# ANNEX N

# CRYSTALLEX

| TASK | TIME |
|------|------|
| | 46:50 |
| **Total** | **46:50** |

| DATE | TASK | DESCRIPTION | VALUE |
|------|------|-------------|-------|
| 2/1/23 | | Rev VPs motion to disqualify and response. Emails. | 1:05 |
| 2/2/23 | | Review revised response. Emails | 0:40 |
| 2/10/23 | | Rev response of VPs re disqualification, emails | 1:15 |
| 2/16/23 | | Emails re Motion to Disquaify, SM report | 0:55 |
| 2/17/23 | | Rev SM report, Rev Ct order re hearing for disqualification, emails | 1:15 |
| 2/23/23 | | Review letter brief, emails, rev revised brief | 1:25 |
| 2/25/23 | | Rev letter briefs, emails | 0:45 |
| 2/26/23 | | Emails re various filings | 1:05 |
| 2/27/23 | | Rev VPs opposition to SM fees and response, emails | 0:50 |
| 2/28/23 | | Rev filings, Tcs and emails w Weil re various matters | 1:10 |
| 3/3/23 | | Tcs, emails re OFAC, response to Court | 1:20 |
| 3/4/23 | | Emails re OFAC and related matters | 0:40 |
| 3/6/23 | | Tcs and emails re OFAC | 0:40 |
| 3/7/23 | | Tcs and emails | 0:50 |
| 3/8/23 | | Tcs and emails, prepare for discussions | 1:05 |
| 3/9/23 | | Calls and emails | 0:45 |
| 3/10/23 | | Tc w Weil, emails | 1:10 |
| 3/15/23 | | Rev EL, Tcs and emails | 1:25 |
| 3/23/23 | | Emails and Tcs re Crystallex request and other matters; prepare for call on SM report | 1:25 |
| 3/24/23 | | Call re Supplemental report, emails, tc w RA | 1:30 |
| 3/26/23 | | Prepare for hearing | 0:50 |
| 3/29/23 | | Rev talking points and other docs, emails, prepare for hearing, travel to Wilmington | 4:20 |
| 3/30/23 | | Prepare for and attend hearing | 6:35 |

| DATE | TASK | DESCRIPTION | VALUE |
|------|------|-------------|-------|
| 4/2/23 | | Emails re OFAC and Evercore | 0:35 |
| 4/3/23 | | Emails and Tcs re Evercore, timing and OFAC | 0:45 |
| 4/6/23 | | Rev status report, Tcs w Weil re various matters | 0:40 |
| 4/7/23 | | Emails re OFAC and other matters | 0:50 |
| 4/10/23 | | Tc w J&B, Weil and Evercore re OFAC matters | 0:45 |
| 4/11/23 | | Rev Ct opinion re disqualification, emails | 0:30 |
| 4/12/23 | | Rev VP filings re disqualification, emails wit Weil | 2:05 |
| 4/14/23 | | Rev docs, emails | 0:55 |
| 4/18/23 | | Review oppositions to stay, correspondence and declaration , emails | 1:05 |
| 4/24/23 | | Conf call w OFAC, emails, rev Supp Report | 1:10 |
| 4/25/23 | | Review draft Supp Report, rev SPO, emails | 2:30 |
| 4/27/23 | | Tcs, emails review Supp Report | 1:25 |
| 4/28/23 | | Emails, rev Supp Report | 0:35 |
| **Total** | | | **46:50** |

767 Fifth Avenue
New York, NY 10153
+1 212 310 8000 tel
+1 212 310 8007 fax

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master
108 Rockford Grove Lane                                                May 31, 2023
Wilmington, DE 19806

Attn: Robert Pincus

---

**FOR PROFESSIONAL SERVICES AND DISBURSEMENTS**

---

Invoice Number: 2023005702
Client/Matter Number: 67816.0003

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS for
the period through February 28, 2023 in connection with the
Citgo Restructuring and M&A Process matter.

**FEES DUE**                                                           **$101,328.50**

**DISBURSEMENTS:**

| | | |
|---|---:|---:|
| Computerized Research | 3,862.93 | |
| Travel | 82.98 | |
| Transportation - Legal/Overtime | 211.63 | |
| Duplicating | 4.65 | **$4,162.19** |
| **TOTAL AMOUNT DUE** | | **$105,490.69** |

**PRIOR OUTSTANDING AMOUNTS DUE**

| Invoice Date | Invoice Number | Balance |
|---|---|---:|
| 09/06/2022 | 2022010627 | 12,059.12 |
| 12/15/2022 | 2022012178 | 37,508.40 |
| 12/15/2022 | 2022014461 | 31,295.40 |
| 12/15/2022 | 2022014462 | 27,513.08 |
| 02/15/2023 | 2023000129 | 15,314.00 |
| 02/15/2023 | 2023000570 | 272,457.09 |
| **TOTAL PRIOR OUTSTANDING AMOUNT DUE:** | | **$396,147.09** |

PLEASE RETURN ATTACHED COPY WITH YOUR PAYMENT TO:
(Regular Mail)
WEIL, GOTSHAL & MANGES LLP
Lockbox 9640
PO BOX 70280
Philadelphia, PA 19176-0280
TAXPAYER I.D. No. 13-1456110

(Overnight/Fedex Checks)
First Data/Remitco
WEIL, GOTSHAL & MANGES LLP/ Lockbox 9640
400 White Clay Drive
Newark, DE 19711

Wire Transfer Information:  JP Morgan Chase Bank, 270 Park Avenue, New York, NY 10017, ABA: #021000021, To the account of Weil, Gotshal & Manges LLP, Account: #0158-37-430,
Swift code: CHASUS33.
Reference:  67816.0003

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

## TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Polkes, Jonathan D. | $2,095.00 | 1.00 | $2,095.00 |
| Schrock, Ray C. | $2,095.00 | 0.30 | $628.50 |
| Welch, Alexander W. | $1,575.00 | 6.30 | $9,922.50 |
| | | | |
| Associate | | | |
| Bentley, Chase A. | $1,345.00 | 21.70 | $29,186.50 |
| Hershey, Kenneth B. | $1,170.00 | 28.60 | $33,462.00 |
| Marinelli, John | $910.00 | 0.90 | $819.00 |
| Hong, Esther | $750.00 | 33.00 | $24,750.00 |
| | | | |
| Paralegal | | | |
| Okada, Tyler | $310.00 | 1.50 | $465.00 |
| **Subtotal New York:** | | **93.30** | **$101,328.50** |
| | | | |
| **GRAND TOTAL** | | **93.30** | **$101,328.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 02/01/23 | Polkes, Jonathan D. | REVIEW DRAFT OBJECTION TO VENEZUELA PARTIES' MOTION. | 0.50 | 66832606 | 1,047.50 |
| 02/01/23 | Welch, Alexander W. | REVIEW BRIEF; DISCUSS SAME; CALL RE: SAME. | 2.00 | 66835463 | 3,150.00 |
| 02/01/23 | Bentley, Chase A. | REVIEW AND REVISE OBJECTION; COORDINATE WITH WEIL, POTTER, JENNER TEAMS RE SAME. | 2.20 | 66845159 | 2,959.00 |
| 02/01/23 | Hong, Esther | INCORPORATE COMMENTS TO OBJECTION AND REVISE DRAFT. | 0.90 | 66919997 | 675.00 |
| 02/01/23 | Hershey, Kenneth B. | REVIEW EDITS TO OPPOSITION BRIEF AND DISCUSS SAME WITH C. BENTLEY AND E. HONG. | 0.50 | 66821178 | 585.00 |
| 02/02/23 | Polkes, Jonathan D. | REVIEW AND REVISED OPPOSITION BRIEF; REDLINE FOR FILING DEADLINE. | 0.50 | 66837988 | 1,047.50 |
| 02/02/23 | Bentley, Chase A. | DISCUSS VENEZUELA PARTIES' MOTION TO DISQUALIFY SPECIAL MASTER WITH WEIL, JENNER, AND POTTER TEAMS; REVIEW COMMENTS RE SAME. | 1.00 | 66845216 | 1,345.00 |
| 02/02/23 | Hong, Esther | REVIEW BRIEF AND CONDUCT CITATION CHECK OF SAME. | 4.50 | 66920013 | 3,375.00 |
| 02/02/23 | Hershey, Kenneth B. | REVIEW AND REVISE OPPOSITION BRIEF; CORRESPOND WITH E. HONG RE: SAME; ASSIST WITH CITATION CHECK OF SAME. | 1.20 | 66833657 | 1,404.00 |
| 02/03/23 | Welch, Alexander W. | CALL RE: FILING; REVIEW SAME. | 0.50 | 66841504 | 787.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 02/03/23 | Hershey, Kenneth B. | REVISE OPPOSITION BRIEF AND SEND TO POTTER ANDERSON FOR FILING. | 0.70 | 66840454 | 819.00 |
| 02/06/23 | Hong, Esther | REVISE SPECIAL MASTER'S MONTHLY REPORT FOR DECEMBER 2022 AND JANUARY 2023; DISCUSS WITH K. HERSHEY REGARDING SPECIAL MASTER'S MONTHLY REPORT; EMAIL TO JENNER AND POTTER ANDERSON REGARDING SPECIAL MASTER'S MONTHLY REPORT. | 0.80 | 66920034 | 600.00 |
| 02/06/23 | Hershey, Kenneth B. | DISCUSS SPECIAL MASTER'S MONTHLY REPORT WITH E. HONG. | 1.00 | 66861527 | 1,170.00 |
| 02/07/23 | Hong, Esther | PREPARE SPECIAL MASTER'S MONTHLY REPORT; REVISE PREVIOUS DRAFTS; CORRESPOND WITH POTTER, JENNER RE: SAME. | 3.30 | 66919988 | 2,475.00 |
| 02/07/23 | Hershey, Kenneth B. | ASSIST WITH PREPARATION OF SPECIAL MASTER'S MONTHLY REPORT; REVIEW CRSYTALLEX'S OBJECTION TO VENEZUELA PARTIES' DISQUALIFICATION MOTION. | 0.90 | 66874328 | 1,053.00 |
| 02/07/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR C. BENTLEY'S REVIEW. | 0.40 | 66975439 | 124.00 |
| 02/08/23 | Hershey, Kenneth B. | CORRESPOND WITH E. HONG RE: SPECIAL MASTER'S MONTHLY REPORT. | 0.20 | 66883534 | 234.00 |
| 02/10/23 | Hong, Esther | REVIEW VENEZUELA PARTIES' REPLY TO RESPONSE. | 0.50 | 67203723 | 375.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 02/10/23 | Hershey, Kenneth B. | CORRESPOND WITH E. HONG RE: SPECIAL MASTER'S MONTHLY REPORT. | 0.40 | 66899760 | 468.00 |
| 02/13/23 | Bentley, Chase A. | EMAIL WITH THIRD PARTY RE INQUIRY RE SALES PROCESS; DISCUSS STATUS OF PLEADINGS WITH K. HERSHEY; REVIEW MATERIALS RE SAME. | 1.00 | 66973713 | 1,345.00 |
| 02/13/23 | Hershey, Kenneth B. | DISCUSS VENEZUELA PARTIES' REPLY WITH E. HONG; DISCUSS SPECIAL MASTER'S MONTHLY REPORT WITH E. HONG. | 0.30 | 66913930 | 351.00 |
| 02/14/23 | Bentley, Chase A. | REVIEW SUMMARY OF VENEZUELA PARTIES' REPLY; EMAIL WITH K. HERSHEY RE SAME. | 0.40 | 66973582 | 538.00 |
| 02/14/23 | Hong, Esther | CORRESPOND WITH WEIL AND POTTER ANDERSON TEAMS REGARDING FEE REPORTS; REVIEW SPECIAL MASTER'S MONTHLY REPORT AND RUN A REDLINE; CORRESPOND WITH C. BENTLEY RE: SAME. | 1.10 | 66921261 | 825.00 |
| 02/14/23 | Hershey, Kenneth B. | SUMMARIZE VENEZUELA PARTIES' REPLY; DRAFT SPECIAL MASTER'S MONTHLY REPORT. | 1.20 | 66963787 | 1,404.00 |
| 02/15/23 | Hershey, Kenneth B. | SUMMARIZE VENEZUELA PARTIES' REPLY; DRAFT SPECIAL MASTER'S MONTHLY REPORT. | 0.10 | 66963786 | 117.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 02/16/23 | Bentley, Chase A. | REVIEW AND COMMENT ON SPECIAL MASTER'S MONTHLY REPORT; EMAIL K. HERSHEY AND E. HONG RE SAME. | 0.20 | 66973687 | 269.00 |
| 02/16/23 | Hong, Esther | REVISE SPECIAL MASTER'S MONTHLY REPORT; COMPILE INVOICES FOR ANNEX TO THE SPECIAL MASTER'S MONTHLY REPORT; CORRESPOND RE: SAME WITH K. HERSHEY AND C. BENTLEY. | 0.40 | 66969345 | 300.00 |
| 02/16/23 | Hong, Esther | REVIEW SPECIAL MASTER'S MONTHLY REPORT, REVISE AND CORRESPOND RE: SAME WEIL; CORRESPOND RE: SAME WITH C. BENTLEY AND K. HERSHEY. | 2.10 | 66969435 | 1,575.00 |
| 02/16/23 | Hershey, Kenneth B. | REVIEW SPECIAL MASTER'S MONTHLY REPORT. | 0.30 | 66963760 | 351.00 |
| 02/16/23 | Okada, Tyler | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL MASTER'S MONTHLY REPORT INVOICE. | 0.10 | 66989138 | 31.00 |
| 02/17/23 | Welch, Alexander W. | CALL WITH PAUL, WEISS; EMAIL RE: SAME. | 1.00 | 66973361 | 1,575.00 |
| 02/17/23 | Bentley, Chase A. | REVIEW SPECIAL MASTER'S MONTHLY REPORT; EMAIL WITH R. SCHROCK AND A. WELCH RE SAME; REVISE SPECIAL MASTER'S MONTHLY REPORT PER R. PINCUS COMMENTS; EMAIL WITH E. HONG RE SAME; REVIEW ORDER RE FURTHER BRIEFING ON MOTION TO DISQUALIFY; DISCUSS SAME WITH WEIL TEAM. | 1.70 | 66973769 | 2,286.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 02/17/23 | Hong, Esther | DRAFT AND REVISE SPECIAL MASTER'S MONTHLY REPORT. | 1.10 | 66969425 | 825.00 |
| 02/17/23 | Hershey, Kenneth B. | CORRESPOND WITH R. ALPERT RE: SPECIAL MASTER'S MONTHLY REPORT; CORRESPOND WITH C. BENTLEY RE: REQUEST FOR ADDITIONAL BRIEFING. | 0.20 | 66963818 | 234.00 |
| 02/18/23 | Hong, Esther | DRAFT OUTLINE FOR ADDITIONAL BRIEFING; CONDUCT RESEARCH RE: SAME. | 5.90 | 67001173 | 4,425.00 |
| 02/18/23 | Hershey, Kenneth B. | CORRESPOND WITH E. HONG RE: OUTLINE RESPONSE FOR ADDITIONAL BRIEFING; REVIEW AND REVISE OUTLINE. | 1.50 | 66964513 | 1,755.00 |
| 02/19/23 | Hershey, Kenneth B. | DRAFT OUTLINE OF SUPPLEMENTAL BRIEF. | 0.90 | 66971259 | 1,053.00 |
| 02/20/23 | Bentley, Chase A. | REVIEW RESEARCH AND OUTLINE FOR BRIEF; EMAIL WITH K. HERSHEY AND E. HONG RE SAME. | 1.20 | 66973618 | 1,614.00 |
| 02/20/23 | Hershey, Kenneth B. | DRAFT SUPPLEMENTAL BRIEF. | 1.70 | 66971209 | 1,989.00 |
| 02/21/23 | Bentley, Chase A. | REVIEW RESPONSE BRIEF; DISCUSS SAME WITH K. HERSHEY; EMAIL WITH WEIL TEAM RE SPECIAL MASTER'S MONTHLY REPORT. | 1.20 | 66981799 | 1,614.00 |
| 02/21/23 | Hershey, Kenneth B. | DRAFT SUPPLEMENTAL BRIEF. | 3.30 | 66982497 | 3,861.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 02/21/23 | Okada, Tyler | ASSIST WITH PREPARATION OF SPECIAL MASTER'S JANUARY MONTHLY REPORT. | 0.20 | 67019588 | 62.00 |
| 02/22/23 | Bentley, Chase A. | REVIEW AND REVISE RESPONSE TO VENEZUELA PARTIES' MOTION TO DISQUALIFY; CORRESPOND WITH K. HERSHEY AND E. HONG REGARDING SAME; REVIEW SPECIAL MASTER'S MONTHLY REPORT FILING. | 1.40 | 66996016 | 1,883.00 |
| 02/22/23 | Hong, Esther | REVIEW FEE REPORT; CORRESPOND WITH POTTER ANDERSON RE: SAME FOR FILING. | 0.70 | 67038687 | 525.00 |
| 02/22/23 | Hershey, Kenneth B. | REVISE SUPPLEMENTAL BRIEF. | 0.40 | 67000244 | 468.00 |
| 02/22/23 | Okada, Tyler | ASSIST WITH PREPARATION OF SPECIAL MASTER'S JANUARY MONTHLY REPORT. | 0.20 | 67019272 | 62.00 |
| 02/22/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR C. BENTLEY'S REVIEW. | 0.40 | 67019516 | 124.00 |
| 02/23/23 | Welch, Alexander W. | REVIEW LETTER IN RESPONSE TO ORDER; EMAILS RE: SAME; CALLS RE: SAME. | 2.80 | 67029939 | 4,410.00 |
| 02/23/23 | Bentley, Chase A. | REVIEW AND REVISE RESPONSE TO VENEZUELA PARTIES MOTION TO DISQUALIFY; DISCUSS SAME WITH WEIL TEAM AND SPECIAL MASTER. | 2.10 | 67002206 | 2,824.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02/23/23 | Marinelli, John | MEET WITH WEIL TEAM TO DISCUSS CONSIDERATIONS FOR LAUNCH DATE AND PREPARATION LAUNCH DATE. | 0.90 | 67016371 | 819.00 |
| 02/23/23 | Hong, Esther | INCORPORATE COMMENTS FOR SPECIAL MASTER'S LETTER BRIEF AND CORRESPOND RE: SAME; DRAFT OUTLINE OF SUPPLEMENTAL REPORT; MEET AND CORRESPOND WITH K. HERSHEY, C. BENTLEY, AND J. MARINELLI ON STATUS UPDATE. | 2.40 | 67040092 | 1,800.00 |
| 02/23/23 | Hershey, Kenneth B. | INCORPORATE COMMENTS FROM A. WELCH AND R. SCHROCK INTO LETTER BRIEF; CALL WITH E. HONG RE: SAME; REVISE LETTER BRIEF; MEET WITH C. BENTLEY, E. HONG, AND J. MARINELLI RE: SUPPLEMENTAL REPORT; REVIEW AND REVISE LETTER BRIEF; PREPARE FILING VERSION OF SAME. | 4.10 | 67001341 | 4,797.00 |
| 02/23/23 | Okada, Tyler | COORDINATE DOCKET UPDATES FOR J. MARINELLI. | 0.20 | 67019209 | 62.00 |
| 02/24/23 | Bentley, Chase A. | EMAIL AND CALL WITH K. HERSHEY AND POTTER TEAM RE UNREDACTED STATUS REPORTS. | 0.30 | 67218290 | 403.50 |
| 02/24/23 | Hong, Esther | DRAFT SHELL OUTLINE OF CONSIDERATIONS FOR SPECIAL MASTER SUPPLEMENTAL REPORT. | 2.10 | 67040174 | 1,575.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 02/24/23 | Hershey, Kenneth B. | CORRESPOND WITH POTTER ANDERSON RE: FILING LETTER BRIEF; CORRESPOND WITH C. BENTLEY RE: EMAILS FROM VENEZUELA PARTIES; REVIEW SALE PROCESS PARTIES' LETTER BRIEFS. | 1.20 | 67010207 | 1,404.00 |
| 02/25/23 | Bentley, Chase A. | EMAIL AND CALL WITH K. HERSHEY AND POTTER TEAM RE UNREDACTED STATUS REPORTS; PREPARE FILING RE SAME; REVIEW DISQUALIFICATION PLEADINGS. | 1.50 | 67218267 | 2,017.50 |
| 02/25/23 | Hershey, Kenneth B. | PREPARE OUTLINE OF REPLY TO VENEZUELA PARTIES' LETTER BRIEF. | 2.30 | 67011001 | 2,691.00 |
| 02/26/23 | Schrock, Ray C. | ATTEND CALL WITH POTTER ANDERSON RE COURT REQUEST. | 0.30 | 67020955 | 628.50 |
| 02/26/23 | Bentley, Chase A. | EMAIL AND CALL WITH K. HERSHEY AND POTTER TEAM RE UNREDACTED STATUS REPORTS; PREPARE FILING RE SAME; REVIEW DISQUALIFICATION PLEADINGS; REVIEW AND REVISE DISQUALIFICATION REPLY; EMAIL WITH K. HERSHEY RE SAME. | 4.40 | 67218203 | 5,918.00 |
| 02/26/23 | Hong, Esther | CORRESPOND WITH WEIL TEAM RE REDACTED REPORT; PULL REDACTED REPORT; REVISE OUTLINE; SUMMARIZE DISQUALIFICATION PLEADINGS. | 7.20 | 67040171 | 5,400.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 02/26/23 | Hershey, Kenneth B. | CORRESPOND WITH R. PINCUS RE: COURT'S REQUEST FOR UNREDACTED FEES; CORRESPOND WITH C. BENTLEY RE: REPLY TO LETTER BRIEFS; REVISE OUTLINE OF RESPONSE; CALL WITH POTTER ANDERSON RE: REDACTIONS. | 2.30 | 67013365 | 2,691.00 |
| 02/27/23 | Bentley, Chase A. | REVIEW RESPONSE TO FEE OBJECTION; REVIEW AND REVISE LETTER RE FEE REDACTION; REVIEW PLEADINGS RELATED TO SPECIAL MASTER DISQUALIFICATION. | 1.10 | 67203884 | 1,479.50 |
| 02/27/23 | Hershey, Kenneth B. | DRAFT LETTER RE: FEE REDACTIONS; REVISE LETTER IN RESPONSE TO FEE OBJECTIONS; CALL WITH B. PALAPURA RE: FILING PUBLIC VERSIONS OF FEE AMOUNTS. | 3.30 | 67041492 | 3,861.00 |
| 02/28/23 | Bentley, Chase A. | REVIEW AND REVISE DISQUALIFICATION REPLY; EMAIL WITH WEIL TEAM RE SAME; EMAIL WITH K. HERSHEY AND R. PINCUS RE UNREDACTED FEES FILING. | 2.00 | 67218371 | 2,690.00 |
| 02/28/23 | Hershey, Kenneth B. | CALL WITH R. PINCUS RE: FILINGS; PREPARE FILING VERSIONS OF RESPONSE TO FEE OBJECTION AND UNREDACTED FEE REQUESTS. | 0.60 | 67056883 | 702.00 |
| | **Total Fees Due** | | **93.30** | | **$101,328.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 02/07/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: 100091; DATE: 2/1/2023 - TAXI CHARGES FOR 2023-02-01 INVOICE #100091 STATEMENT #DB90739124 CHASE A BENTLEY G067 RIDE DATE: 2023-01-12 FROM: 2001 M ST NW, WASHINGTON, DC TO: 1099 NEW YORK AVE NW, WASHINGTON, DC RIDE TIME: 11:35 | H160 | 41332817 | 37.98 |
| 02/07/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: 100091; DATE: 2/1/2023 - TAXI CHARGES FOR 2023-02-01 INVOICE #100091 STATEMENT #DB90739121 CHASE A BENTLEY G067 RIDE DATE: 2023-01-12 FROM: 2400 S SMITH BLVD, ARLINGTON, VA TO: 2001 M ST NW, WASHINGTON, DC RIDE TIME: 09:48 | H160 | 41332859 | 45.00 |
| **SUBTOTAL DISB TYPE H160:** | | | | **$82.98** |
| 02/07/23 | Bentley, Chase A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100091; DATE: 2/1/2023 - TAXI CHARGES FOR 2023-02-01 INVOICE #100091 STATEMENT #DB90739106 CHASE A BENTLEY G067 RIDE DATE: 2023-01-10 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW CANAAN, CT RIDE TIME: 20:51 | H163 | 41332788 | 211.63 |
| **SUBTOTAL DISB TYPE H163:** | | | | **$211.63** |
| 02/07/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 01/11/2023 TRANSACTIONS: 16 | S061 | 41337478 | 48.71 |
| 02/07/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 01/27/2023 TRANSACTIONS: 17 | S061 | 41337320 | 48.71 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/07/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 01/29/2023 TRANSACTIONS: 4 | S061 | 41338083 | 73.06 |
| 02/07/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 01/25/2023 TRANSACTIONS: 24 | S061 | 41337428 | 194.84 |
| 02/07/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 01/10/2023 TRANSACTIONS: 8 | S061 | 41336287 | 121.77 |
| 02/07/23 | Mendelson, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 01/24/2023 TRANSACTIONS: 19 | S061 | 41337817 | 77.52 |
| 02/07/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 01/28/2023 TRANSACTIONS: 77 | S061 | 41337312 | 462.74 |
| 02/07/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 01/11/2023 TRANSACTIONS: 7 | S061 | 41336770 | 48.71 |
| 02/07/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 01/24/2023 TRANSACTIONS: 15 | S061 | 41336542 | 24.35 |
| 02/07/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 01/09/2023 TRANSACTIONS: 14 | S061 | 41336274 | 170.48 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/07/23 | Mendelson, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 01/26/2023 TRANSACTIONS: 0 | S061 | 41336049 | 52.97 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/26/2023 ACCOUNT 424YN6CXS | S061 | 41348273 | 224.76 |
| 02/15/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346626 | 28.90 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/27/2023 ACCOUNT 424YN6CXS | S061 | 41348775 | 136.21 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/27/2023 ACCOUNT 424YN6CXS | S061 | 41348694 | 45.42 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/26/2023 ACCOUNT 424YN6CXS | S061 | 41348040 | 45.42 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/23/2023 ACCOUNT 424YN6CXS | S061 | 41348303 | 44.96 |
| 02/15/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346498 | 30.70 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/27/2023 ACCOUNT 424YN6CXS | S061 | 41348264 | 227.03 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/28/2023 ACCOUNT 424YN6CXS | S061 | 41348421 | 44.96 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/11/2023 ACCOUNT 424YN6CXS | S061 | 41348171 | 494.48 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/27/2023 ACCOUNT 424YN6CXS | S061 | 41348220 | 24.06 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346988 | 606.00 |
| 02/15/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346482 | 17.40 |
| 02/15/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346592 | 69.70 |
| 02/15/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346586 | 107.70 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/27/2023 ACCOUNT 424YN6CXS | S061 | 41348550 | 44.96 |
| 02/15/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JANUARY 2023 | S061 | 41346694 | 171.50 |
| 02/15/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 01/30/2023 ACCOUNT 424YN6CXS | S061 | 41348633 | 89.91 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$3,777.93** |
| 02/21/23 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JANUARY 2023 FOR CITGO NEWS ALERT (CUSTOM) ON 06/30/2022 | S064 | 41351250 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 02/01/23 | WGM, Firm<br>DUPLICATING<br>9 PRINT(S) MADE IN NEW YORK BETWEEN 01/26/2023 TO 01/26/2023 | S117 | 41367958 | 1.35 |
| 02/08/23 | WGM, Firm<br>DUPLICATING<br>22 PRINT(S) MADE IN NEW YORK BETWEEN 02/02/2023 TO 02/02/2023 | S117 | 41367374 | 3.30 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$4.65** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005702

**TOTAL DISBURSEMENTS**                                    **$4,162.19**

767 Fifth Avenue
New York, NY 10153
+1 212 310 8000 tel
+1 212 310 8007 fax

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master
108 Rockford Grove Lane
Wilmington, DE 19806

May 31, 2023

Attn: Robert Pincus

---

### FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

---

Invoice Number: 2023005703
Client/Matter Number: 67816.0003

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS for
the period through March 31, 2023 in connection with the Citgo
Restructuring and M&A Process matter.

| | | |
|---|---|---|
| **FEES DUE** | | **$306,410.00** |
| **DISBURSEMENTS:** | | |
| Computerized Research | 694.88 | |
| Duplicating | 1,058.95 | |
| 3 Ring Binder 1" to 3" | 3.00 | **$1,756.83** |
| **TOTAL AMOUNT DUE** | | **$308,166.83** |

### PRIOR OUTSTANDING AMOUNTS DUE

| Invoice Date | Invoice Number | Balance |
|---|---|---|
| 09/06/2022 | 2022010627 | 12,059.12 |
| 12/15/2022 | 2022012178 | 37,508.40 |
| 12/15/2022 | 2022014461 | 31,295.40 |
| 12/15/2022 | 2022014462 | 27,513.08 |
| 02/15/2023 | 2023000129 | 15,314.00 |
| 02/15/2023 | 2023000570 | 272,457.09 |
| **TOTAL PRIOR OUTSTANDING AMOUNT DUE:** | | **$396,147.09** |

PLEASE RETURN ATTACHED COPY WITH YOUR PAYMENT TO:
(Regular Mail)
WEIL, GOTSHAL & MANGES LLP
Lockbox 9640
PO BOX 70280
Philadelphia, PA 19176-0280
TAXPAYER I.D. No. 13-1456110

(Overnight/Fedex Checks)
First Data/Remitco
WEIL, GOTSHAL & MANGES LLP/ Lockbox 9640
400 White Clay Drive
Newark, DE 19711

Wire Transfer Information:  JP Morgan Chase Bank, 270 Park Avenue, New York, NY 10017, ABA: #021000021, To the account of Weil, Gotshal & Manges LLP, Account: #0158-37-430,
Swift code: CHASUS33.
Reference:  67816.0003

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Schrock, Ray C. | $2,095.00 | 35.50 | $74,372.50 |
| Nettleton, Stacy | $1,575.00 | 3.60 | $5,670.00 |
| Welch, Alexander W. | $1,575.00 | 13.30 | $20,947.50 |
| | | | |
| Associate | | | |
| Bentley, Chase A. | $1,345.00 | 85.20 | $114,594.00 |
| Hershey, Kenneth B. | $1,170.00 | 6.60 | $7,722.00 |
| Marinelli, John | $910.00 | 26.20 | $23,842.00 |
| Hong, Esther | $750.00 | 77.90 | $58,425.00 |
| | | | |
| Paralegal | | | |
| Okada, Tyler | $310.00 | 2.70 | $837.00 |
| **Subtotal New York:** | | **251.00** | **$306,410.00** |
| | | | |
| **GRAND TOTAL** | | **251.00** | **$306,410.00** |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03/01/23 | Bentley, Chase A. | REVIEW MATERIALS RELATED TO SUPPLEMENTAL REPORT. | 0.80 | 67218308 | 1,076.00 |
| 03/01/23 | Hershey, Kenneth B. | CALL WITH C. BENTLEY RE: REPLY LETTER; DRAFT REPLY LETTER. | 2.60 | 67056859 | 3,042.00 |
| 03/02/23 | Bentley, Chase A. | ATTENTION TO MATERIALS RELATED TO SUPPLEMENTAL REPORT; REVIEW AND REVISE DISQUALIFICATION REPLY; EMAIL WITH WEIL TEAM RE SAME. | 1.60 | 67218226 | 2,152.00 |
| 03/02/23 | Hershey, Kenneth B. | REVISE REPLY LETTER; DISCUSSIONS WITH C. BENTLEY RE: SAME. | 2.70 | 67078550 | 3,159.00 |
| 03/02/23 | Okada, Tyler | OBTAIN PLEADINGS FILED ON FEBRUARY 24 AND CIRCULATE FOR J. MARINELLI'S REVIEW. | 0.40 | 67109436 | 124.00 |
| 03/03/23 | Schrock, Ray C. | DISCUSSIONS WITH SPECIAL MASTER RE NEXT STEPS. | 0.10 | 67101131 | 209.50 |
| 03/03/23 | Welch, Alexander W. | CALL WITH C. BENTLEY RE: RESPONSE; REVIEW SAME; COMMENTS ON SAME; EMAILS RE: SAME. | 0.90 | 67094550 | 1,417.50 |
| 03/03/23 | Bentley, Chase A. | ATTENTION TO MATERIALS RELATED TO SUPPLEMENTAL REPORT; CALL WITH WEIL TEAM RE SAME; CORRESPONDENCE RE DISQUALIFICATION REPLY. | 3.70 | 67218264 | 4,976.50 |
| 03/03/23 | Marinelli, John | CALL WITH C. BENTLEY, E. HONG, AND K. HERSHEY TO DISCUSS ONGOING WORK STREAMS. | 0.50 | 67100623 | 455.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/03/23 | Hong, Esther | DRAFT SUPPLEMENTAL REPORT AND MEET WITH C. BENTLEY, K. HERSHEY, AND J. MARINELLI RE: SAME. | 3.60 | 67124422 | 2,700.00 |
| 03/03/23 | Hershey, Kenneth B. | PREPARE FILING VERSION OF REPLY LETTER; CORRESPOND WITH POTTER ANDERSON TEAM RE: SAME; MEET WITH C. BENTLEY, J. MARINELLI, AND E. HONG RE: SUPPLEMENTAL REPORT; READ BRIEFINGS FILED BY SALE PROCESS PARTIES. | 1.30 | 67087382 | 1,521.00 |
| 03/04/23 | Bentley, Chase A. | REVIEW PLEADINGS RE DISQUALIFICATION; REVIEW SUMMARY OF SAME; EMAIL WITH E. HONG. | 0.50 | 67093859 | 672.50 |
| 03/04/23 | Hong, Esther | DRAFT OUTLINE OF SUPPLEMENTAL REPORT; DRAFT SUMMARY OF BRIEFS. | 4.20 | 67124411 | 3,150.00 |
| 03/05/23 | Bentley, Chase A. | REVIEW SUMMARY OF SUPPLEMENTAL REPORT MATTERS; EMAIL WITH WEIL TEAM RE SAME. | 0.50 | 67094041 | 672.50 |
| 03/05/23 | Marinelli, John | REVIEW RE PRIVILEGED MATTERS. | 1.50 | 67100518 | 1,365.00 |
| 03/05/23 | Hong, Esther | REVIEW RE PRIVILEGED MATTERS; DRAFT SUPPLEMENTAL REPORT. | 4.50 | 67133418 | 3,375.00 |
| 03/06/23 | Schrock, Ray C. | REVIEW DOCUMENTS AND PREPARE FOR COURT HEARING. | 1.50 | 67158946 | 3,142.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/06/23 | Bentley, Chase A. | EMAIL CORRESPONDENCE WITH WEIL AND SPECIAL MASTER RE SUPPLEMENTAL REPORT; CALL RE SAME; REVIEW SUPPLEMENTAL REPORT OUTLINE. | 1.60 | 67218586 | 2,152.00 |
| 03/06/23 | Marinelli, John | REVIEW RE PRIVILEGED MATTERS; REVIEW SUPPLEMENTAL REPORT OUTLINE. | 2.40 | 67108141 | 2,184.00 |
| 03/07/23 | Bentley, Chase A. | REVIEW AND REVISE SUPPLEMENTAL REPORT OUTLINE; EMAIL WITH E. HONG RE SAME. | 2.00 | 67218512 | 2,690.00 |
| 03/07/23 | Marinelli, John | REVIEW OUTLINE AND DRAFT OF PROGRESS REPORT. | 1.10 | 67124548 | 1,001.00 |
| 03/07/23 | Hong, Esther | DRAFT SUPPLEMENTAL REPORT AND EMAIL OUTLINE RE SAME; REVISE SPECIAL MASTER OUTLINE INCORPORATING J. MARINELLI'S COMMENTS. | 3.20 | 67124454 | 2,400.00 |
| 03/08/23 | Schrock, Ray C. | REVIEW DOCUMENTS RELATED TO COURT HEARING. | 1.00 | 67158814 | 2,095.00 |
| 03/08/23 | Bentley, Chase A. | REVIEW AND REVISE SUPPLEMENTAL REPORT OUTLINE; EMAIL WITH A. WELCH RE SAME; REVIEW MATERIALS RELATED TO SAME. | 3.00 | 67218623 | 4,035.00 |
| 03/08/23 | Hong, Esther | EMAIL RE: SUPPLEMENTAL OUTLINE. | 0.40 | 67132040 | 300.00 |
| 03/08/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR C. BENTLEY'S REVIEW. | 0.70 | 67219631 | 217.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/09/23 | Schrock, Ray C. | PREPARE FOR AND ATTEND CALL WITH COURT. | 2.00 | 67158584 | 4,190.00 |
| 03/09/23 | Welch, Alexander W. | CALL WITH WEIL AND JENNER RE: OFAC MATTERS; CALL WITH CHAMBERS; DEBRIEF RE: SAME. | 1.10 | 67152557 | 1,732.50 |
| 03/09/23 | Bentley, Chase A. | REVIEW AND REVISE SUPPLEMENTAL REPORT OUTLINE; REVIEW MATERIALS RELATED TO SAME; EMAIL WITH SPECIAL MASTER, WEIL, JENNER, AND EVERCORE TEAMS RE SAME; REVIEW AND REVISE LETTER TO N. EIMER. | 2.10 | 67218591 | 2,824.50 |
| 03/09/23 | Hong, Esther | REVISE LETTER TO EIMER; DRAFT LETTER FOR J. POLKES; REVISE LETTER FOR J. POLKES INCORPORATING C. BENTLEY'S COMMENTS. | 2.70 | 67133496 | 2,025.00 |
| 03/10/23 | Bentley, Chase A. | EMAIL RE SUPPLEMENTAL REPORT. | 0.40 | 67218478 | 538.00 |
| 03/11/23 | Bentley, Chase A. | REVIEW COMMENTS TO SUPPLEMENTAL REPORT OUTLINE; EMAIL WITH E. HONG AND J. MARINELLI RE SAME. | 1.50 | 67218643 | 2,017.50 |
| 03/12/23 | Hong, Esther | DRAFT PRELIMINARY VERSION OF THE SUPPLEMENTAL REPORT AND RESEARCH BACKGROUND AND BRIEFS ON ADDITIONAL JUDGMENTS. | 3.10 | 67203806 | 2,325.00 |
| 03/13/23 | Bentley, Chase A. | REVIEW 2021 REPORT. | 1.00 | 67218533 | 1,345.00 |
| 03/13/23 | Hong, Esther | DRAFT SUPPLEMENTAL REPORT. | 2.10 | 67179462 | 1,575.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/14/23 | Schrock, Ray C. | ATTEND CALL WITH EVERCORE REGARDING SUPPLEMENTAL REPORT. | 1.00 | 67217572 | 2,095.00 |
| 03/14/23 | Welch, Alexander W. | CALLS RE: UPCOMING HEARING; EMAILS RE: SAME. | 0.40 | 67209612 | 630.00 |
| 03/14/23 | Bentley, Chase A. | CALL WITH JENNER AND EVERCORE RE SUPPLEMENTAL REPORT; FOLLOW-UP CALL WITH E. HONG AND J. MARINELLI RE SAME; REVIEW COMMENTS TO REPORT OUTLINE. | 2.30 | 67218561 | 3,093.50 |
| 03/14/23 | Marinelli, John | CALL WITH PROFESSIONAL TEAMS RE: SPECIAL MASTER'S APRIL UPDATE; DRAFT APRIL UPDATE. | 3.00 | 67176163 | 2,730.00 |
| 03/14/23 | Hong, Esther | CALL WITH SM ADVISOR RE SUPPLEMENTAL REPORT AND ORGANIZE NOTES RE: SAME; DRAFT ADDITIONAL JUDGMENTS SUMMARY; CORRESPOND WITH C. BENTLEY AND J. MARINELLI RE: SUPPLEMENTAL REPORT; DRAFT ISSUE LIST AND EMAIL RE: SAME; DRAFT AND REVISE SUPPLEMENTAL REPORT; REVIEW AND REVISE EVERCORE ENGAGEMENT LETTER AND CIRCULATE RE: SAME. | 4.90 | 67179549 | 3,675.00 |
| 03/15/23 | Bentley, Chase A. | CALL WITH EVERCORE RE SUPPLEMENTAL REPORT; PREPARE EVERCORE ENGAGEMENT LETTER FOR EXECUTION; REVIEW SALE PROCEDURES ORDER; EMAIL WITH SPECIAL MASTER RE SAME; DRAFT SUPPLEMENTAL REPORT. | 3.30 | 67218581 | 4,438.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03/15/23 | Marinelli, John | DRAFT PRELIMINARY STATEMENT OF SPECIAL MASTER'S APRIL 3 SUPPLEMENTAL STATEMENT; CALL WITH WEIL AND EVERCORE TEAMS TO DISCUSS DRAFTING PROCESS FOR SUPPLEMENTARY STATEMENT. | 4.10 | 67191264 | 3,731.00 |
| 03/15/23 | Hong, Esther | DRAFT SUPPLEMENTAL REPORT; UPDATE SUMMARY OF ADDITIONAL JUDGMENT CREDITORS; CALL WITH EVERCORE RE SUPPLEMENTAL REPORT. | 7.30 | 67203901 | 5,475.00 |
| 03/16/23 | Welch, Alexander W. | EMAILS WITH N. EIMER; DISCUSS SAME. | 0.60 | 67209593 | 945.00 |
| 03/16/23 | Bentley, Chase A. | DRAFT SUPPLEMENTAL REPORT. | 1.40 | 67218633 | 1,883.00 |
| 03/16/23 | Marinelli, John | DRAFT SPECIAL MASTER SUPPLEMENTAL REPORT; REVIEW DRAFT SUPPLEMENTAL REPORT. | 3.50 | 67198900 | 3,185.00 |
| 03/16/23 | Hong, Esther | DRAFT SUPPLEMENTAL BRIEF AND RESEARCH ADDITIONAL JUDGMENT CREDITORS. | 4.30 | 67203735 | 3,225.00 |
| 03/17/23 | Bentley, Chase A. | DRAFT SUPPLEMENTAL REPORT; EMAIL WITH WEIL TEAM RE SAME; CALL WITH JENNER TEAM RE REPORT; EMAIL WITH R. SCHROCK RE EVERCORE. | 5.30 | 67203874 | 7,128.50 |
| 03/17/23 | Marinelli, John | REVIEW 2021 REPORT; DRAFT MONTHLY REPORT FOR 3.30 HEARING; ATTEND WEIL / JENNER CALL RE: SUPPLEMENTAL REPORT. | 1.60 | 67205311 | 1,456.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/17/23 | Hong, Esther | PREP E-BINDER, MONTHLY REPORT; JENNER CALL RE SUPPLEMENTAL REPORT. | 3.50 | 67206865 | 2,625.00 |
| 03/17/23 | Okada, Tyler | CONDUCT RESEARCH RE: SPECIAL MASTER'S 2021 SALE PROCEDURES REPORT FOR J. MARINELLI. | 0.20 | 67219699 | 62.00 |
| 03/18/23 | Hong, Esther | PREPARE MATERIALS RELATED TO DISQUALIFICATION PLEADINGS. | 2.10 | 67205593 | 1,575.00 |
| 03/19/23 | Nettleton, Stacy | REVIEW MATERIALS RE HEARING; TELECONFERENCE WITH TEAM RE HEARING PREP. | 0.80 | 67218219 | 1,260.00 |
| 03/19/23 | Schrock, Ray C. | CONFERENCE WITH LITIGATION (WEIL) REGARDING MOTION TO DISQUALIFY. | 0.50 | 67217420 | 1,047.50 |
| 03/19/23 | Welch, Alexander W. | CALL RE: LITIGATION PREP. | 0.40 | 67209844 | 630.00 |
| 03/19/23 | Bentley, Chase A. | REVIEW MATERIALS RELATED TO DISQUALIFICATION PLEADINGS; CALL WITH WEIL TEAM RE SAME. | 1.00 | 67218558 | 1,345.00 |
| 03/19/23 | Marinelli, John | MEET WITH WEIL TEAM TO DISCUSS 3.30 HEARING; REVIEW CASE MATERIALS FOR INFORMATION ON EVIDENTIARY HEARING. | 1.30 | 67218839 | 1,183.00 |
| 03/19/23 | Hong, Esther | DRAFT SUMMARY OF PLEADINGS RELATED TO EVIDENTIARY HEARING AND MAKE A BINDER RE SAME; MARCH 30 HEARING CALL. | 1.80 | 67205594 | 1,350.00 |
| 03/20/23 | Welch, Alexander W. | CALL RE: REPORT; EMAILS RE: SAME. | 0.70 | 67265503 | 1,102.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/20/23 | Bentley, Chase A. | REVIEW MATERIALS RELATED TO MARCH 30 HEARING; EMAIL WITH E. HONG RE SAME; EMAIL WITH EVERCORE RE SUPPLEMENTAL REPORT; REVIEW MATERIALS RELATED TO SAME. | 2.50 | 67266307 | 3,362.50 |
| 03/20/23 | Marinelli, John | DRAFT MONTHLY STATUS REPORT FOR 3.30 HEARING. | 1.30 | 67225398 | 1,183.00 |
| 03/20/23 | Hong, Esther | DRAFT CORRESPONDENCE RE SPECIAL MASTER MONTHLY REPORT; UPDATE CASE CALENDAR ON MARCH 30 HEARING AND CORRESPOND RE: SAME. | 0.40 | 67228822 | 300.00 |
| 03/21/23 | Nettleton, Stacy | REVIEW CORRESPONDENCE AND ORDERS RE POTENTIAL EVIDENTIARY HEARING AND SUMMARY RE SAME. | 1.20 | 67289330 | 1,890.00 |
| 03/21/23 | Bentley, Chase A. | REVIEW DRAFT SUPPLEMENTAL REPORT SECTIONS; EMAIL WITH E. HONG AND J. MARINELLI RE SAME; EMAIL WITH E. HONG RE MARCH 30 HEARING. | 3.00 | 67266151 | 4,035.00 |
| 03/21/23 | Hong, Esther | CORRESPOND WITH C. BENTLEY AND EVERCORE RE SCHEDULING OF MEETING. | 0.20 | 67242879 | 150.00 |
| 03/21/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR C. BENTLEY'S REVIEW. | 0.10 | 67267076 | 31.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/22/23 | Bentley, Chase A. | EMAIL WITH E. HONG AND POTTER TEAM RE MARCH 30 HEARING; DRAFT AND SEND UPDATE RE HEARING TO SPECIAL MASTER AND ADVISORS; REVIEW SPECIAL MASTER REPORTS; EMAIL WITH SPECIAL MASTER AND R. SCHROCK RE SAME. | 1.90 | 67266211 | 2,555.50 |
| 03/22/23 | Hong, Esther | DOCKET SEARCH TO COMPILE FEE OBJECTIONS AND RELATED PLEADINGS IN PREPARATION FOR MARCH 30TH HEARING; ATTEND TO MATTERS REGARDING THE COURT ORDER REGARDING SAME; CORRESPOND WITH C. BENTLEY RE: SAME. | 3.10 | 67271661 | 2,325.00 |
| 03/23/23 | Bentley, Chase A. | REVIEW SPECIAL MASTER REPORTS; EMAIL WITH SPECIAL MASTER AND R. SCHROCK RE SAME. | 0.50 | 67266040 | 672.50 |
| 03/23/23 | Hong, Esther | REVIEW PRIOR MONTHLY FEE REQUEST; ATTEND CALL RE: SAME. | 1.50 | 67271707 | 1,125.00 |
| 03/24/23 | Schrock, Ray C. | ATTEND CALL WITH EVERCORE RE: SUPPLEMENTAL REPORT ISSUES AND WORKING SESSION. | 1.10 | 67268395 | 2,304.50 |
| 03/24/23 | Welch, Alexander W. | CALL RE: REPORT; DISCUSS SAME. | 1.00 | 67265242 | 1,575.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/24/23 | Bentley, Chase A. | EMAIL WITH WEIL TEAM RE ADDITIONAL JUDGMENT CREDITORS; REVIEW PLEADINGS RE SAME; REVIEW SUPPLEMENTAL REPORT; ATTEND CALL WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS RE SAME. | 3.30 | 67266272 | 4,438.50 |
| 03/24/23 | Hong, Esther | ATTEND SUPPLEMENTAL REPORT WORKING SESSION MEETING AND ORGANIZE NOTES RE SAME; EXCERPT RELEVANT LANGUAGE FROM THE SALE PROCEDURES ORDER AS FOLLOW UP TO THE MEETING; CORRESPOND RE SAME; UPDATE JUDGMENT AND CLAIM CHART PURSUANT TO 3/23 ORDER. | 2.80 | 67271840 | 2,100.00 |
| 03/25/23 | Schrock, Ray C. | REVIEW MATERIALS FOR CONTESTED HEARING. | 1.00 | 67268907 | 2,095.00 |
| 03/25/23 | Bentley, Chase A. | PREPARE FOR MARCH 30 HEARING. | 5.00 | 67266298 | 6,725.00 |
| 03/25/23 | Hong, Esther | DRAFT HEARING PREP OUTLINE AND REVIEW FILED BRIEFS RE SAME. | 3.00 | 67271854 | 2,250.00 |
| 03/26/23 | Schrock, Ray C. | REVIEW MATERIALS FOR CONTESTED HEARING; CONFERENCE WITH SPECIAL MASTER RE: PREP AND RELATED MATTERS. | 2.50 | 67268847 | 5,237.50 |
| 03/26/23 | Welch, Alexander W. | CALL RE: HEARING PREP; CALL WITH R. PINCUS RE: SAME; EMAIL RE: SAME. | 1.00 | 67265326 | 1,575.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/26/23 | Bentley, Chase A. | PREPARE FOR MARCH 30 HEARING; CALLS WITH SPECIAL MASTER AND WEIL TEAM RE SAME. | 4.10 | 67266339 | 5,514.50 |
| 03/27/23 | Bentley, Chase A. | PREPARE FOR HEARING; COORDINATE HEARING LOGISTICS; DRAFT SUPPLEMENTAL REPORT; EMAIL WITH SPECIAL MASTER ADVISORS RE SAME. | 3.70 | 67388956 | 4,976.50 |
| 03/27/23 | Hong, Esther | DISCUSS WITH C. BENTLEY RE: MARCH 30 HEARING; CORRESPOND RE SAME; PREP FOR HEARING, INCLUDING CREATION OF RELEVANT BINDERS; INCORPORATE C. BENTLEY'S COMMENTS; DRAFT HEARING PREP OUTLINE. | 6.40 | 67331153 | 4,800.00 |
| 03/27/23 | Okada, Tyler | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL MASTER REPORTS AND FEE OBJECTIONS FOR E. HONG. | 1.30 | 67352390 | 403.00 |
| 03/28/23 | Schrock, Ray C. | REVIEW DOCUMENTS FOR CONTESTED HEARING AND ATTEND CALLS REGARDING SAME. | 4.10 | 67331857 | 8,589.50 |
| 03/28/23 | Bentley, Chase A. | PREPARE FOR HEARING; COORDINATE HEARING LOGISTICS; DRAFT SUPPLEMENTAL REPORT; EMAIL WITH SPECIAL MASTER ADVISORS RE SAME. | 5.80 | 67388912 | 7,801.00 |
| 03/28/23 | Marinelli, John | DRAFT LETTER RE PRIVILEGE MATTERS. | 2.60 | 67296956 | 2,366.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/28/23 | Hong, Esther | REVISE BINDER AND CORRESPOND RE SAME WITH COPY CENTERS; REVIEW FILINGS RE ADDITIONAL JUDGMENT CREDITORS. | 1.00 | 67331549 | 750.00 |
| 03/29/23 | Schrock, Ray C. | REVIEW DOCUMENTS FOR CONTESTED HEARING; ATTEND TO HEARING PREP REGARDING SAME. | 9.20 | 67331833 | 19,274.00 |
| 03/29/23 | Welch, Alexander W. | EMAILS RE: HEARING; CALL RE: SAME. | 1.00 | 67329409 | 1,575.00 |
| 03/29/23 | Bentley, Chase A. | PREPARE FOR HEARING; COORDINATE HEARING LOGISTICS; DRAFT SUPPLEMENTAL REPORT; EMAIL WITH SPECIAL MASTER ADVISORS RE SAME; HEARING PREP WITH SPECIAL MASTER; EMAIL WITH WEIL AND POTTER TEAMS RE FEE REQUESTS. | 9.30 | 67388963 | 12,508.50 |
| 03/29/23 | Hong, Esther | ATTEND TO MATTER RE: MARCH 30TH HEARING; RESEARCH DOCKET OF THE CASE AND RELATED CASES; BINDER UPDATE PER C. BENTLEY'S REQUEST. | 4.20 | 67331038 | 3,150.00 |
| 03/30/23 | Nettleton, Stacy | ATTEND CRYSTALLEX HEARING ON MOTION TO DISQUALIFY AND READING OF DECISION. | 1.60 | 67333432 | 2,520.00 |
| 03/30/23 | Schrock, Ray C. | REVIEW DOCUMENTS AND ATTEND COURT HEARINGS; FOLLOW UP RELATED TO SAME. | 11.50 | 67331950 | 24,092.50 |
| 03/30/23 | Welch, Alexander W. | PREPARE FOR AND ATTEND HEARINGS; DEBRIEF RE: SAME. | 6.20 | 67329472 | 9,765.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 03/30/23 | Bentley, Chase A. | PREPARE FOR HEARING WITH WEIL, POTTER, AND SPECIAL MASTER; ATTEND HEARING; PREPARE SUMMARY OF SAME. | 12.00 | 67388962 | 16,140.00 |
| 03/30/23 | Marinelli, John | ATTEND SPECIAL MASTER DISQUALIFICATION HEARING. | 3.30 | 67380284 | 3,003.00 |
| 03/30/23 | Hong, Esther | SPECIAL MASTER HEARING RE DISQUALIFICATION MOTION AND STATUS CONFERENCE; CORRESPOND RE SCHEDULING OF MEETING; SUMMARIZE HEARING AND INCORPORATE C. BENTLEY'S COMMENTS; ATTEND HEARING FOR COURT'S RULING AND TAKE NOTES RE SAME; ORGANIZE NOTES AND CIRCULATE RE SAME; ORGANIZE HEARING NOTES; COORDINATE WITH PARALEGALS RE: HEARINGS; CORRESPOND RE SAME. | 7.40 | 67331510 | 5,550.00 |
| 03/31/23 | Bentley, Chase A. | REVIEW AND REVISE SUPPLEMENTAL REPORT AND RELATED MATERIALS; ATTENTION TO HISTORICAL FEE REQUESTS; CORRESPOND WITH WEIL TEAM RE SAME. | 2.10 | 67376119 | 2,824.50 |
| 03/31/23 | Hong, Esther | CORRESPOND RE SCHEDULING OF MEETING. | 0.20 | 67464763 | 150.00 |
| | **Total Fees Due** | | **251.00** | | **$306,410.00** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>4 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:59AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413687 | 2.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>5 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413688 | 2.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>6 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413927 | 3.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>10 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:23AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413946 | 5.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>29 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413960 | 14.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>57 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:07AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413926 | 28.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>5 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:59AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413914 | 2.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413147 | 0.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>6 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:23AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413932 | 3.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>5 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:59AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413924 | 2.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>16 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413955 | 8.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:08AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413947 | 0.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>8 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413708 | 4.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>2 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:17AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413911 | 1.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:49AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41414014 | 1.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:59AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413962 | 1.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>12 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:07AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413952 | 6.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>14 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413954 | 7.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/28/23 | Hong, Esther DUPLICATING 170 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:16AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413957 | 85.00 |
| 03/28/23 | Hong, Esther DUPLICATING 1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413948 | 0.50 |
| 03/28/23 | Hong, Esther DUPLICATING 18 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413958 | 9.00 |
| 03/28/23 | Hong, Esther DUPLICATING 12 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413951 | 6.00 |
| 03/28/23 | Hong, Esther DUPLICATING 7 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413933 | 3.50 |
| 03/28/23 | Hong, Esther DUPLICATING 4 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:59AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413149 | 2.00 |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/23 | Hong, Esther | S011 | 41413923 | 2.00 |
| | DUPLICATING | | | |
| | 4 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:59AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Hong, Esther | S011 | 41413879 | 2.50 |
| | DUPLICATING | | | |
| | 5 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:59AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Hong, Esther | S011 | 41413878 | 1.00 |
| | DUPLICATING | | | |
| | 2 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:17AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Hong, Esther | S011 | 41413950 | 5.50 |
| | DUPLICATING | | | |
| | 11 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:08AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Hong, Esther | S011 | 41413700 | 1.00 |
| | DUPLICATING | | | |
| | 2 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Hong, Esther | S011 | 41413707 | 3.50 |
| | DUPLICATING | | | |
| | 7 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:16AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>16 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413956 | 8.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:16AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413945 | 0.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413990 | 1.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>2 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413148 | 1.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413949 | 0.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>13 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:23AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413953 | 6.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>2 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413699 | 1.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:11AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413684 | 0.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>6 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413930 | 3.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>5 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:59AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413913 | 2.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:23AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41414013 | 1.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>6 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:16AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413931 | 3.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>53 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:08AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413925 | 26.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413961 | 1.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>6 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:59AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413928 | 3.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:51AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413921 | 1.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41414059 | 0.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>7 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413150 | 3.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:08AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413989 | 1.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>2 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413959 | 1.00 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>9 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413880 | 4.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:14AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413877 | 0.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:07AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41414060 | 0.50 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S011 | 41413683 | 0.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Hong, Esther | S011 | 41413922 | 19.00 |
| | DUPLICATING | | | |
| | 38 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:25AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Hong, Esther | S011 | 41413929 | 3.00 |
| | DUPLICATING | | | |
| | 6 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:08AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Hong, Esther | S011 | 41413912 | 102.00 |
| | DUPLICATING | | | |
| | 204 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:13AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |

**SUBTOTAL DISB TYPE S011:** **$413.50**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/23 | WGM, Firm | S017 | 41392336 | 104.10 |
| | DUPLICATING | | | |
| | 694 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/19/2023 TO 03/19/2023 | | | |

**SUBTOTAL DISB TYPE S017:** **$104.10**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/29/23 | Hong, Esther | S019 | 41408963 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 03/23/2023 13:10PM FROM UNIT 15 | | | |

**SUBTOTAL DISB TYPE S019:** **$3.00**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/16/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 02/18/2023 ACCOUNT 424YN6CXS | S061 | 41383973 | 52.27 |
| 03/20/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 02/25/2023 TRANSACTIONS: 13 | S061 | 41394367 | 115.14 |
| 03/20/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 02/20/2023 TRANSACTIONS: 4 | S061 | 41394368 | 28.79 |
| 03/20/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 02/21/2023 TRANSACTIONS: 4 | S061 | 41394394 | 28.79 |
| 03/20/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 02/27/2023 TRANSACTIONS: 5 | S061 | 41394306 | 115.09 |
| 03/23/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397394 | 53.20 |
| 03/23/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397615 | 64.30 |
| 03/23/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397745 | 86.90 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/23/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397776 | 55.60 |
| 03/23/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397689 | 3.80 |
| 03/23/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2023 | S061 | 41397750 | 6.00 |

**SUBTOTAL DISB TYPE S061:** **$609.88**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/23 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - FEBRUARY 2023 FOR CITGO NEWS ALERT (CUSTOM) ON 06/30/2022 | S064 | 41387114 | 85.00 |

**SUBTOTAL DISB TYPE S064:** **$85.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 03/27/2023 9:22PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413866 | 1.80 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413974 | 0.90 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/27/23 | Cardenas, Daniel | S117 | 41414103 | 1.80 |
| | DUPLICATING | | | |
| | 12 PRINT(S) MADE IN HOUSTON 03/27/2023 8:36PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41414027 | 0.60 |
| | DUPLICATING | | | |
| | 4 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41414105 | 2.10 |
| | DUPLICATING | | | |
| | 14 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41413693 | 1.20 |
| | DUPLICATING | | | |
| | 8 PRINT(S) MADE IN HOUSTON 03/27/2023 8:36PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41414023 | 53.70 |
| | DUPLICATING | | | |
| | 358 PRINT(S) MADE IN HOUSTON 03/27/2023 8:54PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41414010 | 0.90 |
| | DUPLICATING | | | |
| | 6 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>28 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414108 | 4.20 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/27/2023 8:54PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413749 | 0.60 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>48 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413970 | 7.20 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/27/2023 9:22PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414012 | 0.90 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>10 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414096 | 1.50 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>38 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414025 | 5.70 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/27/23 | Cardenas, Daniel | S117 | 41413690 | 0.90 |
| | DUPLICATING | | | |
| | 6 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41414024 | 5.40 |
| | DUPLICATING | | | |
| | 36 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41414081 | 0.30 |
| | DUPLICATING | | | |
| | 2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41414079 | 0.30 |
| | DUPLICATING | | | |
| | 2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41413694 | 1.20 |
| | DUPLICATING | | | |
| | 8 PRINT(S) MADE IN HOUSTON 03/27/2023 8:53PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/27/23 | Cardenas, Daniel | S117 | 41414158 | 2.10 |
| | DUPLICATING | | | |
| | 14 PRINT(S) MADE IN HOUSTON 03/27/2023 8:54PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413146 | 1.20 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 03/27/2023 8:54PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413716 | 1.80 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:54PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414042 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 9:20PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414043 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>158 PRINT(S) MADE IN HOUSTON 03/27/2023 8:50PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414068 | 23.70 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>76 PRINT(S) MADE IN HOUSTON 03/27/2023 9:22PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413981 | 11.40 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414106 | 2.10 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>10 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414095 | 1.50 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>18 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414070 | 2.70 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>26 PRINT(S) MADE IN HOUSTON 03/27/2023 9:22PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414056 | 3.90 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414110 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>98 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413986 | 14.70 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413138 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/27/2023 8:54PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413142 | 0.60 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413983 | 1.20 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>22 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414035 | 3.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>20 PRINT(S) MADE IN HOUSTON 03/27/2023 9:22PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413730 | 3.00 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414157 | 2.10 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414030 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/27/2023 9:19PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414011 | 0.90 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>10 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414097 | 1.50 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413715 | 1.80 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:53PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414133 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:50PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414076 | 0.30 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414109 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>10 PRINT(S) MADE IN HOUSTON 03/27/2023 8:36PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414099 | 1.50 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>80 PRINT(S) MADE IN HOUSTON 03/27/2023 8:50PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413944 | 12.00 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414082 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414029 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414028 | 0.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>16 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414069 | 2.40 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414026 | 0.60 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:53PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414134 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>142 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414067 | 21.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:50PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414077 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413721 | 0.30 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413136 | 1.80 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:54PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414041 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>32 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414022 | 4.80 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>32 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414021 | 4.80 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414033 | 0.60 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>196 PRINT(S) MADE IN HOUSTON 03/27/2023 8:50PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414075 | 29.40 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>24 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414036 | 3.60 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/27/2023 8:36PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413874 | 0.90 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414080 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>10 PRINT(S) MADE IN HOUSTON 03/27/2023 8:36PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414098 | 1.50 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>408 PRINT(S) MADE IN HOUSTON 03/27/2023 8:53PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413969 | 61.20 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/27/2023 9:19PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413750 | 0.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414078 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413722 | 0.30 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/27/2023 8:51PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413973 | 0.90 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 03/27/2023 8:35PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414102 | 1.80 |
| 03/27/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/27/2023 8:52PM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413868 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413741 | 0.90 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413991 | 0.60 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/28/2023 11:42AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413939 | 0.90 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:14AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413896 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413975 | 1.05 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 7:19AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413139 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414057 | 0.15 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413718 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414000 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 11:01AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413143 | 0.60 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:51AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414005 | 0.75 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>98 PRINT(S) MADE IN HOUSTON 03/28/2023 10:33AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414039 | 14.70 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 10:59AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413994 | 0.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414019 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414008 | 0.75 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414124 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 11:00AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414050 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414088 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414093 | 0.15 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>2 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:20AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413696 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413712 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414037 | 0.60 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413977 | 1.05 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413935 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413980 | 1.05 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>23 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413901 | 3.45 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>20 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413882 | 3.00 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414038 | 0.60 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>7 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413907 | 1.05 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414204 | 0.15 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>18 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:08AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413899 | 2.70 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>9 PRINT(S) MADE IN HOUSTON 03/28/2023 9:44AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413984 | 1.35 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414087 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413998 | 0.75 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413967 | 0.90 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414123 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413992 | 0.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413979 | 1.05 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413871 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414045 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413711 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414006 | 0.75 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414127 | 0.15 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413936 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>76 PRINT(S) MADE IN HOUSTON 03/28/2023 11:42AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413982 | 11.40 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:44AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413996 | 0.75 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>28 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:07AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413902 | 4.20 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414048 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414049 | 0.30 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414051 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>19 PRINT(S) MADE IN HOUSTON 03/28/2023 9:44AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414073 | 2.85 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413134 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414001 | 0.75 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 7:20AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413710 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413729 | 0.30 |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel DUPLICATING 1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413135 | 0.15 |
| 03/28/23 | Hong, Esther DUPLICATING 16 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413898 | 2.40 |
| 03/28/23 | Cardenas, Daniel DUPLICATING 2 PRINT(S) MADE IN HOUSTON 03/28/2023 9:51AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414032 | 0.30 |
| 03/28/23 | Cardenas, Daniel DUPLICATING 4 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414004 | 0.60 |
| 03/28/23 | Cardenas, Daniel DUPLICATING 16 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413867 | 2.40 |
| 03/28/23 | Hong, Esther DUPLICATING 1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413918 | 0.15 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413999 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413978 | 1.05 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414208 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413742 | 0.90 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 10:33AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413144 | 0.75 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414034 | 0.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414017 | 0.45 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413903 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413865 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414130 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>19 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414074 | 2.85 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414129 | 0.15 |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>19 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 9:58AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413151 | 2.85 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413976 | 1.05 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>11 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414100 | 1.65 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>24 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414054 | 3.60 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 9:44AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414015 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413873 | 0.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel | S117 | 41414089 | 0.15 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41414086 | 0.60 |
| | DUPLICATING | | | |
| | 4 PRINT(S) MADE IN HOUSTON 03/28/2023 10:33AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Hong, Esther | S117 | 41413934 | 0.15 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41414066 | 0.90 |
| | DUPLICATING | | | |
| | 6 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Hong, Esther | S117 | 41413905 | 0.75 |
| | DUPLICATING | | | |
| | 5 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:51AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41414063 | 2.40 |
| | DUPLICATING | | | |
| | 16 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:11AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413895 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413864 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414094 | 0.15 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>2 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:21AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413881 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413997 | 0.75 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/28/2023 11:00AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413145 | 0.90 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>20 PRINT(S) MADE IN HOUSTON 03/28/2023 11:42AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413870 | 3.00 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:01AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414091 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414009 | 0.75 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>24 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414055 | 3.60 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 03/28/2023 11:42AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414104 | 1.80 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:33AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413746 | 0.15 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413717 | 0.45 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413987 | 0.15 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:07AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413917 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 03/28/2023 9:44AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414061 | 1.80 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414020 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414120 | 0.15 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414131 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413768 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>16 PRINT(S) MADE IN HOUSTON 03/28/2023 9:51AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413706 | 2.40 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414053 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414203 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414046 | 0.30 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:10AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413988 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>12 PRINT(S) MADE IN HOUSTON 03/28/2023 9:51AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414062 | 1.80 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413724 | 0.60 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>11 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414101 | 1.65 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414007 | 0.75 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414184 | 2.10 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414016 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414132 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413972 | 1.05 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414116 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414058 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 7:19AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413709 | 0.30 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>16 PRINT(S) MADE IN HOUSTON 03/28/2023 9:44AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413705 | 2.40 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>7 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413940 | 1.05 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414065 | 0.90 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>6 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:08AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413906 | 0.90 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414128 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413140 | 0.30 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Cardenas, Daniel | S117 | 41414119 | 0.15 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41413943 | 1.20 |
| | DUPLICATING | | | |
| | 8 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41413971 | 0.90 |
| | DUPLICATING | | | |
| | 6 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Hong, Esther | S117 | 41413904 | 0.60 |
| | DUPLICATING | | | |
| | 4 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:14AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41413875 | 0.90 |
| | DUPLICATING | | | |
| | 6 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41413968 | 0.90 |
| | DUPLICATING | | | |
| | 6 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel | S117 | 41414072 | 2.70 |
| | DUPLICATING | | | |
| | 18 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41414047 | 0.30 |
| | DUPLICATING | | | |
| | 2 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Hong, Esther | S117 | 41413695 | 0.30 |
| | DUPLICATING | | | |
| | 2 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:09AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41413995 | 0.60 |
| | DUPLICATING | | | |
| | 4 PRINT(S) MADE IN HOUSTON 03/28/2023 11:01AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41414207 | 0.15 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41413767 | 0.15 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:04AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414125 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413141 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:01AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414092 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>9 PRINT(S) MADE IN HOUSTON 03/28/2023 9:51AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413985 | 1.35 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>8 PRINT(S) MADE IN HOUSTON 03/28/2023 10:34AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413876 | 1.20 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414003 | 0.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414084 | 0.90 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:33AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413863 | 0.15 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>92 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:08AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413909 | 13.80 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>26 PRINT(S) MADE IN HOUSTON 03/28/2023 11:42AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414107 | 3.90 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414052 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414126 | 0.15 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>6 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414083 | 0.90 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413993 | 0.60 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>16 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414064 | 2.40 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 11:03AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414090 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413872 | 0.60 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414031 | 0.30 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>14 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414183 | 2.10 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>18 PRINT(S) MADE IN HOUSTON 03/28/2023 10:35AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414071 | 2.70 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>98 PRINT(S) MADE IN HOUSTON 03/28/2023 11:01AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414040 | 14.70 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:16AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413897 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>2 PRINT(S) MADE IN HOUSTON 03/28/2023 9:44AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413869 | 0.30 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>4 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413723 | 0.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>16 PRINT(S) MADE IN HOUSTON 03/28/2023 9:44AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413137 | 2.40 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414018 | 0.45 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>1 PRINT(S) MADE IN HOUSTON 03/28/2023 10:33AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413745 | 0.15 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 11:02AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41413689 | 0.75 |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>9 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:16AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | S117 | 41413908 | 1.35 |
| 03/28/23 | Cardenas, Daniel<br>DUPLICATING<br>5 PRINT(S) MADE IN HOUSTON 03/28/2023 9:45AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | S117 | 41414002 | 0.75 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005703

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/28/23 | Cardenas, Daniel | S117 | 41414085 | 0.60 |
| | DUPLICATING | | | |
| | 4 PRINT(S) MADE IN HOUSTON 03/28/2023 10:33AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Cardenas, Daniel | S117 | 41414044 | 0.30 |
| | DUPLICATING | | | |
| | 2 PRINT(S) MADE IN HOUSTON 03/28/2023 9:52AM BY DANIEL CARDENAS (B564) FOR DANIEL CARDENAS (B564) | | | |
| 03/28/23 | Hong, Esther | S117 | 41413900 | 3.30 |
| | DUPLICATING | | | |
| | 22 PRINT(S) MADE IN WASHINGTON DC 03/28/2023 10:07AM BY SHANNON GREENE (E260) FOR ESTHER HONG (G719) | | | |
| 03/29/23 | Hong, Esther | S117 | 41409016 | 18.45 |
| | DUPLICATING | | | |
| | 123 PRINTING - B&W IN NEW YORK CITY ON 03/23/2023 13:10PM FROM UNIT 15 | | | |

**SUBTOTAL DISB TYPE S117:**   **$541.35**

**TOTAL DISBURSEMENTS**   **$1,756.83**

767 Fifth Avenue
New York, NY 10153
+1 212 310 8000 tel
+1 212 310 8007 fax

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master
108 Rockford Grove Lane
Wilmington, DE 19806

May 31, 2023

Attn: Robert Pincus

---

**FOR PROFESSIONAL SERVICES AND DISBURSEMENTS**

---

Invoice Number: 2023005704
Client/Matter Number: 67816.0003

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS for
the period through April 30, 2023 in connection with the Citgo
Restructuring and M&A Process matter.

| | | |
|---|---:|---:|
| **FEES DUE** | | **$336,485.50** |
| **DISBURSEMENTS:** | | |
| Computerized Research | 612.41 | |
| Meals - Legal O/T | 35.00 | |
| Travel | 2,757.27 | |
| Transportation - Local Meeting | 19.80 | |
| Duplicating | 91.50 | |
| Document Binding | 5.10 | |
| Firm Messenger Service | 55.24 | **$3,576.32** |
| **TOTAL AMOUNT DUE** | | **$340,061.82** |

PLEASE RETURN ATTACHED COPY WITH YOUR PAYMENT TO:
(Regular Mail)
WEIL, GOTSHAL & MANGES LLP
Lockbox 9640
PO BOX 70280
Philadelphia, PA 19176-0280
TAXPAYER I.D. No. 13-1456110

(Overnight/Fedex Checks)
First Data/Remitco
WEIL, GOTSHAL & MANGES LLP/ Lockbox 9640
400 White Clay Drive
Newark, DE 19711

Wire Transfer Information:  JP Morgan Chase Bank, 270 Park Avenue, New York, NY 10017, ABA: #021000021, To the account of Weil, Gotshal & Manges LLP, Account: #0158-37-430,
Swift code: CHASUS33.
Reference:  67816.0003

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### PRIOR OUTSTANDING AMOUNTS DUE

| Invoice Date | Invoice Number | Balance |
|---|---|---|
| 09/06/2022 | 2022010627 | 12,059.12 |
| 12/15/2022 | 2022012178 | 37,508.40 |
| 12/15/2022 | 2022014461 | 31,295.40 |
| 12/15/2022 | 2022014462 | 27,513.08 |
| 02/15/2023 | 2023000129 | 15,314.00 |
| 02/15/2023 | 2023000570 | 272,457.09 |

**TOTAL PRIOR OUTSTANDING AMOUNT DUE:**                    **$396,147.09**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Polkes, Jonathan D. | $2,095.00 | 0.50 | $1,047.50 |
| Schrock, Ray C. | $2,095.00 | 15.20 | $31,844.00 |
| Nettleton, Stacy | $1,575.00 | 16.20 | $25,515.00 |
| Welch, Alexander W. | $1,575.00 | 4.20 | $6,615.00 |
| | | | |
| Associate | | | |
| Bentley, Chase A. | $1,345.00 | 94.10 | $126,564.50 |
| Curtis, Aaron J. | $1,345.00 | 36.40 | $48,958.00 |
| Lyons, Patrick | $910.00 | 25.30 | $23,023.00 |
| Marinelli, John | $910.00 | 16.50 | $15,015.00 |
| Hong, Esther | $750.00 | 14.90 | $11,175.00 |
| Smith, Kara | $750.00 | 26.00 | $19,500.00 |
| | | | |
| Paralegal | | | |
| Fortune, Shelley J. | $440.00 | 1.40 | $616.00 |
| Okada, Tyler | $310.00 | 1.00 | $310.00 |
| **Subtotal New York:** | | **251.70** | **$310,183.00** |
| Washington DC | | | |
| | | | |
| Partner | | | |
| Tripp, Zachary D. | $1,575.00 | 16.70 | $26,302.50 |
| **Subtotal Washington DC:** | | **16.70** | **$26,302.50** |
| | | | |
| **GRAND TOTAL** | | **268.40** | **$336,485.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/03/23 | Schrock, Ray C. | ATTEND CALL RE EVERCORE ISSUES AND PREP FOR MEET AND CONFER. | 1.00 | 67412803 | 2,095.00 |
| 04/03/23 | Bentley, Chase A. | CALL WITH SPECIAL MASTER AND EVERCORE RE EVERCORE LETTER; MEET WITH E. HONG AND J. MARINELLI TO DISCUSS ONGOING WORKSTREAMS; REVIEW AND REVISE SUPPLEMENTAL REPORT; REVIEW MULTIPLE LETTERS FROM VZ PARTIES; DISCUSS WITH WEIL TEAM. | 4.80 | 67443503 | 6,456.00 |
| 04/03/23 | Marinelli, John | ATTEND CALL WITH EVERCORE RE: EVERCORE FEES; MEET WITH E. HONG AND C. BENTLEY TO DISCUSS WORK IN PROGRESS. | 1.10 | 67380844 | 1,001.00 |
| 04/03/23 | Hong, Esther | DISCUSS WITH C. BENTLEY AND J. MARINELLI RE: TASKS AND FOLLOW UP WITH J. MARINELLI; REVIEW RE PRIVILEGE MATTERS; CALL WITH EVERCORE AND WEIL RE EVERCORE FEES. | 1.70 | 67448152 | 1,275.00 |
| 04/04/23 | Polkes, Jonathan D. | ATTENTION TO VENEZUELA FILED MOTION. | 0.50 | 67393437 | 1,047.50 |
| 04/04/23 | Nettleton, Stacy | REVIEW MOTION TO STAY PENDING APPEAL AND TELECONFERENCES RE SAME. | 1.40 | 67414879 | 2,205.00 |
| 04/04/23 | Welch, Alexander W. | EMAIL FROM PW; CALL WITH PW. | 0.80 | 67414965 | 1,260.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/04/23 | Bentley, Chase A. | DRAFT SUPPLEMENTAL REPORT; DISCUSS EVERCORE LETTER WITH WEIL TEAM; REVIEW HEARING TRANSCRIPT; DISCUSS MEET AND CONFER PARAMETERS WITH R. SCHROCK AND A. WELCH; REVIEW ORDERS RE POTENTIAL ADDITIONAL JUDGMENT CREDITORS; EMAIL WITH SPECIAL MASTER RE SAME. | 6.00 | 67443488 | 8,070.00 |
| 04/04/23 | Marinelli, John | REVIEW EVERCORE NOTES ON SALE PROCESS MARKET CONSIDERATIONS; CALL WITH E. HONG AND C. BENTLEY TO DISCUSS EVERCORE NOTES; DRAFT JOINT STATUS REPORT FOR APRIL. | 3.70 | 67394342 | 3,367.00 |
| 04/04/23 | Hong, Esther | CORRESPOND WITH C. BENTLEY AND J. MARINELLI RE: EVERCORE BULLETS FOR THE SUPPLEMENTAL REPORT; DRAFT SUMMARY OF COURT'S ORAL ORDER; REVIEW EVERCORE'S BULLETS AND PROVIDE COMMENTS. | 0.70 | 67448118 | 525.00 |
| 04/05/23 | Nettleton, Stacy | TELECONFERENCES RE OPPOSITION TO MOTION TO STAY AND FOLLOW-UP RESEARCH. | 1.30 | 67414846 | 2,047.50 |
| 04/05/23 | Schrock, Ray C. | PREPARE FOR AND ATTEND MEET AND CONFER WITH SALE PROCESS PARTIES; FOLLOW UP WITH SPECIAL MASTER AND TEAM RE SAME. | 2.90 | 67412784 | 6,075.50 |
| 04/05/23 | Welch, Alexander W. | MEET TO DISCUSS MEET AND CONFER; CALL RE: SAME. | 0.80 | 67415114 | 1,260.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

**ITEMIZED SERVICES**

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| 04/05/23 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: THE STAY MOTION. | 0.20 | 67415564 | 269.00 |
| 04/05/23 | Bentley, Chase A. | DRAFT SUPPLEMENTAL REPORT; REVIEW EVERCORE ANALYSIS RE SAME; CALL WITH EVERCORE RE SAME; PREPARE FOR AND ATTEND MEET AND CONFER WITH SPPS; EMAIL WITH WEIL AND POTTER TEAMS RE STAY MOTION; EMAIL RE STATUS REPORT; REVIEW STAY MOTION; DISCUSS SAME WITH WEIL LIT TEAM. | 10.80 | 67443428 | 14,526.00 |
| 04/05/23 | Marinelli, John | DRAFT JOINT STATUS REPORT AS ORDERED MARCH 30, 2023; RESEARCH RE PRIVILEGED MATTERS; CALL WITH E. HONG AND C. BENTLEY TO DISCUSS EVERCORE TALKING POINTS; CALL WITH EVERCORE TO DISCUSS TALKING POINTS; DRAFT BULLET LIST OF RESPONSES TO VZ PARTIES' OBJECTION. | 5.80 | 67397784 | 5,278.00 |
| 04/05/23 | Hong, Esther | CALL WITH EVERCORE TO DISCUSS SUPPLEMENT REPORT; DRAFT WIP TASK LIST; CALL RE EVERCORE BULLETS AND MATERIALS WITH J. MARINELLI AND C. BENTLEY; MEET AND CONFER WITH SALE PROCESS PARTIES; PULL CASE AND MATERIALS FOR C. BENTLEY RE STAY MOTION; PREPARE RE MEET AND CONFER. | 3.00 | 67448189 | 2,250.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/06/23 | Nettleton, Stacy | EMAILS RE OPPOSITION TO MOTION TO STAY AND RESEARCH RE SAME; EMAILS RE JOINT STATUS REPORT. | 0.80 | 67414809 | 1,260.00 |
| 04/06/23 | Schrock, Ray C. | REVIEW STATUS REPORT AND REVISIONS TO SAME. | 1.20 | 67412943 | 2,514.00 |
| 04/06/23 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: STAY MOTION. | 0.20 | 67415661 | 269.00 |
| 04/06/23 | Bentley, Chase A. | DRAFT SUPPLEMENTAL REPORT; CONDUCT RESEARCH RE STAY MOTION; CALL WITH SPECIAL MASTER RE STATUS REPORTS AND SUPPLEMENTAL REPORT; DRAFT JOINT STATUS REPORT; EMAIL WITH WEIL, SPECIAL MASTER, AND SPPS RE SAME; REVISE SAME PER SPP COMMENTS; COORDINATE FILING OF SAME; PREPARE MATERIALS FOR STAY MOTION. | 5.90 | 67443304 | 7,935.50 |
| 04/06/23 | Marinelli, John | REVIEW WIP LIST. | 0.20 | 67416730 | 182.00 |
| 04/06/23 | Hong, Esther | DRAFT PROPOSED BUDGET AND CORRESPOND RE: SAME WITH C. BENTLEY; INCORPORATE SALE PROCESS PARTIES' COMMENTS FOR THE JOINT STATUS REPORT; REVISE JOINT STATUS REPORT TO INCORPORATE R. SCHROCK'S COMMENTS; RUN REDLINE RE: JOINT STATUS REPORT. | 2.30 | 67448139 | 1,725.00 |
| 04/07/23 | Welch, Alexander W. | REVIEW OFAC CORRESPONDENCE; EMAILS RE: SAME. | 0.60 | 67411222 | 945.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/07/23 | Bentley, Chase A. | REVIEW LETTER FROM DOJ; EMAIL WITH SPECIAL MASTER RE SAME; UPDATE DRAFT OF SUPPLEMENTAL REPORT. | 1.90 | 67443350 | 2,555.50 |
| 04/08/23 | Schrock, Ray C. | REVIEW CLIENT COMMS; ATTEND TO CLIENT COMMS RE TRANSACTION CLOSING AND GOVERNANCE. | 2.60 | 67412705 | 5,447.00 |
| 04/08/23 | Welch, Alexander W. | CALL WITH R. SCHROCK RE: STATUS. | 0.10 | 67411203 | 157.50 |
| 04/10/23 | Schrock, Ray C. | REVIEW DOCUMENTS AND ATTEND CALLS RELATED TO SUPPLEMENTAL REPORT. | 1.50 | 67462934 | 3,142.50 |
| 04/10/23 | Welch, Alexander W. | CALL RE: OFAC LETTER; EMAILS RE: SAME; CONSIDER SAME. | 1.00 | 67696794 | 1,575.00 |
| 04/10/23 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: STAY MOTION; REVIEW AND ANALYZE STAY MOTION AND BACKGROUND MATERIALS RE: STAY MOTION. | 1.60 | 67419596 | 2,152.00 |
| 04/10/23 | Bentley, Chase A. | REVIEW AND REVISE SUPPLEMENTAL REPORT; REVIEW STAY MOTIONS AND DISCUSS SAME WITH A. CURTIS AND S. NETTLETON; RESEARCH AND PREPARATION RE SAME; EMAIL AND CALL WITH SPECIAL MASTER, WEIL, JENNER, AND EVERCORE TEAMS RE DOJ LETTER. | 3.60 | 67443367 | 4,842.00 |
| 04/10/23 | Hong, Esther | REVIEW 3/30 HEARING TRANSCRIPT. | 0.50 | 67448125 | 375.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|---------|-------|-------|--------|
| 04/11/23 | Nettleton, Stacy | TELEPHONE CONFERENCES RE STAY MOTION AND RESPONSE TO SAME; REVIEW BACKGROUND MATERIALS RE PETITION FOR WRIT OF MANDAMUS AND OPPOSITION TO MOTION TO STAY. | 2.20 | 67448182 | 3,465.00 |
| 04/11/23 | Curtis, Aaron J. | CALLS WITH WEIL TEAM TO DISCUSS STAY MOTION; REVIEW ORDER ON THE DISQUALIFICATION MOTION AND OTHER BACKGROUND MATERIALS; REVIEW AND RESPOND TO EMAILS RE: STAY MOTION. | 2.90 | 67434843 | 3,900.50 |
| 04/11/23 | Bentley, Chase A. | MULTIPLE CALLS WITH WEIL LIT TEAM RE STAY MOTIONS; REVIEW VZ MANDAMUS PETITION; REVIEW ORDER RE DISQUALIFICATION. | 1.70 | 67443500 | 2,286.50 |
| 04/11/23 | Marinelli, John | ATTEND MEETING WITH WEIL TEAM RE: VZ PARTIES' STAY MOTION. | 0.50 | 67446224 | 455.00 |
| 04/11/23 | Hong, Esther | CALL WITH WEIL TEAM RE: STAY MOTION; UPDATE JUDGMENT CHART INCORPORATING EVERCORE'S COMMENTS; PULL SPECIAL MASTER'S MATERIALS AND CORRESPOND RE SAME. | 1.00 | 67464703 | 750.00 |
| 04/11/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR C. BENTLEY'S REVIEW. | 0.40 | 67486048 | 124.00 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/12/23 | Nettleton, Stacy | EMAILS RE PETITION FOR WRIT OF MANDAMUS AND MOTION TO STAY IN 3RD CIRCUIT; REVIEW PETITION FOR WRIT. | 1.20 | 67448142 | 1,890.00 |
| 04/12/23 | Curtis, Aaron J. | CALL WITH Z. TRIPP TO DISCUSS THE STAY MOTIONS; REVIEW AND RESPOND TO EMAILS RE: THE STAY MOTIONS; REVIEW AND ANALYZE THE THIRD CIRCUIT STAY MOTION; CONDUCT LEGAL RESEARCH RE: STAY MOTIONS; DRAFT OPPOSITION TO THE DISTRICT COURT STAY MOTION. | 7.10 | 67443093 | 9,549.50 |
| 04/12/23 | Tripp, Zachary D. | REVIEW AND ANALYZE MOTION FOR A STAY AND MANDAMUS RELIEF; COMMUNICATIONS WITH AARON CURTIS RE SAME; COMMUNICATIONS WITH STACY NETTLETON RE SAME; REVIEW DISTRICT COURT TRANSCRIPT AND CASE MATERIALS. | 4.30 | 67466686 | 6,772.50 |
| 04/12/23 | Bentley, Chase A. | DRAFT SUPPLEMENTAL REPORT; REVIEW STAY MOTIONS AND MANDAMUS PETITIONS; COORDINATE RESPONSES TO SAME WITH WEIL AND POTTER TEAMS. | 7.10 | 67443173 | 9,549.50 |
| 04/12/23 | Hong, Esther | PULL CRYSTALLEX BRIEF AND CORRESPOND RE SAME. | 0.20 | 67464771 | 150.00 |
| 04/12/23 | Smith, Kara | CONDUCT RESEARCH RE: STAY MOTIONS; MEET WITH A. CURTIS RE: RESEARCH QUESTION. | 11.60 | 67452273 | 8,700.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/13/23 | Nettleton, Stacy | REVIEW DISQUALIFICATION BRIEFING; EMAILS RE RESEARCH RE SPECIAL MASTER SUBMISSIONS. | 1.20 | 67463924 | 1,890.00 |
| 04/13/23 | Curtis, Aaron J. | CALL WITH Z. TRIPP TO DISCUSS THE STAY MOTIONS AND MANDAMUS PETITION; MEET WITH P. LYONS TO DISCUSS THE MANDAMUS PETITION AND RESEARCH RE: EX PARTE COMMUNICATIONS; REVIEW AND RESPOND TO EMAILS RE: THE STAY MOTION; CONDUCT LEGAL RESEARCH RE: STAY MOTIONS; DRAFT THE OPPOSITION TO THE DISTRICT COURT STAY MOTION. | 6.90 | 67450831 | 9,280.50 |
| 04/13/23 | Tripp, Zachary D. | REVIEW DISTRICT COURT MATERIALS AND UNDERLYING RESEARCH MATERIALS; ANALYZE STRATEGY AND COMMUNICATIONS RE SAME; REVIEW AARON CURTIS DRAFT STAY OPPOSITION AND CIRCULATE COMMENTS ON SAME. | 4.10 | 67466714 | 6,457.50 |
| 04/13/23 | Bentley, Chase A. | MULTIPLE EMAILS AND CALLS WITH WEIL LIT AND RX TEAMS REGARDING DISQUALIFICATION PLEADINGS; EMAILS RE DOJ LETTER; REVIEW SAME. | 1.40 | 67672660 | 1,883.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/13/23 | Lyons, Patrick | CONFERENCE WITH A CURTIS RE CASE BACKGROUND, PROCEDURAL POSTURE, AND LEGAL RESEARCH INSTRUCTIONS; REVIEW DISTRICT COURT ORDER AND BRIEFS IN ADVANCE OF MEETING WITH ASSOCIATE RE STAY MOTION RESEARCH; RESEARCH CASES AND AUTHORITIES ON ISSUES RELATED TO SPECIAL MASTER DISQUALIFICATION AND PREPARE PRELIMINARY MEMO SUMMARIZING FINDINGS; REVISE AND CIRCULATE TO TEAM. | 6.90 | 67447621 | 6,279.00 |
| 04/13/23 | Smith, Kara | RESEARCH RE DISQUALIFICATION MOTION. | 4.20 | 67452315 | 3,150.00 |
| 04/14/23 | Nettleton, Stacy | EMAILS RE RESEARCH RE SPECIAL MASTER SUBMISSIONS AND DISQUALIFICATION; REVIEW AND COMMENT ON DRAFT OPPOSITION. | 1.10 | 67464038 | 1,732.50 |
| 04/14/23 | Schrock, Ray C. | REVIEW DOCUMENTS FOR FILING IN RESPECT TO VZ MOTIONS FOR STAY AND APPEAL. | 1.50 | 67462954 | 3,142.50 |
| 04/14/23 | Curtis, Aaron J. | CALLS WITH Z. TRIPP TO DISCUSS THE STAY MOTION OPPOSITION; CALL WITH K. SMITH TO DISCUSS RESEARCH RE: MANDAMUS PROCEEDINGS; REVISE THE OPPOSITION TO THE STAY MOTION; CONDUCT LEGAL RESEARCH RE: MANDAMUS PROCEEDINGS; REVIEW AND RESPOND TO EMAILS RE: THE STAY MOTION. | 5.70 | 67459720 | 7,666.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/14/23 | Tripp, Zachary D. | REVIEW RESEARCH RE SPECIAL MASTER DUTIES AND ROLES; COMMUNICATIONS WITH S. NETTLETON RE POSTURE OF RESPONSE AND STRATEGY FOR SAME; CALL WITH C. BENTLEY RE SAME; COMMUNICATIONS WITH A. CURTIS RE SAME. | 4.50 | 67467204 | 7,087.50 |
| 04/14/23 | Bentley, Chase A. | EMAIL WITH SPECIAL MASTER RE FEE REQUESTS; EMAIL WITH WEIL LIT AND RX TEAMS RE STAY PLEADINGS; REVIEW MATERIALS RELATED TO SAME; REVISE AND COMMENT ON STAY OPPOSITION; DRAFT SUPPLEMENTAL REPORT. | 8.50 | 67672610 | 11,432.50 |
| 04/14/23 | Lyons, Patrick | CONDUCT RESEARCH AND DRAFT RESEARCH OUTLINE RE ISSUES IN CONNECTION WITH PDVH APPEAL; REVISE AND CIRCULATE UPDATED FINDINGS TO TEAM; ANSWER QUESTION RE RESEARCH ISSUE. | 8.80 | 67455387 | 8,008.00 |
| 04/14/23 | Smith, Kara | RESEARCH RE MANDAMUS AND RECUSAL DISPUTE. | 10.20 | 67461965 | 7,650.00 |
| 04/15/23 | Nettleton, Stacy | EMAILS RE RESEARCH RE SPECIAL MASTER SUBMISSIONS TO APPEAL; EMAILS RE REVISED OPPOSITION TO STAY; EMAILS RE DISQUALIFICATION RESEARCH. | 1.40 | 67463965 | 2,205.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/15/23 | Curtis, Aaron J. | CALL WITH Z. TRIPP TO DISCUSS THE STAY MOTION BRIEFING; REVISE STAY MOTION RESPONSE; REVIEW AND ANALYZE RESEARCH RE: SPECIAL MASTERS; REVIEW AND RESPOND TO EMAILS RE: THE STAY MOTION BRIEFING. | 2.40 | 67459733 | 3,228.00 |
| 04/15/23 | Tripp, Zachary D. | CALL WITH A. CURTIS RE APPROACH TO RESPONDING TO STAY; REVIEW UPDATED DRAFT OF SAME. | 0.60 | 67465594 | 945.00 |
| 04/15/23 | Lyons, Patrick | CONTINUE RESEARCHING ISSUES RELATED TO CITGO APPEAL ON SPECIAL MASTER DISQUALIFICATION; SEND NOTES TO TEAM UPDATING RE STATUS AND FINDINGS; REVISE AND CIRCULATE DRAFT OUTLINE TO PARTNERS ON MATTER. | 2.80 | 67455890 | 2,548.00 |
| 04/15/23 | Hong, Esther | PULL DOCUMENTS AND CITES FOR STAY RESPONSE MOTION. | 0.40 | 67464832 | 300.00 |
| 04/16/23 | Nettleton, Stacy | EMAILS RE REVISED OPPOSITION; EMAILS RE RESEARCH RE SPECIAL MASTER DISQUALIFICATION. | 0.70 | 67463900 | 1,102.50 |
| 04/16/23 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: THE MANDAMUS PETITION AND STAY MOTION. | 0.50 | 67462144 | 672.50 |
| 04/16/23 | Tripp, Zachary D. | REVIEW AND REVISE DRAFT OPPOSITION TO STAY AND COMMUNICATIONS RE SAME. | 0.50 | 67522655 | 787.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/16/23 | Bentley, Chase A. | DRAFT DECLARATION IN SUPPORT OF STAY OPPOSITION; DISCUSS SAME WITH WEIL RX AND LIT TEAMS. | 1.10 | 67672635 | 1,479.50 |
| 04/16/23 | Lyons, Patrick | RESEARCH ADDITIONAL ISSUES RE SPECIAL MASTER DISQUALIFICATION AND DRAFT NOTE WITH FINDINGS; REVISE AND CIRCULATE NOTE WITH FINDINGS TO TEAM. | 4.10 | 67457152 | 3,731.00 |
| 04/17/23 | Nettleton, Stacy | REVIEW/REVISE DECLARATION/RESPONSE BRIEF; TELECONFERENCES WITH TEAM RE RESPONSE. | 1.80 | 67522067 | 2,835.00 |
| 04/17/23 | Fortune, Shelley J. | REVIEW AND CHECK SPECIAL MASTER'S OPPOSITION TO VENEZUELA PARTIES' MOTION TO STAY PENDING THE RESOLUTION OF THEIR FORTHCOMING MANDAMUS PETITION, AND DECLARATION OF ROBERT B. PINCUS IN SUPPORT OF SAME, PER A. CURTIS REQUEST. | 1.40 | 67521414 | 616.00 |
| 04/17/23 | Schrock, Ray C. | ATTEND CLIENT CALLS RE STAY RESPONSE AND REVIEW AND COMMENT TO SAME. | 2.00 | 67521707 | 4,190.00 |
| 04/17/23 | Curtis, Aaron J. | CALL WITH WEIL TEAM TO DISCUSS THE STAY MOTION; CALL WITH Z. TRIPP TO DISCUSS THE OPPOSITION TO THE STAY MOTION; REVISE THE OPPOSITION TO THE STAY MOTION; REVIEW AND COMMENT ON THE DECLARATION IN SUPPORT OF THE OPPOSITION TO THE STAY MOTION. | 2.30 | 67470557 | 3,093.50 |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/17/23 | Tripp, Zachary D. | CALL WITH WEIL TEAM RE STRATEGY FOR OPPOSITION TO STAY; REVIEW AND REVISE UPDATED DRAFT; COMMUNICATIONS RE ADDRESSING ADDITIONAL INJUNCTION FACTORS; REVIEW AND REVISE DRAFT DECLARATION. | 2.70 | 67522544 | 4,252.50 |
| 04/17/23 | Bentley, Chase A. | REVIEW AND REVISE SUPPLEMENTAL REPORT; DISCUSS SAME WITH SPECIAL MASTER ADVISORS; REVIEW AND COMMENT ON STAY OPPOSITION; REVIEW COMMENTS TO DECLARATION AND UPDATE ACCORDINGLY; EMAILS WITH WEIL TEAM RE STAY OPPOSITION; EMAIL WITH SPECIAL MASTER RE SAME; EMAIL WITH JENNER TEAM RE DOJ INSERTS FOR STAY OPPOSITION. | 6.70 | 67672648 | 9,011.50 |
| 04/17/23 | Lyons, Patrick | REVISE AND CITE CHECK BRIEF; CONFERENCE WITH A. CURTIS AND CIRCULATE UPDATED DRAFT; RESPOND TO QUESTION RE ARGUMENT STRATEGY IN BRIEF. | 0.90 | 67465158 | 819.00 |
| 04/17/23 | Hong, Esther | PULL DOCUMENT FOR DECLARATION AND CORRESPOND RE SAME; INCORPORATE R. PINCUS' COMMENTS FOR DECLARATION. | 0.80 | 67512462 | 600.00 |
| 04/18/23 | Nettleton, Stacy | REVIEW FINAL PAPERS AND COMMENTS TO SAME; REVIEW CRYSTALLEX OPPOSITION TO THE STAY MOTION. | 1.20 | 67522073 | 1,890.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/18/23 | Curtis, Aaron J. | REVIEW AND REVISE THE OPPOSITION TO THE STAY MOTION; REVIEW AND REVISE THE DECLARATION IN SUPPORT OF STAY MOTION OPPOSITION; REVIEW BRIEFING ON THE STAY MOTION; REVIEW DISQUALIFICATION MOTION BRIEFING; REVIEW TRANSCRIPT FROM THE DISQUALIFICATION MOTION HEARING. | 3.70 | 67483496 | 4,976.50 |
| 04/18/23 | Bentley, Chase A. | REVIEW COMMENTS TO STAY OPPOSITION AND DECLARATION; REVISE SAME; EMAIL AND CALLS WITH WEIL LIT AND RX RE SAME; COORDINATE FILING WITH POTTER TEAM. | 1.90 | 67672630 | 2,555.50 |
| 04/18/23 | Lyons, Patrick | CITE CHECK AND REVISE BRIEF AND DECLARATION IN CONNECTION WITH CITGO'S STAY MOTION; REVIEW RECENTLY FILED RESPONSE BY CRYSTALLEX IN OPPOSITION TO VENEZUELA'S STAY MOTION. | 1.10 | 67475342 | 1,001.00 |
| 04/18/23 | Hong, Esther | INCORPORATE COMMENTS TO R. PINCUS' DECLARATION. | 0.40 | 67512413 | 300.00 |
| 04/19/23 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: THE THIRD CIRCUIT MANDAMUS PETITION. | 0.20 | 67494488 | 269.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|---|---|---|---|---|---|
| 04/19/23 | Bentley, Chase A. | EMAIL WITH WEIL LIT AND POTTER TEAMS RE THIRD CIRCUIT BRIEFING PROCESS; DRAFT SUPPLEMENTAL REPORT; DISCUSS SAME WITH SPECIAL MASTER ADVISORS. | 6.00 | 67672658 | 8,070.00 |
| 04/20/23 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: THE MANDAMUS PETITION. | 0.20 | 67503203 | 269.00 |
| 04/20/23 | Bentley, Chase A. | EMAIL WITH WEIL LIT AND POTTER TEAMS RE THIRD CIRCUIT BRIEFING PROCESS; DRAFT SUPPLEMENTAL REPORT; DISCUSS SAME WITH SPECIAL MASTER ADVISORS. | 6.30 | 67672662 | 8,473.50 |
| 04/21/23 | Nettleton, Stacy | REVIEW VENEZUELA RESPONSE BRIEF AND EMAILS RE SAME. | 0.50 | 67522128 | 787.50 |
| 04/21/23 | Curtis, Aaron J. | REVIEW AND ANALYZE THE VENEZUELA PARTIES' REPLY IN SUPPORT OF THEIR STAY MOTION. | 0.40 | 67516360 | 538.00 |
| 04/21/23 | Bentley, Chase A. | DRAFT AND REVISE SUPPLEMENTAL REPORT; DISCUSS SAME WITH SPECIAL MASTER ADVISORS. | 5.00 | 67672862 | 6,725.00 |
| 04/23/23 | Bentley, Chase A. | REVIEW AND REVISE SUPPLEMENTAL REPORT. | 3.80 | 67672864 | 5,111.00 |
| 04/24/23 | Schrock, Ray C. | REVIEW DOCS RELATED TO SUPPLEMENTAL REPORT. | 2.00 | 67637921 | 4,190.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/24/23 | Bentley, Chase A. | EMAIL WITH WEIL RX TEAM RE SUPPLEMENTAL REPORT; DISCUSS DOJ LETTER WITH SPECIAL MASTER AND JENNER TEAMS; REVIEW AND REVISE SUPPLEMENTAL REPORT; DISCUSS SAME WITH A. WELCH; INCORPORATE COMMENTS FROM SAME. | 4.90 | 67672782 | 6,590.50 |
| 04/24/23 | Marinelli, John | REVIEW 3.30 HEARING TRANSCRIPT; CIRCULATE SUMMARY RE: SAME TO C. BENTLEY. | 0.50 | 67534657 | 455.00 |
| 04/25/23 | Nettleton, Stacy | REVIEW CRYSTALLEX OPPOSITION TO STAY MOTION AND EMAILS RE STRATEGY. | 0.60 | 67618760 | 945.00 |
| 04/25/23 | Curtis, Aaron J. | REVIEW CRYSTALLEX'S OPPOSITION TO THE STAY MOTION; REVIEW AND RESPOND TO EMAILS RE: VENEZUELA'A MANDAMUS PETITION AND NOTICES OF APPEARANCE. | 1.20 | 67537373 | 1,614.00 |
| 04/25/23 | Bentley, Chase A. | EMAIL WITH EVERCORE AND JENNER TEAMS RE SUPPLEMENTAL REPORT; REVISE CRYSTALLEX STAY OPPOSITION; EMAIL WITH WEIL LIT AND RX TEAMS RE STAY BRIEFING. | 1.60 | 67672836 | 2,152.00 |
| 04/25/23 | Lyons, Patrick | SEND NOTE TO A. CURTIS RE RESEARCH ISSUE QUESTION. | 0.10 | 67533493 | 91.00 |
| 04/25/23 | Marinelli, John | INCORPORATE EVERCORE CHANGES INTO SUPPLEMENTAL REPORT. | 0.60 | 67610585 | 546.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/25/23 | Hong, Esther | INCORPORATE R. SCHROCK'S COMMENTS FOR THE SUPPLEMENTAL REPORT; REVIEW TRANSCRIPT FOR LANGUAGE OF SPECIAL MASTER'S PARTICIPATION IN THIRD CIRCUIT COA APPEAL; INCORPORATE COMMENTS FROM R. PINCUS; REVISE SUPPLEMENTAL REPORT. | 2.40 | 67691810 | 1,800.00 |
| 04/26/23 | Schrock, Ray C. | REVIEW MATERIALS RELATED TO SUPP REPORT. | 0.50 | 67637712 | 1,047.50 |
| 04/26/23 | Bentley, Chase A. | EMAIL WITH EVERCORE RE SUPPLEMENTAL REPORT; DISCUSS SUPPLEMENTAL REPORT WITH SPECIAL MASTER AND WEIL TEAMS; UPDATE PER SAME. | 2.40 | 67672804 | 3,228.00 |
| 04/26/23 | Marinelli, John | REVIEW COMMENTS INTO SUPPLEMENTAL REPORT. | 0.50 | 67617069 | 455.00 |
| 04/26/23 | Hong, Esther | FURTHER REVISE SUPPLEMENTAL REPORT. | 1.20 | 67691872 | 900.00 |
| 04/26/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR C. BENTLEY'S REVIEW; COORDINATE TEAM DOCKET UPDATES FOR US THIRD CIRCUIT COURT OF APPEALS CASSE NO. 23-1687. | 0.60 | 67637357 | 186.00 |
| 04/27/23 | Nettleton, Stacy | REVIEW ORDER DENYING STAY MOTION; REVIEW RESPONSE BRIEF. | 0.80 | 67638280 | 1,260.00 |
| 04/27/23 | Welch, Alexander W. | DISCUSS REPORT. | 0.50 | 67633938 | 787.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/27/23 | Curtis, Aaron J. | REVIEW AND ANALYZE THE DISTRICT COURT'S DECISION DENYING THE STAY MOTION; REVIEW AND ANALYZE THE VENEZUELA PARTIES' REPLY IN SUPPORT OF THE STAY MOTION IN THE THIRD CIRCUIT; REVIEW AND RESPOND TO EMAILS RE: THE STAY MOTIONS. | 0.90 | 67622281 | 1,210.50 |
| 04/27/23 | Bentley, Chase A. | REVIEW EVERCORE COMMENTS TO SUPPLEMENTAL REPORT; INCORPORATE SAME; EMAIL WITH JENNER TEAM RE COMMENTS TO SUPPLEMENTAL REPORT; REVIEW SPECIAL MASTER COMMENTS TO SUPPLEMENTAL REPORT. | 1.50 | 67672808 | 2,017.50 |
| 04/27/23 | Lyons, Patrick | REVIEW CITGO 3D CIR. REPLY BRIEF; REVIEW RECENTLY ENTERED COURT ORDER DENYING CITGO'S STAY MOTION. | 0.60 | 67619569 | 546.00 |
| 04/27/23 | Marinelli, John | INCORPORATE EVERCORE COMMENTS INTO WORKING DRAFT OF SUPPLEMENTAL REPORT AND CIRCULATE TO TEAM; REVIEW STATUS CONFERENCE TRANSCRIPTS; DRAFT PROPOSED EMAIL TO SPECIAL MASTER PROVIDING OVERVIEW OF RECENT FILINGS IN VZ PARTIES' MOTION TO STAY PROCEEDINGS PENDING RESOLUTION OF CA3 WRIT OF MANDAMUS. | 2.30 | 67623490 | 2,093.00 |
| 04/27/23 | Hong, Esther | INCORPORATE EVERCORE'S COMMENTS AND RUN REDLINE. | 0.30 | 67695084 | 225.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/28/23 | Welch, Alexander W. | EMAILS RE: REPORT FILING; CALL WITH C. BENTLEY RE: SAME. | 0.40 | 67633788 | 630.00 |
| 04/28/23 | Bentley, Chase A. | REVIEW AND REVISE SUPPLEMENTAL REPORT; PREPARE SAME FOR FILING; COORDINATE WITH POTTER TEAM RE SAME. | 1.20 | 67672773 | 1,614.00 |
| 04/28/23 | Marinelli, John | COORDINATE FINALIZATION AND FILING OF SUPPLEMENTAL REPORT. | 1.30 | 67636767 | 1,183.00 |
| | **Total Fees Due** | | **268.40** | | **$336,485.50** |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/06/23 | Hong, Esther | H073 | 41423209 | 55.24 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE OF DC, INC. (42427-01); INVOICE#: 305931; DATE: 3/31/2023 - COURIER SERVICEDELUXE DELIVERY SYSTEMS ORDER #305931 3/28/2023 11:11 AM FROM : 2001 M STREET NORTHWEST WASHINGTON DC TO : 45 SUTTON SQ SW WASHINGTON DC | | | |

**SUBTOTAL DISB TYPE H073:** **$55.24**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/13/23 | Lyons, Patrick | H080 | 41441443 | 35.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-116; DATE: 4/16/2023 - SEAMLESS MEALS EXPENSE BY PATRICK LYONS ON 2023-04-13 AT 7:45 PM | | | |

**SUBTOTAL DISB TYPE H080:** **$35.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/05/23 | Schrock, Ray C. | H084 | 41418848 | 333.10 |
| | TRAVEL | | | |
| | INVOICE#: CREX5815257904051307; DATE: 4/5/2023 DINNER, MAR 29, 2023 - WILMINGTON TRIP - R. SCHROCK, A. W. WELCH, C. A. BENTLEY (3 PEOPLE) | | | |
| 04/05/23 | Schrock, Ray C. | H084 | 41418850 | 10.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5815257904051307; DATE: 4/5/2023 TRAVEL MEAL MAR 30, 2023 | | | |
| 04/10/23 | Bentley, Chase A. | H084 | 41427460 | 18.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5828410904101313; DATE: 4/10/2023 LUNCH, MAR 30, 2023 | | | |
| 04/10/23 | Welch, Alexander W. | H084 | 41427380 | 18.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX5815478104101313; DATE: 4/10/2023 - BREAKFAST, MAR 30, 2023 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H084:** | | | **$379.10** |
| 04/05/23 | Schrock, Ray C.<br>TRAVEL<br> INVOICE#: CREX5815257904051307; DATE: 4/5/2023 - HOTEL ROOM AND TAX, MAR 30, 2023 - WILMINGTON TRIP, CHECK IN 03/29/2023, CHECK OUT 03/30/2023 (1 NIGHT) | H160 | 41418851 | 394.90 |
| 04/05/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX5815257904051307; DATE: 4/5/2023 RAIL TICKET:0890681039982, MAR 30, 2023 FROM/TO: WILMINGTON/STAMFORD, CT | H160 | 41418849 | 212.40 |
| 04/05/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX5815257904051307; DATE: 4/5/2023 - RAIL TICKET:0830705001840, MAR 30, 2023 TRIP - FROM/TO: NY/WILMINGTON | H160 | 41418847 | 194.40 |
| 04/10/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX5828410904101313; DATE: 4/10/2023 HOTEL ROOM AND TAX, MAR 30, 2023 CHECK IN 03/29/2023, CHECK OUT 03/30/2023 (1 NIGHT) | H160 | 41427462 | 394.90 |
| 04/10/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX5828410904101313; DATE: 4/10/2023 RAIL TICKET:0860636075423, MAR 29, 2023 FROM/TO: PENN STATION/WILMINGTON, DE/PENN STATION | H160 | 41427461 | 432.00 |
| 04/10/23 | Welch, Alexander W.<br>TRAVEL<br>INVOICE#: CREX5815478104101313; DATE: 4/10/2023 HOTEL ROOM AND TAX, MAR 29, 2023 CHECK IN 03/29/2023, CHECK OUT 03/30/2023 (1NIGHT) | H160 | 41427381 | 394.90 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/10/23 | Welch, Alexander W.<br>TRAVEL<br>INVOICE#: CREX5815478104101313; DATE: 4/10/2023 RAIL TICKET:0890743027561, MAR 29, 2023<br>FROM/TO: WILMINGTON, DE/STAMFORD, CT | H160 | 41427382 | 236.00 |
| 04/10/23 | Welch, Alexander W.<br>TRAVEL<br>INVOICE#: CREX5815478104101313; DATE: 4/10/2023 TAXI - MAR 30, 2023 | H160 | 41427379 | 104.09 |
| 04/27/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: 100093; DATE: 4/1/2023 - TAXI CHARGES FOR 2023-04-01 INVOICE #100093<br>STATEMENT# A1DCCA9515 CHASE A BENTLEY G067 RIDE DATE: 2023-03-29 FROM: 100 S<br>FRENCH ST, WILMINGTON, DE TO: 42 W 11TH ST, WILMINGTON, DE RIDE TIME: 18:31 | H160 | 41445311 | 14.58 |
| **SUBTOTAL DISB TYPE H160:** | | | | **$2,378.17** |
| 04/19/23 | Bentley, Chase A.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX585169270419 1302; DATE: 4/19/2023 LOCAL TAXI, MAR 30, 2023 - PENN<br>STATION TO OFFICE | H165 | 41435436 | 19.80 |
| **SUBTOTAL DISB TYPE H165:** | | | | **$19.80** |
| 03/28/23 | Hong, Esther<br>DUPLICATING<br>8 PHOTOCOPY(S) MADE IN WASHINGTON DC 03/28/2023 11:31AM BY ESTHER HONG | S017 | 41449636 | 1.20 |
| 04/03/23 | WGM, Firm<br>DUPLICATING<br>602 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/29/2023 TO 03/29/2023 | S017 | 41427889 | 90.30 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE S017:** | | | | **$91.50** |
| 04/05/23 | Hong, Esther<br>DOCUMENT BINDING<br>3 DOCUMENT BINDING IN NEW YORK CITY ON 03/29/2023 11:39AM FROM UNIT 12 | S018 | 41428228 | 5.10 |
| **SUBTOTAL DISB TYPE S018:** | | | | **$5.10** |
| 04/07/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HERSHEY,KENNETH 03/02/2023 TRANSACTIONS: 6 | S061 | 41425884 | 25.38 |
| 04/07/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 03/17/2023 TRANSACTIONS: 72 | S061 | 41425774 | 25.38 |
| 04/19/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 03/23/2023 ACCOUNT 424YN6CXS | S061 | 41440112 | 105.15 |
| 04/21/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447470 | 101.00 |
| 04/21/23 | Mason, Kyle<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447205 | 58.60 |
| 04/21/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447332 | 20.10 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023005704

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/21/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447538 | 181.00 |
| 04/21/23 | Hershey, Kenneth B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2023 | S061 | 41447393 | 10.80 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$527.41** |
| 04/19/23 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MARCH 2023 FOR CITGO NEWS ALERT (CUSTOM) ON 06/30/2022 | S064 | 41438061 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| **TOTAL DISBURSEMENTS** | | | | **$3,576.32** |

# EVERCORE GROUP LLC

May 9, 2023

Invoice No.   7544

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware
108 Rockford Grove Lane
Wilmington, DE 19806
United States of America

Attention:          Robert B. Pincus

# INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

| | |
|---|---:|
| Monthly Fee payable April 15, 2023 | 200,000.00 |
| Monthly Fee payable March 15, 2023 | 200,000.00 |
| Total Fees Due: | 400,000.00 |

Out-of-Pocket Expenses:

| | |
|---|---:|
| Professional, Research and Other | 469.03 |
| Total Out-of-Pocket Expenses: | 469.03 |

**Total Amount Due and Payable Upon Receipt**                    **$400,469.03**

Please wire **$400,469.03** to the following account:

*or make check payable to:*

**EVERCORE GROUP LLC**

PNC Bank NA
500 First Avenue
Pittsburgh, PA 15219

**Mail Address:**          Evercore Group Broker Dealer
PO Box 844233
Boston, MA 02284-4233

SWIFT: PNCCUS33
ABA No.: 031207607
For further credit to:

**Overnight Address:**          PNC Bank c/o Evercore Group Broker Dealer
Lockbox Number 844233
20 Commerce Way, Suite 800
Woburn, MA 01801-1057

**EVERCORE GROUP LLC**

Account No.: 8026350726

/da

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          71148
MATTER NUMBER:          10007

ROBERT B. PINCUS (IN HIS CAPACITY AS                       MARCH 10, 2023
SPECIAL MASTER)                                       INVOICE #  9671005
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

**CRYSTALLEX SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED                            $ 5,801.00
THROUGH FEBRUARY 28, 2023:

DISBURSEMENTS                                                  $ 553.06

                             TOTAL INVOICE           $ 6,354.06

PRIOR BALANCE OUTSTANDING                                    $ 80,211.45

                  TOTAL BALANCE DUE                 $ 86,565.51

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          71148
MATTER NUMBER:          10007

ROBERT B. PINCUS (IN HIS CAPACITY AS                                    MARCH 10, 2023
SPECIAL MASTER)                                                    INVOICE #  9671005
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

---

**CRYSTALLEX SPECIAL MASTER**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 6,354.06** |
| Previous Balance | $ 80,211.45 |
| **TOTAL BALANCE DUE** | **$ 86,565.51** |

---

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | 271 070 801 |
| Bank Swift Code: | CITI-US-33 |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | 800529352 |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | 312-384-1468 |
| Receiving Bank Fax Number: | 312-384-1355 |
| Receiving Bank Address: | 227 West Monroe Street, Chicago, IL 60606 |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this copy with your payment in the enclosed envelope.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

ROBERT B. PINCUS (IN HIS CAPACITY AS                          INVOICE #  9671005
SPECIAL MASTER)
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

CLIENT NUMBER:  71148                                         MARCH 10, 2023

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2023:

CRYSTALLEX SPECIAL MASTER                          MATTER NUMBER - 10007

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 2/01/23 | RKA | .80 | Reviewed and revised Special Master response to Venezuela motion for disqualification; corresponded with special master team about same. | 1,168.00 |
| 2/01/23 | EEPE | 1.80 | Revised the draft Special Master's Objection to the Venezuelan Parties' Motion to Disqualify. | 1,890.00 |
| 2/02/23 | RKA | .10 | Reviewed revised response to motion for disqualification. | 146.00 |
| 2/06/23 | RKA | .30 | Corresponded with R. Pincus re DOJ outreach; reviewed response to motion from Crystallex. | 438.00 |
| 2/10/23 | RKA | .10 | Reviewed and analyzed Venezuela motion response. | 146.00 |
| 2/13/23 | EEPE | .40 | Analyzed Venezuela's Reply in Support of Their Motion to Disqualify. | 420.00 |
| 2/23/23 | RKA | .20 | Reviewed and commented on special mater letter brief; corresponded with E. Petry about same. | 292.00 |
| 2/23/23 | EEPE | .50 | Reviewed Special Master Letter Brief in response to Memorandum Order of February 17, 2023. | 525.00 |
| 2/27/23 | EEPE | .60 | Analyzed Venezuela's Letter Brief in response to Memorandum Order of February 17, 2023. | 630.00 |
| 2/28/23 | RKA | .10 | Corresponded with R. Pincus re US Government outreach. | 146.00 |
| | | 4.90 | PROFESSIONAL SERVICES | $ 5,801.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## DISBURSEMENTS

| | | |
|---|---|---:|
| 1/04/23 | Pacer; 2567225-Q42022; 01/04/2023 | 272.70 |
| 1/31/23 | Seamless/GrubHub; SL-5921-20; 01/31/2023 | 280.36 |
| | TOTAL DISBURSEMENTS | $ 553.06 |

INVOICE TOTAL $ 6,354.06

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| RACHEL K. ALPERT | 1.60 | 1,460.00 | 2,336.00 |
| ERIC E. PETRY | 3.30 | 1,050.00 | 3,465.00 |
| TOTAL | 4.90 | | $ 5,801.00 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---:|---|---:|---:|---:|
| 9648734 | 10/12/22 | 5,587.00 | .00 | 5,587.00 |
| 9653123 | 11/09/22 | 13,415.30 | .00 | 13,415.30 |
| 9657748 | 12/06/22 | 14,867.67 | .00 | 14,867.67 |
| 9664673 | 1/06/23 | 1,936.00 | .00 | 1,936.00 |
| 9668243 | 2/07/23 | 44,405.48 | .00 | 44,405.48 |

PRIOR BALANCE OUTSTANDING $ 80,211.45

**TOTAL BALANCE DUE $ 86,565.51**

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          71148
MATTER NUMBER:          10007

ROBERT B. PINCUS (IN HIS CAPACITY AS                          APRIL 12, 2023
SPECIAL MASTER)                                          INVOICE #  9673342
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

**CRYSTALLEX SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED                          $ 27,231.00
THROUGH MARCH 31, 2023:

DISBURSEMENTS                                                    $ .00

                         TOTAL INVOICE              $ 27,231.00

PRIOR BALANCE OUTSTANDING                              $ 86,565.51

                  TOTAL BALANCE DUE                $ 113,796.51

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350


CLIENT NUMBER:        71148
MATTER NUMBER:        10007


ROBERT B. PINCUS (IN HIS CAPACITY AS                              APRIL 12, 2023
SPECIAL MASTER)                                             INVOICE #  9673342
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

---

**CRYSTALLEX SPECIAL MASTER**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 27,231.00** |
| Previous Balance | $ 86,565.51 |
| **TOTAL BALANCE DUE** | **$ 113,796.51** |

---

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | 271 070 801 |
| Bank Swift Code: | CITI-US-33 |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | 800529352 |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | 312-384-1468 |
| Receiving Bank Fax Number: | 312-384-1355 |
| Receiving Bank Address: | 227 West Monroe Street, Chicago, IL 60606 |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com


**If paying by check:**

Please return this copy with your payment in the enclosed envelope.


ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

ROBERT B. PINCUS (IN HIS CAPACITY AS                                    INVOICE #  9673342
SPECIAL MASTER)
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

CLIENT NUMBER:  71148                                                  APRIL 12, 2023

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2023:

CRYSTALLEX SPECIAL MASTER                                   MATTER NUMBER - 10007

| 3/01/23 | RKA | .20 | Reached out to DOJ re timing of US Government views document. | 292.00 |
|---|---|---|---|---|
| 3/03/23 | RKA | .50 | Met with Special Master and team to discuss US Government input to Special Master report. | 730.00 |
| 3/06/23 | RKA | 1.00 | Met with Special Master team re US Government input; call with J. Borson at DOJ. | 1,460.00 |
| 3/06/23 | EEPE | .60 | Conferred with Special Master team re sanctions status updates. | 630.00 |
| 3/07/23 | RKA | .50 | Discussed report timeline and analysis with J. Borson at DOJ and Special Master team. | 730.00 |
| 3/09/23 | RKA | 1.10 | Met with Special Master team; corresponded with DOJ about timing of US Government views. | 1,606.00 |
| 3/10/23 | RKA | .10 | Reviewed supplemental report outline. | 146.00 |
| 3/14/23 | RKA | .60 | Met with Special Master team to discuss preparations of report. | 876.00 |
| 3/17/23 | RKA | .60 | Corresponded with DOJ; met with special master team members re preparation of special master status report. | 876.00 |
| 3/17/23 | EEPE | .30 | Conferred with R. Alpert and outside counsel re strategy for drafting status report. | 315.00 |
| 3/17/23 | EEPE | .20 | Conferred with R. Alpert re sanctions section of status report. | 210.00 |
| 3/22/23 | EEPE | 1.80 | Began drafting sanctions insert for Supplemental Report. | 1,890.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/23/23 | RKA | 2.00 | Replied to request for information from M. Gottlieb (CITGO); corresponded with Special Master team about same. | 2,920.00 |
| 3/23/23 | EEPE | .90 | Drafted email response to M. Gottlieb (CITGO). | 945.00 |
| 3/23/23 | EEPE | 3.10 | Continued drafting sanctions insert for Supplemental Report. | 3,255.00 |
| 3/27/23 | EEPE | .40 | Analyzed Court's order re Special Master. | 420.00 |
| 3/29/23 | RKA | .70 | Reviewed and commented on preparations for hearing; discussed same with C. Bentley. | 1,022.00 |
| 3/30/23 | RKA | 2.80 | Attended (virtual) hearing and ruling re motion to disqualify the Special Master. | 4,088.00 |
| 3/30/23 | EEPE | 2.60 | Attended (virtual and partial) oral argument and status conference re motion to disqualify the Special Master. | 2,730.00 |
| 3/31/23 | RKA | 1.00 | Reviewed and revised Special Master report insert; corresponded with DOJ about timing of US government views. | 1,460.00 |
| 3/31/23 | EEPE | .60 | Revised sanctions insert for Supplemental Report. | 630.00 |
| | | 21.60 | PROFESSIONAL SERVICES | $ 27,231.00 |

INVOICE TOTAL                                                                                $ 27,231.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RACHEL K. ALPERT | 11.10 | 1,460.00 | 16,206.00 |
| ERIC E. PETRY | 10.50 | 1,050.00 | 11,025.00 |
| TOTAL | 21.60 | | $ 27,231.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9648734 | 10/12/22 | 5,587.00 | .00 | 5,587.00 |
| 9653123 | 11/09/22 | 13,415.30 | .00 | 13,415.30 |
| 9657748 | 12/06/22 | 14,867.67 | .00 | 14,867.67 |
| 9664673 | 1/06/23 | 1,936.00 | .00 | 1,936.00 |
| 9668243 | 2/07/23 | 44,405.48 | .00 | 44,405.48 |
| 9671005 | 3/10/23 | 6,354.06 | .00 | 6,354.06 |

PRIOR BALANCE OUTSTANDING          $ 86,565.51

**TOTAL BALANCE DUE          $ 113,796.51**

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          71148
MATTER NUMBER:          10007

ROBERT B. PINCUS (IN HIS CAPACITY AS                          MAY 4, 2023
SPECIAL MASTER)                                      INVOICE #  9675416
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

**CRYSTALLEX SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED                          $ 24,851.00
THROUGH APRIL 30, 2023:

DISBURSEMENTS                                                  $ 235.70

                            TOTAL INVOICE                   $ 25,086.70

PRIOR BALANCE OUTSTANDING                                  $ 113,796.51

                     TOTAL BALANCE DUE                     $ 138,883.21

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        71148
MATTER NUMBER:        10007

ROBERT B. PINCUS (IN HIS CAPACITY AS                        MAY 4, 2023
SPECIAL MASTER)                                    INVOICE #  9675416
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

---

**CRYSTALLEX SPECIAL MASTER**

## REMITTANCE ADVICE

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 25,086.70** |
| Previous Balance | $ 113,796.51 |
| **TOTAL BALANCE DUE** | **$ 138,883.21** |

---

**Bank information for Jenner & Block incoming EFT payments:**

| | |
|---|---|
| ABA Transit Number: | 271 070 801 |
| Bank Swift Code: | CITI-US-33 |
| Account Name: | Jenner & Block Operating Account |
| Account Number: | 800529352 |
| Receiving Bank Name: | Citibank |
| Receiving Bank Phone Number: | 312-384-1468 |
| Receiving Bank Fax Number: | 312-384-1355 |
| Receiving Bank Address: | 227 West Monroe Street, Chicago, IL 60606 |

Remittance advice information supporting EFT payments should be sent to: ARremittance@jenner.com

**If paying by check:**

Please return this copy with your payment in the enclosed envelope.

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | |
|---|---|
| ROBERT B. PINCUS (IN HIS CAPACITY AS SPECIAL MASTER)<br>ATTN: ROBERT B. PINCUS<br>108 ROCKFORD GROVE LANE<br>WILMINGTON, DE  19806 | INVOICE #  9675416 |

| | |
|---|---|
| CLIENT NUMBER:  71148 | MAY 4, 2023 |

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2023:

| CRYSTALLEX SPECIAL MASTER | | | | MATTER NUMBER - 10007 |
|---|---|---|---|---|
| 4/03/23 | RKA | .20 | Corresponded with DOJ and Special Master team re US Government letter. | 292.00 |
| 4/04/23 | RKA | .40 | Corresponded with DOJ and Special Master team. | 584.00 |
| 4/05/23 | RKA | .10 | Corresponded with Weil team re expected US Government guidance. | 146.00 |
| 4/07/23 | RKA | .50 | Reviewed DOJ correspondence and advised Special Master team about same. | 730.00 |
| 4/07/23 | EEPE | .20 | Reviewed correspondence from US Government. | 210.00 |
| 4/10/23 | RKA | .60 | Met with special master team re US Government engagement. | 876.00 |
| 4/10/23 | EEPE | .80 | Participated in status call with Special Master team re supplemental report; conferred with R. Alpert re same. | 840.00 |
| 4/10/23 | EEPE | .60 | Drafted correspondence to US Government. | 630.00 |
| 4/11/23 | RKA | .40 | Corresponded with DOJ re US Government guidance; discussed outreach with Special Master team. | 584.00 |
| 4/12/23 | EEPE | 3.10 | Revised sanctions insert for supplemental report. | 3,255.00 |
| 4/13/23 | RKA | .20 | Corresponded with DOJ re US Government input. | 292.00 |
| 4/14/23 | RKA | .50 | Corresponded with DOJ and Special Master team about US Government guidance and report. | 730.00 |
| 4/14/23 | EEPE | 1.50 | Continued revising sanctions insert for Supplemental Report. | 1,575.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/14/23 | EEPE | 1.10 | Conducted privilege review of public versions of Special Master annexes. | 1,155.00 |
|---------|------|------|---------------------------------------------------------------------------|----------|
| 4/17/23 | RKA | .30 | Reviewed and revised Special Master response to motion to stay. | 438.00 |
| 4/17/23 | EEPE | .40 | Reviewed draft opposition to Venezuela Parties' motion to stay; conferred with R. Alpert re same. | 420.00 |
| 4/17/23 | EEPE | .40 | Conferred with C. Bentley re privilege review of public versions of Special Master annexes. | 420.00 |
| 4/18/23 | RKA | 1.90 | Finalized revisions to Special Master report insert; corresponded with E. Petry about same. | 2,774.00 |
| 4/18/23 | EEPE | .40 | Conferred with C. Bentley and R. Alpert re sanctions insert for supplemental report. | 420.00 |
| 4/19/23 | RKA | .50 | Analyzed US Government policy; corresponded with Special Master team about same. | 730.00 |
| 4/19/23 | EEPE | 1.90 | Continued revising sanctions insert for Supplemental Report. | 1,995.00 |
| 4/21/23 | RKA | .30 | Call with J. Borson at DOJ; discussed same with Special Master team. | 438.00 |
| 4/24/23 | RKA | .30 | Met with J. Borson re Special Master report timing. | 438.00 |
| 4/24/23 | EEPE | .20 | Participated in status call with US Government representative. | 210.00 |
| 4/25/23 | RKA | .50 | Reviewed and revised Special Master report. | 730.00 |
| 4/25/23 | EEPE | 1.70 | Revised draft supplemental report. | 1,785.00 |
| 4/27/23 | RKA | .80 | Corresponded with Special Master team about report and review and revised same. | 1,168.00 |
| 4/27/23 | EEPE | .80 | Reviewed draft Special Master supplemental report. | 840.00 |
| 4/28/23 | RKA | .10 | Corresponded with DOJ about Special Master report filing. | 146.00 |
| | | 20.70 | PROFESSIONAL SERVICES | $ 24,851.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**DISBURSEMENTS**

| | | |
|---|---|---|
| 4/04/23 | Pacer; 2567225-Q12023; 04/04/2023 | 235.70 |
| | TOTAL DISBURSEMENTS | $ 235.70 |

| | |
|---|---|
| INVOICE TOTAL | $ 25,086.70 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RACHEL K. ALPERT | 7.60 | 1,460.00 | 11,096.00 |
| ERIC E. PETRY | 13.10 | 1,050.00 | 13,755.00 |
| TOTAL | 20.70 | | $ 24,851.00 |

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9648734 | 10/12/22 | 5,587.00 | .00 | 5,587.00 |
| 9653123 | 11/09/22 | 13,415.30 | .00 | 13,415.30 |
| 9657748 | 12/06/22 | 14,867.67 | .00 | 14,867.67 |
| 9664673 | 1/06/23 | 1,936.00 | .00 | 1,936.00 |
| 9668243 | 2/07/23 | 44,405.48 | .00 | 44,405.48 |
| 9671005 | 3/10/23 | 6,354.06 | .00 | 6,354.06 |
| 9673342 | 4/12/23 | 27,231.00 | .00 | 27,231.00 |
| | PRIOR BALANCE OUTSTANDING | | | $ 113,796.51 |
| | | TOTAL BALANCE DUE | | **$ 138,883.21** |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554



1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

March 16, 2023
Bill Number    292200
File Number    (PINCRO-51819) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---:|
| Legal Services | $15,222.50 |
| Disbursements | $296.94 |
| Bill Total | $15,519.44 |
| | |
| Previous Balance | $8,003.11 |
| **Grand Total Due** | **$23,522.55** |

**For ease of payment, our wiring and ACH instructions appear below:**

| | |
|---|---|
| Bank: | Wells Fargo |
| Account Number: | 2000037858773 |
| Account Name: | Potter Anderson & Corroon LLP |
| Payee's Address: | 1313 North Market Street |
| | Wilmington, DE 19801 |
| Wiring Routing Number: | 121000248 |
| ACH Routing Number: | 031100869 |
| Swift Code: | WFBIUS6S |
| Reference: | 21202-0001 |

MFD



**Potter Anderson Corroon LLP**

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

March 16, 2023
Bill Number    292200
File Number    (PINCRO-51819 ) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through February 28, 2023

| Date | Atty | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/23 | ACS | Other Case Assessment, Development and Administration<br>Review opposition to motion to disqualify and related communications with M. Davis, M. Steele, and B. Palapura | 0.70 Hrs | $336.00 |
| 02/01/23 | TEE | Document/File Management<br>Update docket | 0.60 Hrs | $75.00 |
| 02/01/23 | MFD | Analysis/Strategy<br>Review motion to disqualify and opposition to same; attention to emails regarding same | 1.30 Hrs | $1,131.00 |
| 02/02/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with M. Davis, M. Steele, B. Palapura, C. Bentley, and R. Pincus re opposition to motion to disqualify special master | 0.10 Hrs | $48.00 |
| 02/02/23 | BAPA | Other Written Motions and Submissions<br>Review draft objection to Venezuela motion to disqualify, related correspondence | 1.10 Hrs | $858.00 |
| 02/03/23 | LFM | Other Written Motions and Submissions<br>Review opposition brief to motion to disqualify, verify case citations, make final revisions | 0.50 Hrs | $162.50 |
| 02/03/23 | ACS | Other Case Assessment, Development and Administration<br>Review, finalize, and coordinate filing of opposition to motion to disqualify | 0.20 Hrs | $96.00 |
| 02/03/23 | BAPA | Other Written Motions and Submissions<br>Review and file opposition | 0.70 Hrs | $546.00 |
| 02/06/23 | BAPA | Analysis/Strategy<br>Review Crystallex opposition to disqualification | 0.30 Hrs | $234.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/06/23 | MFD | Analysis/Strategy<br>Attention to emails regarding call with Special Master; review motion to disqualify special master; review Red Tree motion to expedite | 0.70 Hrs | $609.00 |
| 02/07/23 | MFD | Analysis/Strategy<br>Attention to emails regarding call with Special Master; attention to emails regarding Special Master status report | 0.30 Hrs | $261.00 |
| 02/10/23 | ACS | Other Case Assessment, Development and Administration<br>Review email from C. Bentley re Venezuela parties' reply in support of disqualification of special master | 0.10 Hrs | $48.00 |
| 02/16/23 | TEE | Document/File Management<br>Update docket | 0.60 Hrs | $75.00 |
| 02/17/23 | ACS | Other Case Assessment, Development and Administration<br>Review order from Judge Stark re additional briefing on motion to disqualify and emails with C. Bently and R. Pincus re same | 0.10 Hrs | $48.00 |
| 02/17/23 | LFM | Court Mandated Conferences<br>Review court order re hearing, determination of logistics for hearing preparation | 0.30 Hrs | $97.50 |
| 02/22/23 | BAPA | Other Written Motions and Submissions<br>Review and manage filing of Special Master Monthly Report | 0.50 Hrs | $390.00 |
| 02/22/23 | LFM | Other Written Motions and Submissions<br>Review Special Master's report, finalize Annex exhibit, prepare for court filing | 0.50 Hrs | $162.50 |
| 02/23/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with M. Davis re public versions of reports and confidentiality issues; review emails from K. Hershey re court order on confidentiality | 0.20 Hrs | $96.00 |
| 02/23/23 | BAPA | Analysis/Strategy<br>Review order re Special Master Report Redaction, related correspondence | 0.60 Hrs | $468.00 |
| 02/23/23 | BAPA | Other Written Motions and Submissions<br>Review draft Special Master letter re 2/17 order | 0.40 Hrs | $312.00 |
| 02/24/23 | ACS | Other Case Assessment, Development and Administration<br>Review emails from M. Davis, K. Hershey, and B. Palapura re public versions of reports and letter brief in response to memorandum order | 0.10 Hrs | $48.00 |
| 02/24/23 | LFM | Other Written Motions and Submissions<br>Review letter brief in response to court order, verify requirements, verify citations | 0.70 Hrs | $227.50 |
| 02/24/23 | BAPA | Other Written Motions and Submissions<br>Review and manage filing of opening letter briefs re 2/17 Order | 1.00 Hrs | $780.00 |
| 02/26/23 | MTS | Pleadings | 0.30 Hrs | $457.50 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|---|---|---|---|---|
| 02/26/23 | MTS | Prepare for teleconference re Court's Request for Unredacted SM Reports - review of related emails referred in Judge's Order Pleadings | 0.30 Hrs | $457.50 |
| 02/26/23 | LFM | Teleconference re Court's Request for Unredacted SM Reports Other Written Motions and Submissions | 1.00 Hrs | $325.00 |
| 02/26/23 | ACS | Review docket, case file for sealed and redacted status reports for preparation of response to court order Other Case Assessment, Development and Administration | 0.40 Hrs | $192.00 |
| 02/26/23 | BAPA | Attend phone call with M. Davis, M. Steele. R. Schrock, C. Bentley, and K. Hershey re motion to disqualify and filing of public versions of reports; numerous related emails re same Other Written Motions and Submissions | 1.30 Hrs | $1,014.00 |
| 02/26/23 | MFD | Review public version filings, attend call re J. Stark Order Analysis/Strategy | 0.60 Hrs | $522.00 |
| 02/26/23 | SLH | Attention to emails and call with Weil regarding redactions and Special Master Reports Analysis/Strategy | 1.90 Hrs | $579.50 |
| 02/27/23 | ACS | Review docket and pull all public and confidential as-filed special master reports and create zip file containing same Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 02/27/23 | ACS | Review emails from B. Palapura, K. Hershey, and N. Tarantino re Special Master's letter brief in response to February 17 memorandum order Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 02/27/23 | ACS | Review emails from A. Cumings, and B. Palapura re declaration in support of Venezuela parties' letter brief in support of disqualification Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 02/27/23 | ACS | Review emails from B. Palapura, M. Davis, and L. Fernandes re preparation of revised public version filings of special master reports Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 02/27/23 | LFM | Review objection to special master fee request from Venezuela parties and related emails from K. Hershey Other Written Motions and Submissions | 1.50 Hrs | $487.50 |
| 02/27/23 | BAPA | Review status reports for determination of revised public versions Analysis/Strategy | 1.00 Hrs | $780.00 |
| 02/28/23 | ACS | Calls and emails re Special Master response to Order re redactions Other Case Assessment, Development and | 0.30 Hrs | $144.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|---|---|---|---|---|
| 02/28/23 | ACS | Administration<br>Attend to filing of revised public versions of all special master reports and related communications<br>Other Case Assessment, Development and Administration | 0.20 Hrs | $96.00 |
| 02/28/23 | LFM | Review February 28 draft of special master letter response to Venezuela parties' objection to fee request; emails with team re same<br>Other Written Motions and Submissions | 2.80 Hrs | $910.00 |
| 02/28/23 | LFM | Prepare public versions of twelve status reports per Court Order<br>Other Written Motions and Submissions | 0.50 Hrs | $162.50 |
| 02/28/23 | BAPA | Review letter to Court re special master fees, status reports, verify exhibits, finalize for Court filing<br>Other Written Motions and Submissions | 1.50 Hrs | $1,170.00 |
| 02/28/23 | BAPA | Review, revise, and manage filing of Special Master response to Order re redactions, related correspondence<br>Other Written Motions and Submissions | 0.80 Hrs | $624.00 |
| | | Review and manage filing of Special Master letter responding to the fee objection that the Venezuela Parties, related correspondence | | |
| | | Total | | $15,222.50 |

LEGAL SERVICES SUMMARY

| | | |
|---|---|---|
| Matthew F. Davis | 2.90 Hrs | $2,523.00 |
| Bindu A. Palapura | 9.20 Hrs | $7,176.00 |
| Myron T. Steele | 0.60 Hrs | $915.00 |
| Abraham C. Schneider | 2.80 Hrs | $1,344.00 |
| Laura M. Fernandes | 7.80 Hrs | $2,535.00 |
| Sheri Sweigart | 1.90 Hrs | $579.50 |
| Taylor E. Ehret | 1.20 Hrs | $150.00 |
| | 26.40 Hrs | $15,222.50 |

DISBURSEMENTS

Through March 3, 2023

| 1416 | Overtime | 259.44 |
|---|---|---|
| 1420 | Daily Runner Services | 7.50 |
| 1469 | Parcels - Special Delivery | 30.00 |
| | Total Disbursements | $296.94 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

|  | | | |
|---|---|---|---|
| Total Due This Bill | | | $15,519.44 |

PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Invoice Amount | |
|---|---|---|---|
| 290259 | 01/10/23 | 2,142.70 | |
| 291406 | 02/07/23 | 5,860.41 | |
| | | **GRAND TOTAL DUE** | **$23,522.55** |

MFD



Potter
Anderson
Corroon LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

April 14, 2023
Bill Number    292934
File Number    (PINCRO-51819) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $18,217.00 |
| Disbursements | $70.40 |
| Bill Total | $18,287.40 |
| | |
| Previous Balance | $23,522.55 |
| **Grand Total Due** | **$41,809.95** |

**For ease of payment, our wiring and ACH instructions appear below:**

| | |
|---|---|
| Bank: | Wells Fargo |
| Account Number: | 2000037858773 |
| Account Name: | Potter Anderson & Corroon LLP |
| Payee's Address: | 1313 North Market Street |
| | Wilmington, DE 19801 |
| Wiring Routing Number: | 121000248 |
| ACH Routing Number: | 031100869 |
| Swift Code: | WFBIUS6S |
| Reference: | 21202-0001 |

MFD



Potter
Anderson
Corroon LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

April 14, 2023
Bill Number    292934
File Number   (PINCRO-51819 ) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through March 31, 2023

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/01/23 | ACS | Other Case Assessment, Development and Administration<br>Review emails from L. Fernandes and K. Hershey re public version of special master report for period ending January 31, 2023 | 0.10 Hrs | $48.00 |
| 03/01/23 | LFM | Other Written Motions and Submissions<br>Prepare public version of report, file with court | 0.50 Hrs | $162.50 |
| 03/01/23 | TEE | Document/File Management<br>Update docket | 0.60 Hrs | $75.00 |
| 03/01/23 | BAPA | Other Written Motions and Submissions<br>Review, file public version of status report, related correspondence | 0.40 Hrs | $312.00 |
| 03/03/23 | ACS | Other Case Assessment, Development and Administration<br>Review and revise special master's reply letter brief re disqualification and coordinate filing of same | 0.50 Hrs | $240.00 |
| 03/03/23 | LFM | Other Written Motions and Submissions<br>Review reply letter re disqualification | 0.20 Hrs | $65.00 |
| 03/03/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with C. Bentley, M. Steele, B. Palapura, and M. Davis re team meeting with special master Pincus | 0.10 Hrs | $48.00 |
| 03/03/23 | BAPA | Other Written Motions and Submissions<br>Review responsive letter briefs re disqualify and recuse, related correspondence | 0.70 Hrs | $546.00 |
| 03/04/23 | MFD | Analysis/Strategy<br>Attention to emails regarding call with Special Master and next steps | 0.20 Hrs | $174.00 |
| 03/06/23 | ACS | Other Case Assessment, Development and | 0.60 Hrs | $288.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Administration<br>Attend meeting with Special Master Pincus and Special Master's advisors re case developments and status report | | |
| 03/06/23 | MFD | Analysis/Strategy<br>Call with Special Master and Weil regarding OFAC next steps | 0.50 Hrs | $435.00 |
| 03/08/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with M. Singleton and E. Hong re prior filings and research re same | 0.40 Hrs | $192.00 |
| 03/17/23 | LFM | Court Mandated Conferences<br>Follow up with court regarding availability of attorney lounges for hearing | 0.20 Hrs | $65.00 |
| 03/20/23 | ACS | Other Case Assessment, Development and Administration<br>Attend to preparation of Special Master's report for February 2023 and related emails | 0.30 Hrs | $144.00 |
| 03/20/23 | SJH | Pleadings<br>Research order re conference on pending motions | 0.10 Hrs | $32.50 |
| 03/21/23 | LFM | Court Mandated Conferences<br>Prepare for court hearing, logistics, related communications | 0.20 Hrs | $65.00 |
| 03/22/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with Venezuela parties' counsel and review of proposed letter to court re access to March 30 hearing | 0.10 Hrs | $48.00 |
| 03/22/23 | BAPA | Analysis/Strategy<br>Correspondence re hearing logistics | 0.20 Hrs | $156.00 |
| 03/23/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with C. Bently and N. Tarantino re filing procedures for special master reports | 0.10 Hrs | $48.00 |
| 03/27/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with C. Bentley and team re March 30 hearing on motion to disqualify special master | 0.20 Hrs | $96.00 |
| 03/28/23 | ACS | Other Case Assessment, Development and Administration<br>Emails and discussions with B. Palapura and M. Davis re motion to disqualify hearing | 0.10 Hrs | $48.00 |
| 03/28/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with J. Marinelli re court filings and under seal versions | 0.10 Hrs | $48.00 |
| 03/28/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with C. Bentley re hearing attendance for March 30 motion to disqualify hearing | 0.10 Hrs | $48.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/28/23 | TEE | Document/File Management<br>Update docket | 0.60 Hrs | $75.00 |
| 03/29/23 | ACS | Other Case Assessment, Development and Administration<br>Communications re hearing preparation and attendance for motion to disqualify | 0.50 Hrs | $240.00 |
| 03/29/23 | ACS | Other Case Assessment, Development and Administration<br>Review applicable court filing related to motion to disqualify special master | 0.40 Hrs | $192.00 |
| 03/29/23 | MTS | Pleadings<br>Review briefing in preparation for Hearing regarding Motion to Disqualify Special Master | 1.50 Hrs | $2,287.50 |
| 03/29/23 | LFM | Court Mandated Conferences<br>Follow up communications with court regarding request for attorney lounge during court conference | 0.30 Hrs | $97.50 |
| 03/29/23 | BAPA | Analysis/Strategy<br>Call re hearing logistics | 0.20 Hrs | $156.00 |
| 03/30/23 | ACS | Other Case Assessment, Development and Administration<br>Prepare for, attend, and debrief for hearing on motion to disqualify special master and other case issues | 4.20 Hrs | $2,016.00 |
| 03/30/23 | MTS | Trial and Hearing Attendance<br>Attend Hearing regarding Motion to Disqualify Special Master | 3.50 Hrs | $5,337.50 |
| 03/30/23 | MTS | Trial and Hearing Attendance<br>Travel to Wilmington to attend Hearing regarding Motion toi Disqualify Special Master | 2.00 Hrs | $3,050.00 |
| 03/30/23 | ACS | Other Case Assessment, Development and Administration<br>Travel to and attend bench ruling from court resolving motion to disqualify special master | 1.70 Hrs | $816.00 |
| 03/30/23 | ACS | Other Case Assessment, Development and Administration<br>Draft summary of court's ruling on motion to disqualify special master and provide to M. Davis, M. Steele, and B. Palapura | 0.20 Hrs | $96.00 |
| 03/30/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with C. Bentley and B. Palapura re revised deadline for filing of supplemental report | 0.10 Hrs | $48.00 |
| 03/30/23 | LFM | Other Written Motions and Submissions<br>Review bench rulings re mtoion to disqualify, determination of applicable deadlines, related communications | 0.20 Hrs | $65.00 |
| 03/30/23 | BAPA | Analysis/Strategy<br>Correspondence re hearing summary | 0.20 Hrs | $156.00 |
| 03/31/23 | ACS | Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/23 | MTS | Review hearing summary from E. Hong and emails with C. Bentley, B. Palapura and N. Tarantino re transcript Analysis/Strategy Emails to/from Robert Pincus re Motion to Disqualify | 0.10 Hrs | $152.50 |
| | | Total | | $18,217.00 |

LEGAL SERVICES SUMMARY

| | | |
|---|---|---|
| Matthew F. Davis | 0.70 Hrs | $609.00 |
| Bindu A. Palapura | 1.70 Hrs | $1,326.00 |
| Myron T. Steele | 7.10 Hrs | $10,827.50 |
| Abraham C. Schneider | 9.90 Hrs | $4,752.00 |
| Laura M. Fernandes | 1.60 Hrs | $520.00 |
| Shannon J. Hamlin | 0.10 Hrs | $32.50 |
| Taylor E. Ehret | 1.20 Hrs | $150.00 |
| | 22.30 Hrs | $18,217.00 |

DISBURSEMENTS

Through April 3, 2023

| 1464 | Pacer Electronic Filings | 70.40 |
|------|--------------------------|-------|
| | Total Disbursements | $70.40 |

Total Due This Bill $18,287.40

PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Invoice Amount |
|-----------|--------------|----------------|
| 290259 | 01/10/23 | 2,142.70 |
| 291406 | 02/07/23 | 5,860.41 |
| 292200 | 03/16/23 | 15,519.44 |

**GRAND TOTAL DUE** **$41,809.95**

MFD



1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

May 10, 2023
Bill Number    293693
File Number    (PINCRO-51819) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $9,367.00 |
| Disbursements | $11.98 |
| Bill Total | $9,378.98 |

| | |
|---|---|
| Previous Balance | $41,809.95 |
| **Grand Total Due** | **$51,188.93** |

**For ease of payment, our wiring and ACH instructions appear below:**

| | |
|---|---|
| Bank: | Wells Fargo |
| Account Number: | 2000037858773 |
| Account Name: | Potter Anderson & Corroon LLP |
| Payee's Address: | 1313 North Market Street |
| | Wilmington, DE 19801 |
| Wiring Routing Number: | 121000248 |
| ACH Routing Number: | 031100869 |
| Swift Code: | WFBIUS6S |
| Reference: | 21202-0001 |

MFD



Potter
Anderson
Corroon LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

|  |  |
|---|---|
| Pincus, Robert B.<br>rbpincus@gmail.com | May 10, 2023<br>Bill Number    293693<br>File Number    (PINCRO-51819 ) / 21202.00001 |

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through April 30, 2023

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with B. Palapura and C. Bentley re ruling on motion to disqualify | 0.30 Hrs | $144.00 |
| 04/03/23 | BAPA | Analysis/Strategy<br>Correspondence re district court procedural question | 0.30 Hrs | $234.00 |
| 04/04/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with Weil and Venezuela parties re motion to stay | 0.20 Hrs | $96.00 |
| 04/04/23 | LFM | Other Written Motions and Submissions<br>Review Order from court re supplemental report, related communications re applicable deadline | 0.20 Hrs | $65.00 |
| 04/05/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with C. Bentley re response deadlines for Venezuela parties' motion to stay | 0.10 Hrs | $48.00 |
| 04/05/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with C. Bentley re public versions of annexes and letter to court re fee oppositions | 0.10 Hrs | $48.00 |
| 04/05/23 | ACS | Other Case Assessment, Development and Administration<br>Attend to preparation of public versions of annexes to special master reports | 0.10 Hrs | $48.00 |
| 04/06/23 | ACS | Other Case Assessment, Development and Administration<br>Attend to revising, finalizing, and coordinating filing of joint status report of parties re special master conferences with court | 1.10 Hrs | $528.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/06/23 | LFM | Other Written Motions and Submissions<br>Review docket for all Special Master's reports, forward all reports to counsel for review in preparation for additional redactions | 1.50 Hrs | $487.50 |
| 04/06/23 | LFM | Other Written Motions and Submissions<br>Review joint status report | 0.20 Hrs | $65.00 |
| 04/06/23 | LFM | Other Case Assessment, Development and Administration<br>Research court order changing deadlines to 5 pm for determination of filing joint status report | 0.30 Hrs | $97.50 |
| 04/07/23 | ACS | Other Case Assessment, Development and Administration<br>Attend to preparation of public versions of itemized statements for special master reports | 0.30 Hrs | $144.00 |
| 04/11/23 | ACS | Other Case Assessment, Development and Administration<br>Review March invoice for confidential and privileged information | 0.10 Hrs | $48.00 |
| 04/12/23 | ACS | Other Case Assessment, Development and Administration<br>Review writ of mandamus filed by Venezuela parties and emails with B. Palapura and Weil team re same | 1.00 Hrs | $480.00 |
| 04/12/23 | ACS | Other Case Assessment, Development and Administration<br>Research rules of appellate court regarding court rules and writ of mandamus and communications with C. Bentley, S. Nettleton, A. Curtis, and B. Palapura re same | 0.80 Hrs | $384.00 |
| 04/12/23 | TEE | Document/File Management<br>Create and update 3rd circuit of appeals docket | 0.60 Hrs | $75.00 |
| 04/12/23 | BAPA | Analysis/Strategy<br>Review docket and correspondence re appeal | 0.40 Hrs | $312.00 |
| 04/13/23 | ACS | Other Case Assessment, Development and Administration<br>Review entries of appearance and other filings related to writ of mandamus | 0.20 Hrs | $96.00 |
| 04/13/23 | BAPA | Analysis/Strategy<br>Correspondence re: notices of appearance | 0.20 Hrs | $156.00 |
| 04/14/23 | ACS | Other Case Assessment, Development and Administration<br>Attend to preparation of public versions of all itemized statements for special master reports | 0.20 Hrs | $96.00 |
| 04/14/23 | ACS | Other Case Assessment, Development and Administration<br>Research rules on writs of mandamus and Third Circuit appeals; draft action items list and deadline schedule based on same; emails with B. Palapura, M. Davis, M. Steele, and A. Curtis re same | 1.20 Hrs | $576.00 |
| 04/14/23 | BAPA | Analysis/Strategy<br>Correspondence re public version of Special Master | 0.20 Hrs | $156.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | report | | |
| 04/18/23 | ACS | Other Case Assessment, Development and Administration | 1.10 Hrs | $528.00 |
| | | Review, finalize, and attend to filing of opposition to motion to stay pending appeal | | |
| 04/18/23 | ACS | Other Case Assessment, Development and Administration | 1.50 Hrs | $720.00 |
| | | Research court rules and appellate procedure and communications with C. Kelly, B. Palapura, and M. Steele re writ of mandamus | | |
| 04/18/23 | TEE | Document/File Management | 0.60 Hrs | $75.00 |
| | | Update docket | | |
| 04/18/23 | BAPA | Other Written Motions and Submissions | 0.60 Hrs | $468.00 |
| | | Review opposition to motion to stay, related correspondence | | |
| 04/19/23 | ACS | Other Case Assessment, Development and Administration | 0.60 Hrs | $288.00 |
| | | Emails with B. Palapura, C. Kelly, M. Steele, and C. Bentley re mandamus response and entries of appearance in Third Circuit; phone calls with C. Kelly re same | | |
| 04/19/23 | ACS | Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| | | Phone call with C. Kelly re submission requirements in Third Circuit | | |
| 04/20/23 | ACS | Other Case Assessment, Development and Administration | 0.70 Hrs | $336.00 |
| | | Attend to procedures in the Third Circuit; emails and phone calls with C. Kelly, B. Palapura, C. Bentley, M. Steele, and A. Curtis re same | | |
| 04/20/23 | BAPA | Analysis/Strategy | 0.20 Hrs | $156.00 |
| | | Correspondence re appeal logistics | | |
| 04/25/23 | ACS | Other Case Assessment, Development and Administration | 0.30 Hrs | $144.00 |
| | | Emails with E. Hong re March 30 status conference for additional judgment creditors; review dockets of associated cases | | |
| 04/25/23 | ACS | Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| | | Emails with N. Tarantino and B. Palapura re Third Circuit appeal | | |
| 04/26/23 | ACS | Other Case Assessment, Development and Administration | 0.20 Hrs | $96.00 |
| | | Emails with E. Hong and N. Tarantino re associate judgment creditors' cases and status conference | | |
| 04/27/23 | ACS | Other Case Assessment, Development and Administration | 0.20 Hrs | $96.00 |
| | | Emails with E. Hong and N. Tarantino re hearing transcript for judgment creditor status conference | | |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|---|---|---|---|---|
| 04/27/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with C. Bentley and B. Palapura re filing of supplemental report | 0.20 Hrs | $96.00 |
| 04/27/23 | BAPA | Analysis/Strategy<br>Correspondence re supplemental report | 0.20 Hrs | $156.00 |
| 04/28/23 | ACS | Other Case Assessment, Development and Administration<br>Review order from Judge Stark denying motion to stay sale process pending appeal | 0.10 Hrs | $48.00 |
| 04/28/23 | ACS | Other Case Assessment, Development and Administration<br>Review, finalize, and coordinate filing of Special Master's supplemental report; review and revise service list; numerous communications with Weil re same | 3.40 Hrs | $1,632.00 |
| 04/29/23 | ACS | Other Case Assessment, Development and Administration<br>Review emails from parties and intervenors re all hands meet and confer concerning special master's supplemental report | 0.10 Hrs | $48.00 |

|  |  | Total | | $9,367.00 |
|---|---|---|---|---|

LEGAL SERVICES SUMMARY

| | Hours | Value |
|---|---|---|
| Bindu A. Palapura | 2.10 Hrs | $1,638.00 |
| Abraham C. Schneider | 14.30 Hrs | $6,864.00 |
| Laura M. Fernandes | 2.20 Hrs | $715.00 |
| Taylor E. Ehret | 1.20 Hrs | $150.00 |
| | 19.80 Hrs | $9,367.00 |

DISBURSEMENTS

Through May 3, 2023

| 1464 | Pacer Electronic Filings | 10.90 |
|---|---|---|
| 1542 | Client Telephone | 1.08 |

|  | Total Disbursements | $11.98 |
|---|---|---|

| | Total Due This Bill | $9,378.98 |
|---|---|---|

PREVIOUS BILLS OUTSTANDING

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Invoice # | Invoice Date | Invoice Amount |
|-----------|--------------|----------------|
| 290259 | 01/10/23 | 2,142.70 |
| 291406 | 02/07/23 | 5,860.41 |
| 292200 | 03/16/23 | 15,519.44 |
| 292934 | 04/14/23 | 18,287.40 |

**GRAND TOTAL DUE**     **$51,188.93**

MFD