# EXHIBIT C

**Koch Minerals SÀRL, et al. v. Bolivarian Republic of Venezuela**
**Pre-award and Post-judgement Interest Calculations and Summary of Damages (USD)**

| | |
|---|---:|
| Principal amount to Koch Minerals | *140,250,000.00* |
| Pre-award interest from October 11, 2010 through October 30, 2017 | *28,419,011.14* |
| Post-award interest from October 30, 2017 through February 22, 2022 | 27,072,066.74 |
| **Total award to Koch Minerals** | **195,741,077.88** |
| | |
| Principal amount to Koch Nitrogen | *166,700,000.00* |
| Pre-award interest from October 11, 2010 through October 30, 2017 | *33,778,603.62* |
| Post-award interest from October 30, 2017 through February 22, 2022 | 32,177,636.55 |
| **Total award to Koch Nitrogen** | **232,656,240.17** |
| | |
| Legal costs | *17,436,085.10* |
| Arbitration costs | *628,836.44* |
| Post-award interest on costs from October 30, 2017 through February 22, 2022 | 2,899,493.86 |
| **Total costs to Plaintiffs, jointly** | **20,964,415.39** |
| | |
| Total award through February 22, 2022 | 449,361,733.45 |
| Post-judgement interest from February 22, 2022 through August 14, 2023 | 7,178,264.08 |
| **Total damages with post-judgement interest** | **456,539,997.52** |

| Start of period | End of period | Days in period | 6M LIBOR at start of period | Average 6-month LIBOR | Spread | 6M LIBOR at start of period / Interest rate | Amount plus interest |
|---|---|---|---|---|---|---|---|
| | **22-Feb-22** | | | | **2.00%** | | 168,669,011 |
| 30-Oct-17 | 29-Apr-18 | 182 | 1.57% | 2.02% | 2.00% | 3.57% | 171,674,078 |
| 30-Apr-18 | 29-Oct-18 | 183 | 2.51% | 2.55% | 2.00% | 4.51% | 175,557,441 |
| 30-Oct-18 | 29-Apr-19 | 182 | 2.80% | 2.78% | 2.00% | 4.80% | 179,755,993 |
| 30-Apr-19 | 29-Oct-19 | 183 | 2.62% | 2.19% | 2.00% | 4.62% | 183,921,535 |
| 30-Oct-19 | 29-Apr-20 | 183 | 1.92% | 1.57% | 2.00% | 3.92% | 187,535,813 |
| 30-Apr-20 | 29-Oct-20 | 183 | 0.76% | 0.37% | 2.00% | 2.76% | 190,130,427 |
| 30-Oct-20 | 29-Apr-21 | 182 | 0.24% | 0.23% | 2.00% | 2.24% | 192,256,073 |
| 30-Apr-21 | 29-Oct-21 | 183 | 0.20% | 0.16% | 2.00% | 2.20% | 194,381,388 |
| 30-Oct-21 | 22-Feb-22 | 116 | 0.20% | 0.39% | 2.00% | 2.20% | 195,741,078 |

| | | | | *Post-award interest: Koch Nitrogen* | | | |
|---|---|---|---|---|---|---|---|
| | **22-Feb-22** | | | | **2.00%** | | 200,478,604 |
| 30-Oct-17 | 29-Apr-18 | 182 | 1.57% | 2.02% | 2.00% | 3.57% | 204,050,401 |
| 30-Apr-18 | 29-Oct-18 | 183 | 2.51% | 2.55% | 2.00% | 4.51% | 208,666,135 |
| 30-Oct-18 | 29-Apr-19 | 182 | 2.80% | 2.78% | 2.00% | 4.80% | 213,656,500 |
| 30-Apr-19 | 29-Oct-19 | 183 | 2.62% | 2.19% | 2.00% | 4.62% | 218,607,629 |
| 30-Oct-19 | 29-Apr-20 | 183 | 1.92% | 1.57% | 2.00% | 3.92% | 222,903,529 |
| 30-Apr-20 | 29-Oct-20 | 183 | 0.76% | 0.37% | 2.00% | 2.76% | 225,987,467 |
| 30-Oct-20 | 29-Apr-21 | 182 | 0.24% | 0.23% | 2.00% | 2.24% | 228,513,992 |
| 30-Apr-21 | 29-Oct-21 | 183 | 0.20% | 0.16% | 2.00% | 2.20% | 231,040,124 |
| 30-Oct-21 | 22-Feb-22 | 116 | 0.20% | 0.39% | 2.00% | 2.20% | 232,656,240 |

| | | | | *Post-award interest on costs: Jointly to Plaintiffs* | | | |
|---|---|---|---|---|---|---|---|
| | **22-Feb-22** | | | | **2.00%** | | 18,064,922 |
| 30-Oct-17 | 29-Apr-18 | 182 | 1.57% | 2.02% | 2.00% | 3.57% | 18,386,773 |
| 30-Apr-18 | 29-Oct-18 | 183 | 2.51% | 2.55% | 2.00% | 4.51% | 18,802,692 |
| 30-Oct-18 | 29-Apr-19 | 182 | 2.80% | 2.78% | 2.00% | 4.80% | 19,252,368 |
| 30-Apr-19 | 29-Oct-19 | 183 | 2.62% | 2.19% | 2.00% | 4.62% | 19,698,509 |
| 30-Oct-19 | 29-Apr-20 | 183 | 1.92% | 1.57% | 2.00% | 3.92% | 20,085,609 |
| 30-Apr-20 | 29-Oct-20 | 183 | 0.76% | 0.37% | 2.00% | 2.76% | 20,363,499 |
| 30-Oct-20 | 29-Apr-21 | 182 | 0.24% | 0.23% | 2.00% | 2.24% | 20,591,162 |
| 30-Apr-21 | 29-Oct-21 | 183 | 0.20% | 0.16% | 2.00% | 2.20% | 20,818,789 |
| 30-Oct-21 | 22-Feb-22 | 116 | 0.20% | 0.39% | 2.00% | 2.20% | 20,964,415 |

| | | | | *Post-judgement interest on total amount of award* | | | |
|---|---|---|---|---|---|---|---|
| | **14-Aug-23** | | | | | **1.08%** | 449,361,733 |
| 22-Feb-22 | 21-Feb-23 | 364 | | | | 1.08% | 454,201,544 |
| 22-Feb-23 | 14-Aug-23 | 174 | | | | 1.08% | 456,539,998 |

Interest rate option
1 Average 6M LIBOR
2 6M LIBOR at start of period
2

@BDH("US0006M Index","px_last","20000101","20230630","cols=2;rows=5935")

| Date | LIBOR 6M |
|------|----------|
| 1/4/2000 | 6.20875 |
| 1/5/2000 | 6.19375 |
| 1/6/2000 | 6.19125 |
| 1/7/2000 | 6.19125 |
| 1/10/2000 | 6.18125 |
| 1/11/2000 | 6.19125 |
| 1/12/2000 | 6.20938 |
| 1/13/2000 | 6.22 |
| 1/14/2000 | 6.22125 |
| 1/17/2000 | 6.215 |
| 1/18/2000 | 6.215 |
| 1/19/2000 | 6.22 |
| 1/20/2000 | 6.22 |
| 1/21/2000 | 6.22 |
| 1/24/2000 | 6.22 |
| 1/25/2000 | 6.22 |
| 1/26/2000 | 6.22 |
| 1/27/2000 | 6.22 |
| 1/28/2000 | 6.2325 |
| 1/31/2000 | 6.28875 |
| 2/1/2000 | 6.3075 |
| 2/2/2000 | 6.32 |
| 2/3/2000 | 6.32875 |
| 2/4/2000 | 6.31375 |
| 2/7/2000 | 6.33 |
| 2/8/2000 | 6.33 |
| 2/9/2000 | 6.32125 |
| 2/10/2000 | 6.3225 |
| 2/11/2000 | 6.32375 |
| 2/14/2000 | 6.32125 |
| 2/15/2000 | 6.32 |
| 2/16/2000 | 6.32 |
| 2/17/2000 | 6.32125 |
| 2/18/2000 | 6.355 |
| 2/21/2000 | 6.35375 |
| 2/22/2000 | 6.3525 |
| 2/23/2000 | 6.35 |
| 2/24/2000 | 6.35 |
| 2/25/2000 | 6.3325 |
| 2/28/2000 | 6.3225 |
| 2/29/2000 | 6.33125 |
| 3/1/2000 | 6.33125 |
| 3/2/2000 | 6.33625 |
| 3/3/2000 | 6.34 |
| 3/6/2000 | 6.34 |
| 3/7/2000 | 6.35 |
| 3/8/2000 | 6.35 |
| 3/9/2000 | 6.35 |
| 3/10/2000 | 6.35625 |
| 3/13/2000 | 6.3625 |
| 3/14/2000 | 6.37125 |
| 3/15/2000 | 6.38 |
| 3/16/2000 | 6.4 |
| 3/17/2000 | 6.41125 |
| 3/20/2000 | 6.42 |
| 3/21/2000 | 6.43 |
| 3/22/2000 | 6.4375 |
| 3/23/2000 | 6.435 |
| 3/24/2000 | 6.455 |



| Date | Value |
|---|---|
| 3/27/2000 | 6.5025 |
| 3/28/2000 | 6.52 |
| 3/29/2000 | 6.52 |
| 3/30/2000 | 6.53 |
| 3/31/2000 | 6.52625 |
| 4/3/2000 | 6.52375 |
| 4/4/2000 | 6.525 |
| 4/5/2000 | 6.49875 |
| 4/6/2000 | 6.5025 |
| 4/7/2000 | 6.51125 |
| 4/10/2000 | 6.51 |
| 4/11/2000 | 6.5 |
| 4/12/2000 | 6.51125 |
| 4/13/2000 | 6.51125 |
| 4/14/2000 | 6.51125 |
| 4/17/2000 | 6.5 |
| 4/18/2000 | 6.5125 |
| 4/19/2000 | 6.52 |
| 4/20/2000 | 6.52438 |
| 4/25/2000 | 6.5425 |
| 4/26/2000 | 6.595 |
| 4/27/2000 | 6.6125 |
| 4/28/2000 | 6.73125 |
| 5/2/2000 | 6.78375 |
| 5/3/2000 | 6.81375 |
| 5/4/2000 | 6.87 |
| 5/5/2000 | 6.88125 |
| 5/8/2000 | 6.91375 |
| 5/9/2000 | 6.93125 |
| 5/10/2000 | 6.93 |
| 5/11/2000 | 6.92125 |
| 5/12/2000 | 6.935 |
| 5/15/2000 | 6.97375 |
| 5/16/2000 | 6.98375 |
| 5/17/2000 | 7.04125 |
| 5/18/2000 | 7.06125 |
| 5/19/2000 | 7.06 |
| 5/22/2000 | 7.0425 |
| 5/23/2000 | 7.0425 |
| 5/24/2000 | 7.04125 |
| 5/25/2000 | 7.0625 |
| 5/26/2000 | 7.0525 |
| 5/30/2000 | 7.0625 |
| 5/31/2000 | 7.105 |
| 6/1/2000 | 7.10875 |
| 6/2/2000 | 7.07 |
| 6/5/2000 | 6.98 |
| 6/6/2000 | 6.97 |
| 6/7/2000 | 6.98 |
| 6/8/2000 | 6.9825 |
| 6/9/2000 | 6.99 |
| 6/12/2000 | 6.9925 |
| 6/13/2000 | 6.99 |
| 6/14/2000 | 6.96 |
| 6/15/2000 | 6.94125 |
| 6/16/2000 | 6.94125 |
| 6/19/2000 | 6.90875 |
| 6/20/2000 | 6.91125 |
| 6/21/2000 | 6.92 |
| 6/22/2000 | 6.9325 |
| 6/23/2000 | 6.93 |

| | |
|---|---|
| 6/26/2000 | 6.93125 |
| 6/27/2000 | 6.9325 |
| 6/28/2000 | 6.94 |
| 6/29/2000 | 7.0125 |
| 6/30/2000 | 7 |
| 7/3/2000 | 7 |
| 7/4/2000 | 6.96125 |
| 7/5/2000 | 6.95375 |
| 7/6/2000 | 6.93375 |
| 7/7/2000 | 6.93625 |
| 7/10/2000 | 6.89625 |
| 7/11/2000 | 6.91 |
| 7/12/2000 | 6.91 |
| 7/13/2000 | 6.91375 |
| 7/14/2000 | 6.905 |
| 7/17/2000 | 6.9275 |
| 7/18/2000 | 6.94 |
| 7/19/2000 | 6.94 |
| 7/20/2000 | 6.94125 |
| 7/21/2000 | 6.89375 |
| 7/24/2000 | 6.89125 |
| 7/25/2000 | 6.89125 |
| 7/26/2000 | 6.89125 |
| 7/27/2000 | 6.89 |
| 7/28/2000 | 6.8825 |
| 7/31/2000 | 6.89375 |
| 8/1/2000 | 6.895 |
| 8/2/2000 | 6.89 |
| 8/3/2000 | 6.88 |
| 8/4/2000 | 6.87 |
| 8/7/2000 | 6.84 |
| 8/8/2000 | 6.84063 |
| 8/9/2000 | 6.83 |
| 8/10/2000 | 6.8225 |
| 8/11/2000 | 6.82 |
| 8/14/2000 | 6.83625 |
| 8/15/2000 | 6.835 |
| 8/16/2000 | 6.8375 |
| 8/17/2000 | 6.84 |
| 8/18/2000 | 6.84 |
| 8/21/2000 | 6.83188 |
| 8/22/2000 | 6.83188 |
| 8/23/2000 | 6.8325 |
| 8/24/2000 | 6.81625 |
| 8/25/2000 | 6.8125 |
| 8/29/2000 | 6.82 |
| 8/30/2000 | 6.83 |
| 8/31/2000 | 6.83 |
| 9/1/2000 | 6.8 |
| 9/4/2000 | 6.765 |
| 9/5/2000 | 6.77 |
| 9/6/2000 | 6.77 |
| 9/7/2000 | 6.78 |
| 9/8/2000 | 6.78 |
| 9/11/2000 | 6.78 |
| 9/12/2000 | 6.78 |
| 9/13/2000 | 6.78 |
| 9/14/2000 | 6.77125 |
| 9/15/2000 | 6.77 |
| 9/18/2000 | 6.76063 |
| 9/19/2000 | 6.74 |

| | |
|---|---|
| 9/20/2000 | 6.75063 |
| 9/21/2000 | 6.76 |
| 9/22/2000 | 6.7425 |
| 9/25/2000 | 6.75 |
| 9/26/2000 | 6.75 |
| 9/27/2000 | 6.75688 |
| 9/28/2000 | 6.76 |
| 9/29/2000 | 6.76 |
| 10/2/2000 | 6.75 |
| 10/3/2000 | 6.75 |
| 10/4/2000 | 6.75375 |
| 10/5/2000 | 6.75938 |
| 10/6/2000 | 6.76 |
| 10/9/2000 | 6.76 |
| 10/10/2000 | 6.76 |
| 10/11/2000 | 6.76 |
| 10/12/2000 | 6.75625 |
| 10/13/2000 | 6.71 |
| 10/16/2000 | 6.72 |
| 10/17/2000 | 6.72 |
| 10/18/2000 | 6.7 |
| 10/19/2000 | 6.7 |
| 10/20/2000 | 6.7 |
| 10/23/2000 | 6.6925 |
| 10/24/2000 | 6.69 |
| 10/25/2000 | 6.6925 |
| 10/26/2000 | 6.7 |
| 10/27/2000 | 6.7 |
| 10/30/2000 | 6.72125 |
| 10/31/2000 | 6.72 |
| 11/1/2000 | 6.7125 |
| 11/2/2000 | 6.7 |
| 11/3/2000 | 6.7 |
| 11/6/2000 | 6.72 |
| 11/7/2000 | 6.73 |
| 11/8/2000 | 6.74063 |
| 11/9/2000 | 6.73313 |
| 11/10/2000 | 6.72 |
| 11/13/2000 | 6.71 |
| 11/14/2000 | 6.71 |
| 11/15/2000 | 6.71 |
| 11/16/2000 | 6.71 |
| 11/17/2000 | 6.70125 |
| 11/20/2000 | 6.7 |
| 11/21/2000 | 6.7 |
| 11/22/2000 | 6.7 |
| 11/23/2000 | 6.7 |
| 11/24/2000 | 6.7 |
| 11/27/2000 | 6.7 |
| 11/28/2000 | 6.7 |
| 11/29/2000 | 6.68 |
| 11/30/2000 | 6.64 |
| 12/1/2000 | 6.6 |
| 12/4/2000 | 6.6 |
| 12/5/2000 | 6.58125 |
| 12/6/2000 | 6.49875 |
| 12/7/2000 | 6.45125 |
| 12/8/2000 | 6.44875 |
| 12/11/2000 | 6.465 |
| 12/12/2000 | 6.465 |
| 12/13/2000 | 6.46438 |

| | |
|---|---|
| 12/14/2000 | 6.42 |
| 12/15/2000 | 6.42125 |
| 12/18/2000 | 6.37875 |
| 12/19/2000 | 6.35375 |
| 12/20/2000 | 6.32688 |
| 12/21/2000 | 6.25563 |
| 12/22/2000 | 6.23 |
| 12/27/2000 | 6.20625 |
| 12/28/2000 | 6.20375 |
| 12/29/2000 | 6.20375 |
| 1/2/2001 | 6.16375 |
| 1/3/2001 | 6.05375 |
| 1/4/2001 | 5.7075 |
| 1/5/2001 | 5.51625 |
| 1/8/2001 | 5.41938 |
| 1/9/2001 | 5.43625 |
| 1/10/2001 | 5.46875 |
| 1/11/2001 | 5.505 |
| 1/12/2001 | 5.5075 |
| 1/15/2001 | 5.605 |
| 1/16/2001 | 5.58875 |
| 1/17/2001 | 5.595 |
| 1/18/2001 | 5.4825 |
| 1/19/2001 | 5.45 |
| 1/22/2001 | 5.43 |
| 1/23/2001 | 5.42125 |
| 1/24/2001 | 5.46313 |
| 1/25/2001 | 5.45375 |
| 1/26/2001 | 5.41125 |
| 1/29/2001 | 5.37625 |
| 1/30/2001 | 5.3625 |
| 1/31/2001 | 5.2625 |
| 2/1/2001 | 5.22 |
| 2/2/2001 | 5.23 |
| 2/5/2001 | 5.27 |
| 2/6/2001 | 5.27 |
| 2/7/2001 | 5.27 |
| 2/8/2001 | 5.27 |
| 2/9/2001 | 5.27 |
| 2/12/2001 | 5.22563 |
| 2/13/2001 | 5.23 |
| 2/14/2001 | 5.26125 |
| 2/15/2001 | 5.3025 |
| 2/16/2001 | 5.2975 |
| 2/19/2001 | 5.235 |
| 2/20/2001 | 5.235 |
| 2/21/2001 | 5.225 |
| 2/22/2001 | 5.18375 |
| 2/23/2001 | 5.15 |
| 2/26/2001 | 5.04 |
| 2/27/2001 | 4.95625 |
| 2/28/2001 | 4.9075 |
| 3/1/2001 | 4.95125 |
| 3/2/2001 | 4.96875 |
| 3/5/2001 | 4.96 |
| 3/6/2001 | 4.97 |
| 3/7/2001 | 4.94375 |
| 3/8/2001 | 4.93 |
| 3/9/2001 | 4.91 |
| 3/12/2001 | 4.93375 |
| 3/13/2001 | 4.89125 |

| | |
|---|---|
| 3/14/2001 | 4.88625 |
| 3/15/2001 | 4.785 |
| 3/16/2001 | 4.72375 |
| 3/19/2001 | 4.71125 |
| 3/20/2001 | 4.73 |
| 3/21/2001 | 4.675 |
| 3/22/2001 | 4.64125 |
| 3/23/2001 | 4.66125 |
| 3/26/2001 | 4.68625 |
| 3/27/2001 | 4.66125 |
| 3/28/2001 | 4.74875 |
| 3/29/2001 | 4.71 |
| 3/30/2001 | 4.71 |
| 4/2/2001 | 4.6425 |
| 4/3/2001 | 4.66313 |
| 4/4/2001 | 4.5975 |
| 4/5/2001 | 4.59 |
| 4/6/2001 | 4.60125 |
| 4/9/2001 | 4.52 |
| 4/10/2001 | 4.53 |
| 4/11/2001 | 4.58938 |
| 4/12/2001 | 4.64625 |
| 4/17/2001 | 4.68375 |
| 4/18/2001 | 4.74 |
| 4/19/2001 | 4.325 |
| 4/20/2001 | 4.34125 |
| 4/23/2001 | 4.28 |
| 4/24/2001 | 4.25375 |
| 4/25/2001 | 4.24 |
| 4/26/2001 | 4.25875 |
| 4/27/2001 | 4.23 |
| 4/30/2001 | 4.3025 |
| 5/1/2001 | 4.29875 |
| 5/2/2001 | 4.25 |
| 5/3/2001 | 4.25 |
| 5/4/2001 | 4.22 |
| 5/8/2001 | 4.06 |
| 5/9/2001 | 4.04 |
| 5/10/2001 | 4.03 |
| 5/11/2001 | 4.06 |
| 5/14/2001 | 4.14 |
| 5/15/2001 | 4.1 |
| 5/16/2001 | 4 |
| 5/17/2001 | 4.02313 |
| 5/18/2001 | 4.05 |
| 5/21/2001 | 4.08588 |
| 5/22/2001 | 4.08375 |
| 5/23/2001 | 4.06875 |
| 5/24/2001 | 4.0425 |
| 5/25/2001 | 4.01125 |
| 5/29/2001 | 3.99 |
| 5/30/2001 | 3.99 |
| 5/31/2001 | 3.98 |
| 6/1/2001 | 3.93 |
| 6/4/2001 | 3.93 |
| 6/5/2001 | 3.94 |
| 6/6/2001 | 3.92 |
| 6/7/2001 | 3.9125 |
| 6/8/2001 | 3.91 |
| 6/11/2001 | 3.90875 |
| 6/12/2001 | 3.8825 |

| Date | Value |
|---|---|
| 6/13/2001 | 3.88 |
| 6/14/2001 | 3.85875 |
| 6/15/2001 | 3.84 |
| 6/18/2001 | 3.76125 |
| 6/19/2001 | 3.74875 |
| 6/20/2001 | 3.74 |
| 6/21/2001 | 3.73 |
| 6/22/2001 | 3.73 |
| 6/25/2001 | 3.68 |
| 6/26/2001 | 3.68 |
| 6/27/2001 | 3.71 |
| 6/28/2001 | 3.83 |
| 6/29/2001 | 3.90875 |
| 7/2/2001 | 3.9 |
| 7/3/2001 | 3.88 |
| 7/4/2001 | 3.89938 |
| 7/5/2001 | 3.89 |
| 7/6/2001 | 3.87625 |
| 7/9/2001 | 3.8375 |
| 7/10/2001 | 3.83688 |
| 7/11/2001 | 3.7925 |
| 7/12/2001 | 3.82 |
| 7/13/2001 | 3.7975 |
| 7/16/2001 | 3.80625 |
| 7/17/2001 | 3.805 |
| 7/18/2001 | 3.80375 |
| 7/19/2001 | 3.73438 |
| 7/20/2001 | 3.72938 |
| 7/23/2001 | 3.72125 |
| 7/24/2001 | 3.72 |
| 7/25/2001 | 3.72125 |
| 7/26/2001 | 3.73 |
| 7/27/2001 | 3.71625 |
| 7/30/2001 | 3.69813 |
| 7/31/2001 | 3.68875 |
| 8/1/2001 | 3.66875 |
| 8/2/2001 | 3.66 |
| 8/3/2001 | 3.66625 |
| 8/6/2001 | 3.66 |
| 8/7/2001 | 3.655 |
| 8/8/2001 | 3.66 |
| 8/9/2001 | 3.6 |
| 8/10/2001 | 3.59 |
| 8/13/2001 | 3.56938 |
| 8/14/2001 | 3.56 |
| 8/15/2001 | 3.56313 |
| 8/16/2001 | 3.58063 |
| 8/17/2001 | 3.56 |
| 8/20/2001 | 3.5275 |
| 8/21/2001 | 3.5375 |
| 8/22/2001 | 3.5125 |
| 8/23/2001 | 3.51625 |
| 8/24/2001 | 3.52 |
| 8/28/2001 | 3.52875 |
| 8/29/2001 | 3.495 |
| 8/30/2001 | 3.48 |
| 8/31/2001 | 3.4525 |
| 9/3/2001 | 3.46 |
| 9/4/2001 | 3.465 |
| 9/5/2001 | 3.55 |
| 9/6/2001 | 3.54 |

| Date | Value |
|---|---|
| 9/7/2001 | 3.4875 |
| 9/10/2001 | 3.3225 |
| 9/11/2001 | 3.34 |
| 9/12/2001 | 3.09375 |
| 9/13/2001 | 3.09 |
| 9/14/2001 | 3.08 |
| 9/17/2001 | 3.03 |
| 9/18/2001 | 2.89375 |
| 9/19/2001 | 2.7425 |
| 9/20/2001 | 2.59375 |
| 9/21/2001 | 2.585 |
| 9/24/2001 | 2.57625 |
| 9/25/2001 | 2.565 |
| 9/26/2001 | 2.55125 |
| 9/27/2001 | 2.53375 |
| 9/28/2001 | 2.5225 |
| 10/1/2001 | 2.54 |
| 10/2/2001 | 2.53 |
| 10/3/2001 | 2.415 |
| 10/4/2001 | 2.42375 |
| 10/5/2001 | 2.3925 |
| 10/8/2001 | 2.33375 |
| 10/9/2001 | 2.34 |
| 10/10/2001 | 2.35875 |
| 10/11/2001 | 2.37125 |
| 10/12/2001 | 2.4225 |
| 10/15/2001 | 2.38 |
| 10/16/2001 | 2.36 |
| 10/17/2001 | 2.36 |
| 10/18/2001 | 2.3525 |
| 10/19/2001 | 2.32125 |
| 10/22/2001 | 2.315 |
| 10/23/2001 | 2.32125 |
| 10/24/2001 | 2.30125 |
| 10/25/2001 | 2.27 |
| 10/26/2001 | 2.2325 |
| 10/29/2001 | 2.22 |
| 10/30/2001 | 2.17125 |
| 10/31/2001 | 2.14625 |
| 11/1/2001 | 2.1675 |
| 11/2/2001 | 2.16 |
| 11/5/2001 | 2.12 |
| 11/6/2001 | 2.09 |
| 11/7/2001 | 1.94625 |
| 11/8/2001 | 1.9475 |
| 11/9/2001 | 1.97 |
| 11/12/2001 | 1.99 |
| 11/13/2001 | 1.97375 |
| 11/14/2001 | 2.00125 |
| 11/15/2001 | 2.105 |
| 11/16/2001 | 2.17 |
| 11/19/2001 | 2.19 |
| 11/20/2001 | 2.14188 |
| 11/21/2001 | 2.18375 |
| 11/22/2001 | 2.24625 |
| 11/23/2001 | 2.2225 |
| 11/26/2001 | 2.22125 |
| 11/27/2001 | 2.24 |
| 11/28/2001 | 2.12875 |
| 11/29/2001 | 2.0975 |
| 11/30/2001 | 2.03 |

| | |
|---|---|
| 12/3/2001 | 2.00125 |
| 12/4/2001 | 2 |
| 12/5/2001 | 1.99875 |
| 12/6/2001 | 2.10625 |
| 12/7/2001 | 2.08625 |
| 12/10/2001 | 1.98375 |
| 12/11/2001 | 1.93 |
| 12/12/2001 | 1.90875 |
| 12/13/2001 | 1.9175 |
| 12/14/2001 | 1.96 |
| 12/17/2001 | 1.99563 |
| 12/18/2001 | 1.99688 |
| 12/19/2001 | 1.98 |
| 12/20/2001 | 1.98 |
| 12/21/2001 | 1.98 |
| 12/24/2001 | 1.9825 |
| 12/27/2001 | 2.0075 |
| 12/28/2001 | 1.98125 |
| 12/31/2001 | 1.98125 |
| 1/2/2002 | 1.9625 |
| 1/3/2002 | 2 |
| 1/4/2002 | 1.9825 |
| 1/7/2002 | 1.98 |
| 1/8/2002 | 1.9325 |
| 1/9/2002 | 1.9425 |
| 1/10/2002 | 1.935 |
| 1/11/2002 | 1.9275 |
| 1/14/2002 | 1.79125 |
| 1/15/2002 | 1.8 |
| 1/16/2002 | 1.79063 |
| 1/17/2002 | 1.84 |
| 1/18/2002 | 1.88125 |
| 1/21/2002 | 1.91625 |
| 1/22/2002 | 1.9225 |
| 1/23/2002 | 1.9225 |
| 1/24/2002 | 1.94 |
| 1/25/2002 | 2.02 |
| 1/28/2002 | 2.0225 |
| 1/29/2002 | 2.02 |
| 1/30/2002 | 1.98875 |
| 1/31/2002 | 2.03375 |
| 2/1/2002 | 2.08375 |
| 2/4/2002 | 2.04375 |
| 2/5/2002 | 2.02 |
| 2/6/2002 | 2.02 |
| 2/7/2002 | 2.01 |
| 2/8/2002 | 2.02125 |
| 2/11/2002 | 2.00375 |
| 2/12/2002 | 2 |
| 2/13/2002 | 2.0275 |
| 2/14/2002 | 2.055 |
| 2/15/2002 | 2.06 |
| 2/18/2002 | 2.03188 |
| 2/19/2002 | 2.03 |
| 2/20/2002 | 2.04 |
| 2/21/2002 | 2.05 |
| 2/22/2002 | 2.035 |
| 2/25/2002 | 2.04 |
| 2/26/2002 | 2.05 |
| 2/27/2002 | 2.06 |
| 2/28/2002 | 2.03 |

| | |
|---|---|
| 3/1/2002 | 2.04 |
| 3/4/2002 | 2.09063 |
| 3/5/2002 | 2.09 |
| 3/6/2002 | 2.09 |
| 3/7/2002 | 2.1 |
| 3/8/2002 | 2.18375 |
| 3/11/2002 | 2.22938 |
| 3/12/2002 | 2.23 |
| 3/13/2002 | 2.24625 |
| 3/14/2002 | 2.21875 |
| 3/15/2002 | 2.28125 |
| 3/18/2002 | 2.28 |
| 3/19/2002 | 2.29625 |
| 3/20/2002 | 2.25 |
| 3/21/2002 | 2.33 |
| 3/22/2002 | 2.34 |
| 3/25/2002 | 2.36 |
| 3/26/2002 | 2.37875 |
| 3/27/2002 | 2.34125 |
| 3/28/2002 | 2.33 |
| 4/2/2002 | 2.36 |
| 4/3/2002 | 2.34 |
| 4/4/2002 | 2.31 |
| 4/5/2002 | 2.3 |
| 4/8/2002 | 2.24 |
| 4/9/2002 | 2.25 |
| 4/10/2002 | 2.22125 |
| 4/11/2002 | 2.24 |
| 4/12/2002 | 2.23 |
| 4/15/2002 | 2.20125 |
| 4/16/2002 | 2.2 |
| 4/17/2002 | 2.21 |
| 4/18/2002 | 2.16 |
| 4/19/2002 | 2.14875 |
| 4/22/2002 | 2.16 |
| 4/23/2002 | 2.15 |
| 4/24/2002 | 2.16 |
| 4/25/2002 | 2.12375 |
| 4/26/2002 | 2.12375 |
| 4/29/2002 | 2.0975 |
| 4/30/2002 | 2.12 |
| 5/1/2002 | 2.12 |
| 5/2/2002 | 2.12 |
| 5/3/2002 | 2.13 |
| 5/7/2002 | 2.07 |
| 5/8/2002 | 2.06 |
| 5/9/2002 | 2.12 |
| 5/10/2002 | 2.08 |
| 5/13/2002 | 2.06 |
| 5/14/2002 | 2.0825 |
| 5/15/2002 | 2.13375 |
| 5/16/2002 | 2.1225 |
| 5/17/2002 | 2.10625 |
| 5/20/2002 | 2.12313 |
| 5/21/2002 | 2.11 |
| 5/22/2002 | 2.075 |
| 5/23/2002 | 2.09 |
| 5/24/2002 | 2.11 |
| 5/27/2002 | 2.11 |
| 5/28/2002 | 2.12063 |
| 5/29/2002 | 2.0975 |

| | |
|---|---|
| 5/30/2002 | 2.09 |
| 5/31/2002 | 2.08 |
| 6/5/2002 | 2.08 |
| 6/6/2002 | 2.07 |
| 6/7/2002 | 2.06 |
| 6/10/2002 | 2.07 |
| 6/11/2002 | 2.05 |
| 6/12/2002 | 2.02875 |
| 6/13/2002 | 2.03 |
| 6/14/2002 | 1.98375 |
| 6/17/2002 | 1.98 |
| 6/18/2002 | 1.99 |
| 6/19/2002 | 1.97375 |
| 6/20/2002 | 1.97 |
| 6/21/2002 | 1.98125 |
| 6/24/2002 | 1.97313 |
| 6/25/2002 | 1.9725 |
| 6/26/2002 | 1.91375 |
| 6/27/2002 | 1.94875 |
| 6/28/2002 | 1.95625 |
| 7/1/2002 | 1.95 |
| 7/2/2002 | 1.95 |
| 7/3/2002 | 1.94625 |
| 7/4/2002 | 1.94938 |
| 7/5/2002 | 1.96 |
| 7/8/2002 | 1.95 |
| 7/9/2002 | 1.95 |
| 7/10/2002 | 1.93 |
| 7/11/2002 | 1.92 |
| 7/12/2002 | 1.935 |
| 7/15/2002 | 1.91 |
| 7/16/2002 | 1.89375 |
| 7/17/2002 | 1.9175 |
| 7/18/2002 | 1.92375 |
| 7/19/2002 | 1.90875 |
| 7/22/2002 | 1.88625 |
| 7/23/2002 | 1.89 |
| 7/24/2002 | 1.82125 |
| 7/25/2002 | 1.8475 |
| 7/26/2002 | 1.82 |
| 7/29/2002 | 1.83 |
| 7/30/2002 | 1.86125 |
| 7/31/2002 | 1.87 |
| 8/1/2002 | 1.83 |
| 8/2/2002 | 1.81 |
| 8/5/2002 | 1.73625 |
| 8/6/2002 | 1.73125 |
| 8/7/2002 | 1.73875 |
| 8/8/2002 | 1.71 |
| 8/9/2002 | 1.74563 |
| 8/12/2002 | 1.72 |
| 8/13/2002 | 1.73813 |
| 8/14/2002 | 1.685 |
| 8/15/2002 | 1.73875 |
| 8/16/2002 | 1.74625 |
| 8/19/2002 | 1.76594 |
| 8/20/2002 | 1.76375 |
| 8/21/2002 | 1.76 |
| 8/22/2002 | 1.78 |
| 8/23/2002 | 1.8 |
| 8/27/2002 | 1.8 |

| Date | Value |
|---|---|
| 8/28/2002 | 1.83125 |
| 8/29/2002 | 1.815 |
| 8/30/2002 | 1.795 |
| 9/2/2002 | 1.8 |
| 9/3/2002 | 1.79 |
| 9/4/2002 | 1.74688 |
| 9/5/2002 | 1.74 |
| 9/6/2002 | 1.72 |
| 9/9/2002 | 1.79313 |
| 9/10/2002 | 1.81938 |
| 9/11/2002 | 1.82 |
| 9/12/2002 | 1.82875 |
| 9/13/2002 | 1.815 |
| 9/16/2002 | 1.81438 |
| 9/17/2002 | 1.83063 |
| 9/18/2002 | 1.805 |
| 9/19/2002 | 1.80688 |
| 9/20/2002 | 1.77125 |
| 9/23/2002 | 1.7575 |
| 9/24/2002 | 1.7525 |
| 9/25/2002 | 1.75063 |
| 9/26/2002 | 1.75688 |
| 9/27/2002 | 1.75 |
| 9/30/2002 | 1.71 |
| 10/1/2002 | 1.66 |
| 10/2/2002 | 1.68875 |
| 10/3/2002 | 1.66 |
| 10/4/2002 | 1.67 |
| 10/7/2002 | 1.68 |
| 10/8/2002 | 1.71 |
| 10/9/2002 | 1.72 |
| 10/10/2002 | 1.68875 |
| 10/11/2002 | 1.72 |
| 10/14/2002 | 1.75 |
| 10/15/2002 | 1.79188 |
| 10/16/2002 | 1.82375 |
| 10/17/2002 | 1.84188 |
| 10/18/2002 | 1.82375 |
| 10/21/2002 | 1.82 |
| 10/22/2002 | 1.84125 |
| 10/23/2002 | 1.84 |
| 10/24/2002 | 1.82188 |
| 10/25/2002 | 1.8 |
| 10/28/2002 | 1.705 |
| 10/29/2002 | 1.67 |
| 10/30/2002 | 1.61875 |
| 10/31/2002 | 1.6 |
| 11/1/2002 | 1.57438 |
| 11/4/2002 | 1.56938 |
| 11/5/2002 | 1.55313 |
| 11/6/2002 | 1.55313 |
| 11/7/2002 | 1.4075 |
| 11/8/2002 | 1.4 |
| 11/11/2002 | 1.4 |
| 11/12/2002 | 1.4 |
| 11/13/2002 | 1.40063 |
| 11/14/2002 | 1.40938 |
| 11/15/2002 | 1.45 |
| 11/18/2002 | 1.4475 |
| 11/19/2002 | 1.44 |
| 11/20/2002 | 1.44 |

| | |
|---|---|
| 11/21/2002 | 1.45688 |
| 11/22/2002 | 1.465 |
| 11/25/2002 | 1.48 |
| 11/26/2002 | 1.4675 |
| 11/27/2002 | 1.44125 |
| 11/28/2002 | 1.47 |
| 11/29/2002 | 1.46875 |
| 12/2/2002 | 1.47 |
| 12/3/2002 | 1.46438 |
| 12/4/2002 | 1.45188 |
| 12/5/2002 | 1.45 |
| 12/6/2002 | 1.45 |
| 12/9/2002 | 1.43 |
| 12/10/2002 | 1.43 |
| 12/11/2002 | 1.43 |
| 12/12/2002 | 1.42313 |
| 12/13/2002 | 1.42 |
| 12/16/2002 | 1.42 |
| 12/17/2002 | 1.43 |
| 12/18/2002 | 1.42 |
| 12/19/2002 | 1.4025 |
| 12/20/2002 | 1.4 |
| 12/23/2002 | 1.4 |
| 12/24/2002 | 1.4 |
| 12/27/2002 | 1.3925 |
| 12/30/2002 | 1.38 |
| 12/31/2002 | 1.38 |
| 1/2/2003 | 1.38 |
| 1/3/2003 | 1.40375 |
| 1/6/2003 | 1.40563 |
| 1/7/2003 | 1.40063 |
| 1/8/2003 | 1.39 |
| 1/9/2003 | 1.39 |
| 1/10/2003 | 1.4 |
| 1/13/2003 | 1.39 |
| 1/14/2003 | 1.39 |
| 1/15/2003 | 1.38 |
| 1/16/2003 | 1.38 |
| 1/17/2003 | 1.37 |
| 1/20/2003 | 1.36875 |
| 1/21/2003 | 1.36875 |
| 1/22/2003 | 1.36 |
| 1/23/2003 | 1.3525 |
| 1/24/2003 | 1.35 |
| 1/27/2003 | 1.34188 |
| 1/28/2003 | 1.34375 |
| 1/29/2003 | 1.34 |
| 1/30/2003 | 1.35 |
| 1/31/2003 | 1.34875 |
| 2/3/2003 | 1.35 |
| 2/4/2003 | 1.35 |
| 2/5/2003 | 1.34875 |
| 2/6/2003 | 1.35 |
| 2/7/2003 | 1.35 |
| 2/10/2003 | 1.35 |
| 2/11/2003 | 1.35 |
| 2/12/2003 | 1.34 |
| 2/13/2003 | 1.34 |
| 2/14/2003 | 1.34 |
| 2/17/2003 | 1.34 |
| 2/18/2003 | 1.34 |

| | |
|---|---|
| 2/19/2003 | 1.34 |
| 2/20/2003 | 1.34 |
| 2/21/2003 | 1.34 |
| 2/24/2003 | 1.34 |
| 2/25/2003 | 1.34 |
| 2/26/2003 | 1.34 |
| 2/27/2003 | 1.33875 |
| 2/28/2003 | 1.34 |
| 3/3/2003 | 1.33938 |
| 3/4/2003 | 1.33 |
| 3/5/2003 | 1.32125 |
| 3/6/2003 | 1.31375 |
| 3/7/2003 | 1.31188 |
| 3/10/2003 | 1.21375 |
| 3/11/2003 | 1.17 |
| 3/12/2003 | 1.18 |
| 3/13/2003 | 1.2275 |
| 3/14/2003 | 1.26 |
| 3/17/2003 | 1.21875 |
| 3/18/2003 | 1.24 |
| 3/19/2003 | 1.2675 |
| 3/20/2003 | 1.2775 |
| 3/21/2003 | 1.2775 |
| 3/24/2003 | 1.28 |
| 3/25/2003 | 1.28 |
| 3/26/2003 | 1.28 |
| 3/27/2003 | 1.27 |
| 3/28/2003 | 1.26 |
| 3/31/2003 | 1.23125 |
| 4/1/2003 | 1.22625 |
| 4/2/2003 | 1.24 |
| 4/3/2003 | 1.24 |
| 4/4/2003 | 1.22 |
| 4/7/2003 | 1.27 |
| 4/8/2003 | 1.26875 |
| 4/9/2003 | 1.24875 |
| 4/10/2003 | 1.23375 |
| 4/11/2003 | 1.26 |
| 4/14/2003 | 1.29875 |
| 4/15/2003 | 1.32875 |
| 4/16/2003 | 1.33438 |
| 4/17/2003 | 1.32 |
| 4/22/2003 | 1.32 |
| 4/23/2003 | 1.32 |
| 4/24/2003 | 1.31625 |
| 4/25/2003 | 1.29313 |
| 4/28/2003 | 1.2675 |
| 4/29/2003 | 1.29 |
| 4/30/2003 | 1.29 |
| 5/1/2003 | 1.26 |
| 5/2/2003 | 1.25 |
| 5/6/2003 | 1.26 |
| 5/7/2003 | 1.23625 |
| 5/8/2003 | 1.2425 |
| 5/9/2003 | 1.26 |
| 5/12/2003 | 1.25 |
| 5/13/2003 | 1.25 |
| 5/14/2003 | 1.25188 |
| 5/15/2003 | 1.24 |
| 5/16/2003 | 1.25 |
| 5/19/2003 | 1.20625 |

| | |
|---|---|
| 5/20/2003 | 1.21875 |
| 5/21/2003 | 1.19 |
| 5/22/2003 | 1.22 |
| 5/23/2003 | 1.21 |
| 5/27/2003 | 1.21 |
| 5/28/2003 | 1.22625 |
| 5/29/2003 | 1.22125 |
| 5/30/2003 | 1.21375 |
| 6/2/2003 | 1.24 |
| 6/3/2003 | 1.23 |
| 6/4/2003 | 1.18 |
| 6/5/2003 | 1.16375 |
| 6/6/2003 | 1.14125 |
| 6/9/2003 | 1.14 |
| 6/10/2003 | 1.11 |
| 6/11/2003 | 1.07 |
| 6/12/2003 | 1.06 |
| 6/13/2003 | 1.03 |
| 6/16/2003 | 1 |
| 6/17/2003 | 1.01 |
| 6/18/2003 | 1.03875 |
| 6/19/2003 | 0.9875 |
| 6/20/2003 | 0.99875 |
| 6/23/2003 | 0.99875 |
| 6/24/2003 | 0.99 |
| 6/25/2003 | 0.98 |
| 6/26/2003 | 1.1 |
| 6/27/2003 | 1.1225 |
| 6/30/2003 | 1.11938 |
| 7/1/2003 | 1.1175 |
| 7/2/2003 | 1.12 |
| 7/3/2003 | 1.12 |
| 7/4/2003 | 1.12 |
| 7/7/2003 | 1.11875 |
| 7/8/2003 | 1.12 |
| 7/9/2003 | 1.12 |
| 7/10/2003 | 1.12 |
| 7/11/2003 | 1.11 |
| 7/14/2003 | 1.11 |
| 7/15/2003 | 1.11 |
| 7/16/2003 | 1.13 |
| 7/17/2003 | 1.12 |
| 7/18/2003 | 1.12 |
| 7/21/2003 | 1.12 |
| 7/22/2003 | 1.13 |
| 7/23/2003 | 1.125 |
| 7/24/2003 | 1.12 |
| 7/25/2003 | 1.12375 |
| 7/28/2003 | 1.12625 |
| 7/29/2003 | 1.13875 |
| 7/30/2003 | 1.15 |
| 7/31/2003 | 1.14625 |
| 8/1/2003 | 1.21125 |
| 8/4/2003 | 1.21 |
| 8/5/2003 | 1.2 |
| 8/6/2003 | 1.21 |
| 8/7/2003 | 1.2 |
| 8/8/2003 | 1.18 |
| 8/11/2003 | 1.18 |
| 8/12/2003 | 1.18875 |
| 8/13/2003 | 1.18 |

| | |
|---|---|
| 8/14/2003 | 1.19 |
| 8/15/2003 | 1.18625 |
| 8/18/2003 | 1.19 |
| 8/19/2003 | 1.19 |
| 8/20/2003 | 1.18 |
| 8/21/2003 | 1.19 |
| 8/22/2003 | 1.20125 |
| 8/26/2003 | 1.21 |
| 8/27/2003 | 1.2 |
| 8/28/2003 | 1.21 |
| 8/29/2003 | 1.1975 |
| 9/1/2003 | 1.20063 |
| 9/2/2003 | 1.21 |
| 9/3/2003 | 1.21 |
| 9/4/2003 | 1.21 |
| 9/5/2003 | 1.2 |
| 9/8/2003 | 1.18 |
| 9/9/2003 | 1.18 |
| 9/10/2003 | 1.17875 |
| 9/11/2003 | 1.17875 |
| 9/12/2003 | 1.18 |
| 9/15/2003 | 1.17875 |
| 9/16/2003 | 1.18 |
| 9/17/2003 | 1.17813 |
| 9/18/2003 | 1.1775 |
| 9/19/2003 | 1.18 |
| 9/22/2003 | 1.18 |
| 9/23/2003 | 1.18 |
| 9/24/2003 | 1.18 |
| 9/25/2003 | 1.18 |
| 9/26/2003 | 1.18 |
| 9/29/2003 | 1.18 |
| 9/30/2003 | 1.18 |
| 10/1/2003 | 1.16 |
| 10/2/2003 | 1.16 |
| 10/3/2003 | 1.16 |
| 10/6/2003 | 1.18 |
| 10/7/2003 | 1.18 |
| 10/8/2003 | 1.18 |
| 10/9/2003 | 1.18 |
| 10/10/2003 | 1.18 |
| 10/13/2003 | 1.18 |
| 10/14/2003 | 1.185 |
| 10/15/2003 | 1.19 |
| 10/16/2003 | 1.20625 |
| 10/17/2003 | 1.24 |
| 10/20/2003 | 1.25 |
| 10/21/2003 | 1.24875 |
| 10/22/2003 | 1.25 |
| 10/23/2003 | 1.21688 |
| 10/24/2003 | 1.22625 |
| 10/27/2003 | 1.22125 |
| 10/28/2003 | 1.2375 |
| 10/29/2003 | 1.21 |
| 10/30/2003 | 1.22 |
| 10/31/2003 | 1.23 |
| 11/3/2003 | 1.23 |
| 11/4/2003 | 1.24 |
| 11/5/2003 | 1.24 |
| 11/6/2003 | 1.25 |
| 11/7/2003 | 1.26 |

| | |
|---|---|
| 11/10/2003 | 1.27 |
| 11/11/2003 | 1.27 |
| 11/12/2003 | 1.27 |
| 11/13/2003 | 1.27 |
| 11/14/2003 | 1.24 |
| 11/17/2003 | 1.22 |
| 11/18/2003 | 1.23 |
| 11/19/2003 | 1.22 |
| 11/20/2003 | 1.225 |
| 11/21/2003 | 1.22875 |
| 11/24/2003 | 1.23 |
| 11/25/2003 | 1.23375 |
| 11/26/2003 | 1.23 |
| 11/27/2003 | 1.25 |
| 11/28/2003 | 1.25875 |
| 12/1/2003 | 1.27 |
| 12/2/2003 | 1.27813 |
| 12/3/2003 | 1.28 |
| 12/4/2003 | 1.28 |
| 12/5/2003 | 1.26 |
| 12/8/2003 | 1.23063 |
| 12/9/2003 | 1.23125 |
| 12/10/2003 | 1.23625 |
| 12/11/2003 | 1.23 |
| 12/12/2003 | 1.21625 |
| 12/15/2003 | 1.22375 |
| 12/16/2003 | 1.22 |
| 12/17/2003 | 1.21875 |
| 12/18/2003 | 1.22 |
| 12/19/2003 | 1.22 |
| 12/22/2003 | 1.2125 |
| 12/23/2003 | 1.22563 |
| 12/24/2003 | 1.23 |
| 12/29/2003 | 1.2125 |
| 12/30/2003 | 1.22 |
| 12/31/2003 | 1.22 |
| 1/2/2004 | 1.22 |
| 1/5/2004 | 1.2275 |
| 1/6/2004 | 1.22938 |
| 1/7/2004 | 1.21188 |
| 1/8/2004 | 1.21 |
| 1/9/2004 | 1.21 |
| 1/12/2004 | 1.17 |
| 1/13/2004 | 1.17 |
| 1/14/2004 | 1.165 |
| 1/15/2004 | 1.17 |
| 1/16/2004 | 1.17 |
| 1/19/2004 | 1.17 |
| 1/20/2004 | 1.175 |
| 1/21/2004 | 1.17 |
| 1/22/2004 | 1.17 |
| 1/23/2004 | 1.17 |
| 1/26/2004 | 1.17 |
| 1/27/2004 | 1.17563 |
| 1/28/2004 | 1.17 |
| 1/29/2004 | 1.21 |
| 1/30/2004 | 1.21375 |
| 2/2/2004 | 1.21 |
| 2/3/2004 | 1.20125 |
| 2/4/2004 | 1.2 |
| 2/5/2004 | 1.2 |

| | |
|---|---|
| 2/6/2004 | 1.22 |
| 2/9/2004 | 1.2 |
| 2/10/2004 | 1.2 |
| 2/11/2004 | 1.20938 |
| 2/12/2004 | 1.18 |
| 2/13/2004 | 1.175 |
| 2/16/2004 | 1.17 |
| 2/17/2004 | 1.17 |
| 2/18/2004 | 1.17 |
| 2/19/2004 | 1.1775 |
| 2/20/2004 | 1.17188 |
| 2/23/2004 | 1.18 |
| 2/24/2004 | 1.17 |
| 2/25/2004 | 1.17 |
| 2/26/2004 | 1.17 |
| 2/27/2004 | 1.17 |
| 3/1/2004 | 1.17 |
| 3/2/2004 | 1.1725 |
| 3/3/2004 | 1.19 |
| 3/4/2004 | 1.19 |
| 3/5/2004 | 1.19 |
| 3/8/2004 | 1.15 |
| 3/9/2004 | 1.15 |
| 3/10/2004 | 1.15 |
| 3/11/2004 | 1.15 |
| 3/12/2004 | 1.145 |
| 3/15/2004 | 1.15 |
| 3/16/2004 | 1.15875 |
| 3/17/2004 | 1.15 |
| 3/18/2004 | 1.15 |
| 3/19/2004 | 1.15 |
| 3/22/2004 | 1.15 |
| 3/23/2004 | 1.15 |
| 3/24/2004 | 1.15 |
| 3/25/2004 | 1.15 |
| 3/26/2004 | 1.15 |
| 3/29/2004 | 1.16 |
| 3/30/2004 | 1.16 |
| 3/31/2004 | 1.16 |
| 4/1/2004 | 1.16 |
| 4/2/2004 | 1.17 |
| 4/5/2004 | 1.23 |
| 4/6/2004 | 1.23 |
| 4/7/2004 | 1.2225 |
| 4/8/2004 | 1.225 |
| 4/13/2004 | 1.235 |
| 4/14/2004 | 1.255 |
| 4/15/2004 | 1.29 |
| 4/16/2004 | 1.28 |
| 4/19/2004 | 1.27 |
| 4/20/2004 | 1.275 |
| 4/21/2004 | 1.33 |
| 4/22/2004 | 1.325 |
| 4/23/2004 | 1.32 |
| 4/26/2004 | 1.35 |
| 4/27/2004 | 1.34813 |
| 4/28/2004 | 1.34 |
| 4/29/2004 | 1.37 |
| 4/30/2004 | 1.38 |
| 5/4/2004 | 1.38 |
| 5/5/2004 | 1.37813 |

| Date | Value |
|---|---|
| 5/6/2004 | 1.39 |
| 5/7/2004 | 1.42 |
| 5/10/2004 | 1.53 |
| 5/11/2004 | 1.53 |
| 5/12/2004 | 1.52 |
| 5/13/2004 | 1.54 |
| 5/14/2004 | 1.56 |
| 5/17/2004 | 1.53 |
| 5/18/2004 | 1.53375 |
| 5/19/2004 | 1.55 |
| 5/20/2004 | 1.56875 |
| 5/21/2004 | 1.56 |
| 5/24/2004 | 1.59 |
| 5/25/2004 | 1.5825 |
| 5/26/2004 | 1.58813 |
| 5/27/2004 | 1.57875 |
| 5/28/2004 | 1.5775 |
| 6/1/2004 | 1.605 |
| 6/2/2004 | 1.6275 |
| 6/3/2004 | 1.66 |
| 6/4/2004 | 1.67375 |
| 6/7/2004 | 1.71 |
| 6/8/2004 | 1.71 |
| 6/9/2004 | 1.73813 |
| 6/10/2004 | 1.795 |
| 6/11/2004 | 1.86 |
| 6/14/2004 | 1.895 |
| 6/15/2004 | 1.91875 |
| 6/16/2004 | 1.845 |
| 6/17/2004 | 1.87063 |
| 6/18/2004 | 1.85063 |
| 6/21/2004 | 1.86375 |
| 6/22/2004 | 1.855 |
| 6/23/2004 | 1.87 |
| 6/24/2004 | 1.8825 |
| 6/25/2004 | 1.86625 |
| 6/28/2004 | 1.87 |
| 6/29/2004 | 1.94 |
| 6/30/2004 | 1.94 |
| 7/1/2004 | 1.8975 |
| 7/2/2004 | 1.88125 |
| 7/5/2004 | 1.83375 |
| 7/6/2004 | 1.84 |
| 7/7/2004 | 1.84125 |
| 7/8/2004 | 1.84125 |
| 7/9/2004 | 1.84 |
| 7/12/2004 | 1.84125 |
| 7/13/2004 | 1.86 |
| 7/14/2004 | 1.87 |
| 7/15/2004 | 1.88 |
| 7/16/2004 | 1.89125 |
| 7/19/2004 | 1.86 |
| 7/20/2004 | 1.87 |
| 7/21/2004 | 1.92 |
| 7/22/2004 | 1.93 |
| 7/23/2004 | 1.93 |
| 7/26/2004 | 1.93 |
| 7/27/2004 | 1.96 |
| 7/28/2004 | 1.98 |
| 7/29/2004 | 1.98625 |
| 7/30/2004 | 1.98 |

| | |
|---|---|
| 8/2/2004 | 1.9375 |
| 8/3/2004 | 1.955 |
| 8/4/2004 | 1.94 |
| 8/5/2004 | 1.95 |
| 8/6/2004 | 1.94125 |
| 8/9/2004 | 1.86 |
| 8/10/2004 | 1.88 |
| 8/11/2004 | 1.92 |
| 8/12/2004 | 1.92 |
| 8/13/2004 | 1.92125 |
| 8/16/2004 | 1.92 |
| 8/17/2004 | 1.94 |
| 8/18/2004 | 1.92125 |
| 8/19/2004 | 1.9375 |
| 8/20/2004 | 1.93 |
| 8/23/2004 | 1.95 |
| 8/24/2004 | 1.98 |
| 8/25/2004 | 1.98 |
| 8/26/2004 | 1.99 |
| 8/27/2004 | 1.99 |
| 8/31/2004 | 1.99 |
| 9/1/2004 | 1.98 |
| 9/2/2004 | 1.98125 |
| 9/3/2004 | 2.01 |
| 9/6/2004 | 2.08 |
| 9/7/2004 | 2.08 |
| 9/8/2004 | 2.085 |
| 9/9/2004 | 2.07 |
| 9/10/2004 | 2.07 |
| 9/13/2004 | 2.06 |
| 9/14/2004 | 2.06 |
| 9/15/2004 | 2.05625 |
| 9/16/2004 | 2.08 |
| 9/17/2004 | 2.06 |
| 9/20/2004 | 2.08 |
| 9/21/2004 | 2.09 |
| 9/22/2004 | 2.11 |
| 9/23/2004 | 2.12 |
| 9/24/2004 | 2.14 |
| 9/27/2004 | 2.17 |
| 9/28/2004 | 2.17 |
| 9/29/2004 | 2.16875 |
| 9/30/2004 | 2.19625 |
| 10/1/2004 | 2.2 |
| 10/4/2004 | 2.21 |
| 10/5/2004 | 2.21188 |
| 10/6/2004 | 2.21625 |
| 10/7/2004 | 2.24 |
| 10/8/2004 | 2.24 |
| 10/11/2004 | 2.20625 |
| 10/12/2004 | 2.20375 |
| 10/13/2004 | 2.21 |
| 10/14/2004 | 2.2 |
| 10/15/2004 | 2.1975 |
| 10/18/2004 | 2.20125 |
| 10/19/2004 | 2.21125 |
| 10/20/2004 | 2.22 |
| 10/21/2004 | 2.22 |
| 10/22/2004 | 2.24313 |
| 10/25/2004 | 2.225 |
| 10/26/2004 | 2.24 |

| | |
|---|---|
| 10/27/2004 | 2.255 |
| 10/28/2004 | 2.3 |
| 10/29/2004 | 2.3125 |
| 11/1/2004 | 2.32 |
| 11/2/2004 | 2.34 |
| 11/3/2004 | 2.3575 |
| 11/4/2004 | 2.35 |
| 11/5/2004 | 2.37 |
| 11/8/2004 | 2.45 |
| 11/9/2004 | 2.46375 |
| 11/10/2004 | 2.4725 |
| 11/11/2004 | 2.49 |
| 11/12/2004 | 2.49 |
| 11/15/2004 | 2.49188 |
| 11/16/2004 | 2.51 |
| 11/17/2004 | 2.54 |
| 11/18/2004 | 2.54 |
| 11/19/2004 | 2.55 |
| 11/22/2004 | 2.58 |
| 11/23/2004 | 2.59125 |
| 11/24/2004 | 2.59688 |
| 11/25/2004 | 2.61 |
| 11/26/2004 | 2.63 |
| 11/29/2004 | 2.62375 |
| 11/30/2004 | 2.635 |
| 12/1/2004 | 2.6325 |
| 12/2/2004 | 2.65 |
| 12/3/2004 | 2.66125 |
| 12/6/2004 | 2.63125 |
| 12/7/2004 | 2.64 |
| 12/8/2004 | 2.6525 |
| 12/9/2004 | 2.66 |
| 12/10/2004 | 2.67 |
| 12/13/2004 | 2.69 |
| 12/14/2004 | 2.71 |
| 12/15/2004 | 2.71 |
| 12/16/2004 | 2.72 |
| 12/17/2004 | 2.73875 |
| 12/20/2004 | 2.75 |
| 12/21/2004 | 2.76 |
| 12/22/2004 | 2.76 |
| 12/23/2004 | 2.77 |
| 12/24/2004 | 2.76625 |
| 12/29/2004 | 2.775 |
| 12/30/2004 | 2.79 |
| 12/31/2004 | 2.78063 |
| 1/4/2005 | 2.79 |
| 1/5/2005 | 2.8275 |
| 1/6/2005 | 2.84 |
| 1/7/2005 | 2.835 |
| 1/10/2005 | 2.85 |
| 1/11/2005 | 2.86 |
| 1/12/2005 | 2.87 |
| 1/13/2005 | 2.89 |
| 1/14/2005 | 2.89 |
| 1/17/2005 | 2.9 |
| 1/18/2005 | 2.9025 |
| 1/19/2005 | 2.91 |
| 1/20/2005 | 2.92 |
| 1/21/2005 | 2.92 |
| 1/24/2005 | 2.91 |

| | |
|---|---|
| 1/25/2005 | 2.91875 |
| 1/26/2005 | 2.93 |
| 1/27/2005 | 2.94 |
| 1/28/2005 | 2.96 |
| 1/31/2005 | 2.96 |
| 2/1/2005 | 2.96875 |
| 2/2/2005 | 2.97 |
| 2/3/2005 | 2.99 |
| 2/4/2005 | 2.99375 |
| 2/7/2005 | 2.99 |
| 2/8/2005 | 2.9925 |
| 2/9/2005 | 3 |
| 2/10/2005 | 2.99313 |
| 2/11/2005 | 3.01 |
| 2/14/2005 | 3.02625 |
| 2/15/2005 | 3.03125 |
| 2/16/2005 | 3.04 |
| 2/17/2005 | 3.08 |
| 2/18/2005 | 3.08 |
| 2/21/2005 | 3.10625 |
| 2/22/2005 | 3.11 |
| 2/23/2005 | 3.1125 |
| 2/24/2005 | 3.13 |
| 2/25/2005 | 3.15 |
| 2/28/2005 | 3.16 |
| 3/1/2005 | 3.19 |
| 3/2/2005 | 3.19 |
| 3/3/2005 | 3.2 |
| 3/4/2005 | 3.2 |
| 3/7/2005 | 3.2 |
| 3/8/2005 | 3.21 |
| 3/9/2005 | 3.22 |
| 3/10/2005 | 3.25 |
| 3/11/2005 | 3.25875 |
| 3/14/2005 | 3.27375 |
| 3/15/2005 | 3.28563 |
| 3/16/2005 | 3.3 |
| 3/17/2005 | 3.29625 |
| 3/18/2005 | 3.3 |
| 3/21/2005 | 3.31 |
| 3/22/2005 | 3.32 |
| 3/23/2005 | 3.3675 |
| 3/24/2005 | 3.37 |
| 3/29/2005 | 3.38 |
| 3/30/2005 | 3.39 |
| 3/31/2005 | 3.4 |
| 4/1/2005 | 3.385 |
| 4/4/2005 | 3.3725 |
| 4/5/2005 | 3.38 |
| 4/6/2005 | 3.38938 |
| 4/7/2005 | 3.38375 |
| 4/8/2005 | 3.39 |
| 4/11/2005 | 3.4 |
| 4/12/2005 | 3.41 |
| 4/13/2005 | 3.41 |
| 4/14/2005 | 3.39 |
| 4/15/2005 | 3.36375 |
| 4/18/2005 | 3.32813 |
| 4/19/2005 | 3.35625 |
| 4/20/2005 | 3.33875 |
| 4/21/2005 | 3.35125 |

| | |
|---|---|
| 4/22/2005 | 3.38188 |
| 4/25/2005 | 3.39 |
| 4/26/2005 | 3.4 |
| 4/27/2005 | 3.41375 |
| 4/28/2005 | 3.41375 |
| 4/29/2005 | 3.40875 |
| 5/3/2005 | 3.43125 |
| 5/4/2005 | 3.43 |
| 5/5/2005 | 3.43 |
| 5/6/2005 | 3.41188 |
| 5/9/2005 | 3.49125 |
| 5/10/2005 | 3.4925 |
| 5/11/2005 | 3.475 |
| 5/12/2005 | 3.49 |
| 5/13/2005 | 3.49 |
| 5/16/2005 | 3.48 |
| 5/17/2005 | 3.48 |
| 5/18/2005 | 3.49 |
| 5/19/2005 | 3.48875 |
| 5/20/2005 | 3.51 |
| 5/23/2005 | 3.52 |
| 5/24/2005 | 3.51 |
| 5/25/2005 | 3.51 |
| 5/26/2005 | 3.52 |
| 5/27/2005 | 3.53 |
| 5/31/2005 | 3.5375 |
| 6/1/2005 | 3.54 |
| 6/2/2005 | 3.52 |
| 6/3/2005 | 3.53 |
| 6/6/2005 | 3.54 |
| 6/7/2005 | 3.54 |
| 6/8/2005 | 3.54 |
| 6/9/2005 | 3.57 |
| 6/10/2005 | 3.59188 |
| 6/13/2005 | 3.62125 |
| 6/14/2005 | 3.62 |
| 6/15/2005 | 3.6275 |
| 6/16/2005 | 3.64 |
| 6/17/2005 | 3.64 |
| 6/20/2005 | 3.64 |
| 6/21/2005 | 3.66 |
| 6/22/2005 | 3.65313 |
| 6/23/2005 | 3.65 |
| 6/24/2005 | 3.65375 |
| 6/27/2005 | 3.65 |
| 6/28/2005 | 3.66 |
| 6/29/2005 | 3.69 |
| 6/30/2005 | 3.71 |
| 7/1/2005 | 3.73375 |
| 7/4/2005 | 3.77063 |
| 7/5/2005 | 3.77813 |
| 7/6/2005 | 3.77438 |
| 7/7/2005 | 3.72857 |
| 7/8/2005 | 3.7675 |
| 7/11/2005 | 3.79 |
| 7/12/2005 | 3.81 |
| 7/13/2005 | 3.82 |
| 7/14/2005 | 3.83 |
| 7/15/2005 | 3.84 |
| 7/18/2005 | 3.85 |
| 7/19/2005 | 3.87 |

| | |
|---|---|
| 7/20/2005 | 3.86 |
| 7/21/2005 | 3.87063 |
| 7/22/2005 | 3.88438 |
| 7/25/2005 | 3.88125 |
| 7/26/2005 | 3.89438 |
| 7/27/2005 | 3.9 |
| 7/28/2005 | 3.92188 |
| 7/29/2005 | 3.92375 |
| 8/1/2005 | 3.95063 |
| 8/2/2005 | 3.96 |
| 8/3/2005 | 3.96813 |
| 8/4/2005 | 3.97 |
| 8/5/2005 | 3.97875 |
| 8/8/2005 | 4.00313 |
| 8/9/2005 | 4.02475 |
| 8/10/2005 | 4.0125 |
| 8/11/2005 | 4.03 |
| 8/12/2005 | 4.02313 |
| 8/15/2005 | 4.02625 |
| 8/16/2005 | 4.04 |
| 8/17/2005 | 4.03 |
| 8/18/2005 | 4.04 |
| 8/19/2005 | 4.04 |
| 8/22/2005 | 4.05 |
| 8/23/2005 | 4.05313 |
| 8/24/2005 | 4.05 |
| 8/25/2005 | 4.06 |
| 8/26/2005 | 4.06125 |
| 8/30/2005 | 4.08 |
| 8/31/2005 | 4.055 |
| 9/1/2005 | 3.99625 |
| 9/2/2005 | 3.84875 |
| 9/5/2005 | 3.87125 |
| 9/6/2005 | 3.91 |
| 9/7/2005 | 3.92188 |
| 9/8/2005 | 3.97 |
| 9/9/2005 | 3.99 |
| 9/12/2005 | 3.99 |
| 9/13/2005 | 4.01375 |
| 9/14/2005 | 4.00688 |
| 9/15/2005 | 4.01 |
| 9/16/2005 | 4.02 |
| 9/19/2005 | 4.07063 |
| 9/20/2005 | 4.05813 |
| 9/21/2005 | 4.11 |
| 9/22/2005 | 4.09 |
| 9/23/2005 | 4.11813 |
| 9/26/2005 | 4.16688 |
| 9/27/2005 | 4.18313 |
| 9/28/2005 | 4.2 |
| 9/29/2005 | 4.21625 |
| 9/30/2005 | 4.23063 |
| 10/3/2005 | 4.26688 |
| 10/4/2005 | 4.29 |
| 10/5/2005 | 4.29 |
| 10/6/2005 | 4.29 |
| 10/7/2005 | 4.3 |
| 10/10/2005 | 4.3025 |
| 10/11/2005 | 4.31 |
| 10/12/2005 | 4.32875 |
| 10/13/2005 | 4.34188 |

| | |
|---|---|
| 10/14/2005 | 4.35 |
| 10/17/2005 | 4.35313 |
| 10/18/2005 | 4.36 |
| 10/19/2005 | 4.35 |
| 10/20/2005 | 4.37125 |
| 10/21/2005 | 4.37063 |
| 10/24/2005 | 4.37563 |
| 10/25/2005 | 4.39063 |
| 10/26/2005 | 4.42188 |
| 10/27/2005 | 4.43625 |
| 10/28/2005 | 4.4475 |
| 10/31/2005 | 4.46625 |
| 11/1/2005 | 4.46938 |
| 11/2/2005 | 4.49 |
| 11/3/2005 | 4.51 |
| 11/4/2005 | 4.53 |
| 11/7/2005 | 4.53 |
| 11/8/2005 | 4.53 |
| 11/9/2005 | 4.54 |
| 11/10/2005 | 4.56 |
| 11/11/2005 | 4.55 |
| 11/14/2005 | 4.5575 |
| 11/15/2005 | 4.57 |
| 11/16/2005 | 4.58 |
| 11/17/2005 | 4.58 |
| 11/18/2005 | 4.57 |
| 11/21/2005 | 4.59 |
| 11/22/2005 | 4.59 |
| 11/23/2005 | 4.56 |
| 11/24/2005 | 4.57 |
| 11/25/2005 | 4.57063 |
| 11/28/2005 | 4.58 |
| 11/29/2005 | 4.58 |
| 11/30/2005 | 4.60063 |
| 12/1/2005 | 4.62938 |
| 12/2/2005 | 4.645 |
| 12/5/2005 | 4.64938 |
| 12/6/2005 | 4.65125 |
| 12/7/2005 | 4.63688 |
| 12/8/2005 | 4.64938 |
| 12/9/2005 | 4.64 |
| 12/12/2005 | 4.655 |
| 12/13/2005 | 4.67 |
| 12/14/2005 | 4.6625 |
| 12/15/2005 | 4.66 |
| 12/16/2005 | 4.66688 |
| 12/19/2005 | 4.66313 |
| 12/20/2005 | 4.67125 |
| 12/21/2005 | 4.68375 |
| 12/22/2005 | 4.71 |
| 12/23/2005 | 4.7 |
| 12/28/2005 | 4.69 |
| 12/29/2005 | 4.69 |
| 12/30/2005 | 4.7 |
| 1/3/2006 | 4.71 |
| 1/4/2006 | 4.68 |
| 1/5/2006 | 4.68 |
| 1/6/2006 | 4.68 |
| 1/9/2006 | 4.7 |
| 1/10/2006 | 4.7 |
| 1/11/2006 | 4.72 |

| | |
|---|---|
| 1/12/2006 | 4.73875 |
| 1/13/2006 | 4.73438 |
| 1/16/2006 | 4.72125 |
| 1/17/2006 | 4.72 |
| 1/18/2006 | 4.72 |
| 1/19/2006 | 4.73 |
| 1/20/2006 | 4.74 |
| 1/23/2006 | 4.73 |
| 1/24/2006 | 4.74 |
| 1/25/2006 | 4.75 |
| 1/26/2006 | 4.77813 |
| 1/27/2006 | 4.79063 |
| 1/30/2006 | 4.81125 |
| 1/31/2006 | 4.81 |
| 2/1/2006 | 4.8225 |
| 2/2/2006 | 4.86 |
| 2/3/2006 | 4.86 |
| 2/6/2006 | 4.87 |
| 2/7/2006 | 4.89 |
| 2/8/2006 | 4.88875 |
| 2/9/2006 | 4.91 |
| 2/10/2006 | 4.91938 |
| 2/13/2006 | 4.93063 |
| 2/14/2006 | 4.93 |
| 2/15/2006 | 4.93 |
| 2/16/2006 | 4.94 |
| 2/17/2006 | 4.94 |
| 2/20/2006 | 4.94 |
| 2/21/2006 | 4.94 |
| 2/22/2006 | 4.96 |
| 2/23/2006 | 4.96375 |
| 2/24/2006 | 4.98 |
| 2/27/2006 | 4.99 |
| 2/28/2006 | 4.99 |
| 3/1/2006 | 4.97625 |
| 3/2/2006 | 4.99 |
| 3/3/2006 | 5 |
| 3/6/2006 | 5.01 |
| 3/7/2006 | 5.03063 |
| 3/8/2006 | 5.03 |
| 3/9/2006 | 5.04 |
| 3/10/2006 | 5.04875 |
| 3/13/2006 | 5.07 |
| 3/14/2006 | 5.07125 |
| 3/15/2006 | 5.04125 |
| 3/16/2006 | 5.05625 |
| 3/17/2006 | 5.03 |
| 3/20/2006 | 5.03188 |
| 3/21/2006 | 5.05 |
| 3/22/2006 | 5.06938 |
| 3/23/2006 | 5.07938 |
| 3/24/2006 | 5.08813 |
| 3/27/2006 | 5.06188 |
| 3/28/2006 | 5.06813 |
| 3/29/2006 | 5.11 |
| 3/30/2006 | 5.12 |
| 3/31/2006 | 5.14 |
| 4/3/2006 | 5.14313 |
| 4/4/2006 | 5.16 |
| 4/5/2006 | 5.16 |
| 4/6/2006 | 5.16 |

| | |
|---|---|
| 4/7/2006 | 5.16875 |
| 4/10/2006 | 5.20813 |
| 4/11/2006 | 5.20438 |
| 4/12/2006 | 5.20875 |
| 4/13/2006 | 5.22125 |
| 4/18/2006 | 5.22 |
| 4/19/2006 | 5.18563 |
| 4/20/2006 | 5.205 |
| 4/21/2006 | 5.22 |
| 4/24/2006 | 5.23 |
| 4/25/2006 | 5.22313 |
| 4/26/2006 | 5.2575 |
| 4/27/2006 | 5.28938 |
| 4/28/2006 | 5.22 |
| 5/2/2006 | 5.25188 |
| 5/3/2006 | 5.25188 |
| 5/4/2006 | 5.2725 |
| 5/5/2006 | 5.28125 |
| 5/8/2006 | 5.26313 |
| 5/9/2006 | 5.27188 |
| 5/10/2006 | 5.27 |
| 5/11/2006 | 5.28 |
| 5/12/2006 | 5.27875 |
| 5/15/2006 | 5.27375 |
| 5/16/2006 | 5.27813 |
| 5/17/2006 | 5.27 |
| 5/18/2006 | 5.29688 |
| 5/19/2006 | 5.3 |
| 5/22/2006 | 5.30875 |
| 5/23/2006 | 5.3175 |
| 5/24/2006 | 5.31 |
| 5/25/2006 | 5.31688 |
| 5/26/2006 | 5.32 |
| 5/30/2006 | 5.32031 |
| 5/31/2006 | 5.33 |
| 6/1/2006 | 5.38813 |
| 6/2/2006 | 5.38 |
| 6/5/2006 | 5.3175 |
| 6/6/2006 | 5.36875 |
| 6/7/2006 | 5.38 |
| 6/8/2006 | 5.39063 |
| 6/9/2006 | 5.405 |
| 6/12/2006 | 5.41813 |
| 6/13/2006 | 5.42 |
| 6/14/2006 | 5.43563 |
| 6/15/2006 | 5.51625 |
| 6/16/2006 | 5.53 |
| 6/19/2006 | 5.55 |
| 6/20/2006 | 5.55313 |
| 6/21/2006 | 5.56688 |
| 6/22/2006 | 5.57188 |
| 6/23/2006 | 5.60438 |
| 6/26/2006 | 5.61938 |
| 6/27/2006 | 5.62625 |
| 6/28/2006 | 5.6175 |
| 6/29/2006 | 5.64 |
| 6/30/2006 | 5.58938 |
| 7/3/2006 | 5.58 |
| 7/4/2006 | 5.59 |
| 7/5/2006 | 5.59188 |
| 7/6/2006 | 5.62938 |

| Date | Value |
|---|---|
| 7/7/2006 | 5.63 |
| 7/10/2006 | 5.61 |
| 7/11/2006 | 5.61 |
| 7/12/2006 | 5.60813 |
| 7/13/2006 | 5.60938 |
| 7/14/2006 | 5.58 |
| 7/17/2006 | 5.56 |
| 7/18/2006 | 5.5825 |
| 7/19/2006 | 5.61038 |
| 7/20/2006 | 5.59438 |
| 7/21/2006 | 5.55 |
| 7/24/2006 | 5.55813 |
| 7/25/2006 | 5.56 |
| 7/26/2006 | 5.57188 |
| 7/27/2006 | 5.54313 |
| 7/28/2006 | 5.54813 |
| 7/31/2006 | 5.51 |
| 8/1/2006 | 5.51313 |
| 8/2/2006 | 5.5175 |
| 8/3/2006 | 5.5275 |
| 8/4/2006 | 5.55188 |
| 8/7/2006 | 5.49 |
| 8/8/2006 | 5.5 |
| 8/9/2006 | 5.46 |
| 8/10/2006 | 5.45875 |
| 8/11/2006 | 5.4725 |
| 8/14/2006 | 5.5 |
| 8/15/2006 | 5.515 |
| 8/16/2006 | 5.48813 |
| 8/17/2006 | 5.45 |
| 8/18/2006 | 5.46563 |
| 8/21/2006 | 5.4575 |
| 8/22/2006 | 5.46125 |
| 8/23/2006 | 5.46 |
| 8/24/2006 | 5.46 |
| 8/25/2006 | 5.45375 |
| 8/29/2006 | 5.46063 |
| 8/30/2006 | 5.44938 |
| 8/31/2006 | 5.43125 |
| 9/1/2006 | 5.42 |
| 9/4/2006 | 5.41875 |
| 9/5/2006 | 5.41938 |
| 9/6/2006 | 5.42 |
| 9/7/2006 | 5.42063 |
| 9/8/2006 | 5.42 |
| 9/11/2006 | 5.42 |
| 9/12/2006 | 5.43 |
| 9/13/2006 | 5.425 |
| 9/14/2006 | 5.42313 |
| 9/15/2006 | 5.43813 |
| 9/18/2006 | 5.43938 |
| 9/19/2006 | 5.44 |
| 9/20/2006 | 5.41844 |
| 9/21/2006 | 5.42 |
| 9/22/2006 | 5.3775 |
| 9/25/2006 | 5.37 |
| 9/26/2006 | 5.36 |
| 9/27/2006 | 5.37188 |
| 9/28/2006 | 5.37 |
| 9/29/2006 | 5.37 |
| 10/2/2006 | 5.37688 |

| | |
|---|---|
| 10/3/2006 | 5.3625 |
| 10/4/2006 | 5.37 |
| 10/5/2006 | 5.3575 |
| 10/6/2006 | 5.36875 |
| 10/9/2006 | 5.37938 |
| 10/10/2006 | 5.38875 |
| 10/11/2006 | 5.39 |
| 10/12/2006 | 5.4 |
| 10/13/2006 | 5.4 |
| 10/16/2006 | 5.40688 |
| 10/17/2006 | 5.4025 |
| 10/18/2006 | 5.40688 |
| 10/19/2006 | 5.40063 |
| 10/20/2006 | 5.40875 |
| 10/23/2006 | 5.41688 |
| 10/24/2006 | 5.42625 |
| 10/25/2006 | 5.43 |
| 10/26/2006 | 5.41625 |
| 10/27/2006 | 5.4 |
| 10/30/2006 | 5.38938 |
| 10/31/2006 | 5.3875 |
| 11/1/2006 | 5.37063 |
| 11/2/2006 | 5.35375 |
| 11/3/2006 | 5.35938 |
| 11/6/2006 | 5.40063 |
| 11/7/2006 | 5.39813 |
| 11/8/2006 | 5.38063 |
| 11/9/2006 | 5.38625 |
| 11/10/2006 | 5.38 |
| 11/13/2006 | 5.37688 |
| 11/14/2006 | 5.3875 |
| 11/15/2006 | 5.37813 |
| 11/16/2006 | 5.39 |
| 11/17/2006 | 5.39 |
| 11/20/2006 | 5.37 |
| 11/21/2006 | 5.37 |
| 11/22/2006 | 5.37 |
| 11/23/2006 | 5.36875 |
| 11/24/2006 | 5.36375 |
| 11/27/2006 | 5.36125 |
| 11/28/2006 | 5.35438 |
| 11/29/2006 | 5.34813 |
| 11/30/2006 | 5.34688 |
| 12/1/2006 | 5.32875 |
| 12/4/2006 | 5.29313 |
| 12/5/2006 | 5.29313 |
| 12/6/2006 | 5.3 |
| 12/7/2006 | 5.315 |
| 12/8/2006 | 5.32375 |
| 12/11/2006 | 5.35875 |
| 12/12/2006 | 5.36 |
| 12/13/2006 | 5.35438 |
| 12/14/2006 | 5.37188 |
| 12/15/2006 | 5.38 |
| 12/18/2006 | 5.37 |
| 12/19/2006 | 5.37 |
| 12/20/2006 | 5.37063 |
| 12/21/2006 | 5.37 |
| 12/22/2006 | 5.36 |
| 12/27/2006 | 5.36063 |
| 12/28/2006 | 5.36688 |

| | |
|---|---|
| 12/29/2006 | 5.37 |
| 1/2/2007 | 5.37 |
| 1/3/2007 | 5.36688 |
| 1/4/2007 | 5.36 |
| 1/5/2007 | 5.34938 |
| 1/8/2007 | 5.37 |
| 1/9/2007 | 5.37563 |
| 1/10/2007 | 5.37188 |
| 1/11/2007 | 5.37688 |
| 1/12/2007 | 5.38313 |
| 1/15/2007 | 5.385 |
| 1/16/2007 | 5.38688 |
| 1/17/2007 | 5.38688 |
| 1/18/2007 | 5.39063 |
| 1/19/2007 | 5.39 |
| 1/22/2007 | 5.39438 |
| 1/23/2007 | 5.39063 |
| 1/24/2007 | 5.39875 |
| 1/25/2007 | 5.39875 |
| 1/26/2007 | 5.4 |
| 1/29/2007 | 5.4 |
| 1/30/2007 | 5.40063 |
| 1/31/2007 | 5.4 |
| 2/1/2007 | 5.4 |
| 2/2/2007 | 5.40125 |
| 2/5/2007 | 5.4 |
| 2/6/2007 | 5.4 |
| 2/7/2007 | 5.4 |
| 2/8/2007 | 5.39813 |
| 2/9/2007 | 5.3975 |
| 2/12/2007 | 5.4 |
| 2/13/2007 | 5.4 |
| 2/14/2007 | 5.4 |
| 2/15/2007 | 5.39 |
| 2/16/2007 | 5.385 |
| 2/19/2007 | 5.38813 |
| 2/20/2007 | 5.3875 |
| 2/21/2007 | 5.38 |
| 2/22/2007 | 5.38813 |
| 2/23/2007 | 5.39 |
| 2/26/2007 | 5.37875 |
| 2/27/2007 | 5.37188 |
| 2/28/2007 | 5.33 |
| 3/1/2007 | 5.32813 |
| 3/2/2007 | 5.31938 |
| 3/5/2007 | 5.25913 |
| 3/6/2007 | 5.2975 |
| 3/7/2007 | 5.29 |
| 3/8/2007 | 5.2875 |
| 3/9/2007 | 5.29688 |
| 3/12/2007 | 5.3425 |
| 3/13/2007 | 5.33 |
| 3/14/2007 | 5.29625 |
| 3/15/2007 | 5.31438 |
| 3/16/2007 | 5.32063 |
| 3/19/2007 | 5.335 |
| 3/20/2007 | 5.34 |
| 3/21/2007 | 5.34 |
| 3/22/2007 | 5.31375 |
| 3/23/2007 | 5.32 |
| 3/26/2007 | 5.32875 |

| | |
|---|---|
| 3/27/2007 | 5.32969 |
| 3/28/2007 | 5.32375 |
| 3/29/2007 | 5.32 |
| 3/30/2007 | 5.32969 |
| 4/2/2007 | 5.32906 |
| 4/3/2007 | 5.33 |
| 4/4/2007 | 5.33563 |
| 4/5/2007 | 5.33219 |
| 4/10/2007 | 5.36438 |
| 4/11/2007 | 5.3625 |
| 4/12/2007 | 5.37 |
| 4/13/2007 | 5.37 |
| 4/16/2007 | 5.37406 |
| 4/17/2007 | 5.37156 |
| 4/18/2007 | 5.36063 |
| 4/19/2007 | 5.34938 |
| 4/20/2007 | 5.35438 |
| 4/23/2007 | 5.35938 |
| 4/24/2007 | 5.35313 |
| 4/25/2007 | 5.34688 |
| 4/26/2007 | 5.355 |
| 4/27/2007 | 5.36 |
| 4/30/2007 | 5.36 |
| 5/1/2007 | 5.35 |
| 5/2/2007 | 5.36 |
| 5/3/2007 | 5.35813 |
| 5/4/2007 | 5.36813 |
| 5/8/2007 | 5.36 |
| 5/9/2007 | 5.36 |
| 5/10/2007 | 5.37 |
| 5/11/2007 | 5.35875 |
| 5/14/2007 | 5.365 |
| 5/15/2007 | 5.36688 |
| 5/16/2007 | 5.36 |
| 5/17/2007 | 5.36094 |
| 5/18/2007 | 5.37 |
| 5/21/2007 | 5.37563 |
| 5/22/2007 | 5.37469 |
| 5/23/2007 | 5.38 |
| 5/24/2007 | 5.38 |
| 5/25/2007 | 5.38 |
| 5/29/2007 | 5.38438 |
| 5/30/2007 | 5.38475 |
| 5/31/2007 | 5.38475 |
| 6/1/2007 | 5.39 |
| 6/4/2007 | 5.39344 |
| 6/5/2007 | 5.39188 |
| 6/6/2007 | 5.39594 |
| 6/7/2007 | 5.3925 |
| 6/8/2007 | 5.40188 |
| 6/11/2007 | 5.39781 |
| 6/12/2007 | 5.4 |
| 6/13/2007 | 5.40906 |
| 6/14/2007 | 5.405 |
| 6/15/2007 | 5.40813 |
| 6/18/2007 | 5.4 |
| 6/19/2007 | 5.39813 |
| 6/20/2007 | 5.39313 |
| 6/21/2007 | 5.39344 |
| 6/22/2007 | 5.39 |
| 6/25/2007 | 5.37625 |

| | |
|---|---|
| 6/26/2007 | 5.375 |
| 6/27/2007 | 5.375 |
| 6/28/2007 | 5.38 |
| 6/29/2007 | 5.38625 |
| 7/2/2007 | 5.38 |
| 7/3/2007 | 5.38 |
| 7/4/2007 | 5.38063 |
| 7/5/2007 | 5.38625 |
| 7/6/2007 | 5.39063 |
| 7/9/2007 | 5.39625 |
| 7/10/2007 | 5.39469 |
| 7/11/2007 | 5.38 |
| 7/12/2007 | 5.386 |
| 7/13/2007 | 5.3875 |
| 7/16/2007 | 5.38656 |
| 7/17/2007 | 5.38688 |
| 7/18/2007 | 5.3825 |
| 7/19/2007 | 5.38438 |
| 7/20/2007 | 5.38113 |
| 7/23/2007 | 5.37 |
| 7/24/2007 | 5.37406 |
| 7/25/2007 | 5.37031 |
| 7/26/2007 | 5.36938 |
| 7/27/2007 | 5.32688 |
| 7/30/2007 | 5.3125 |
| 7/31/2007 | 5.32688 |
| 8/1/2007 | 5.30063 |
| 8/2/2007 | 5.31813 |
| 8/3/2007 | 5.31438 |
| 8/6/2007 | 5.25688 |
| 8/7/2007 | 5.28 |
| 8/8/2007 | 5.33875 |
| 8/9/2007 | 5.38875 |
| 8/10/2007 | 5.40125 |
| 8/13/2007 | 5.4 |
| 8/14/2007 | 5.39875 |
| 8/15/2007 | 5.39125 |
| 8/16/2007 | 5.37875 |
| 8/17/2007 | 5.355 |
| 8/20/2007 | 5.3475 |
| 8/21/2007 | 5.32875 |
| 8/22/2007 | 5.37313 |
| 8/23/2007 | 5.43125 |
| 8/24/2007 | 5.41125 |
| 8/28/2007 | 5.4275 |
| 8/29/2007 | 5.4275 |
| 8/30/2007 | 5.4625 |
| 8/31/2007 | 5.535 |
| 9/3/2007 | 5.54875 |
| 9/4/2007 | 5.56375 |
| 9/5/2007 | 5.595 |
| 9/6/2007 | 5.5625 |
| 9/7/2007 | 5.5725 |
| 9/10/2007 | 5.47875 |
| 9/11/2007 | 5.48875 |
| 9/12/2007 | 5.51875 |
| 9/13/2007 | 5.50938 |
| 9/14/2007 | 5.4575 |
| 9/17/2007 | 5.42 |
| 9/18/2007 | 5.42 |
| 9/19/2007 | 5.11 |

| Date | Value |
|---|---|
| 9/20/2007 | 5.06938 |
| 9/21/2007 | 5.095 |
| 9/24/2007 | 5.10625 |
| 9/25/2007 | 5.14125 |
| 9/26/2007 | 5.1425 |
| 9/27/2007 | 5.14438 |
| 9/28/2007 | 5.1325 |
| 10/1/2007 | 5.14625 |
| 10/2/2007 | 5.1625 |
| 10/3/2007 | 5.16625 |
| 10/4/2007 | 5.17813 |
| 10/5/2007 | 5.175 |
| 10/8/2007 | 5.2175 |
| 10/9/2007 | 5.2125 |
| 10/10/2007 | 5.22125 |
| 10/11/2007 | 5.205 |
| 10/12/2007 | 5.1375 |
| 10/15/2007 | 5.14625 |
| 10/16/2007 | 5.13375 |
| 10/17/2007 | 5.10625 |
| 10/18/2007 | 5.07875 |
| 10/19/2007 | 5.00563 |
| 10/22/2007 | 4.925 |
| 10/23/2007 | 4.93875 |
| 10/24/2007 | 4.9 |
| 10/25/2007 | 4.83563 |
| 10/26/2007 | 4.83188 |
| 10/29/2007 | 4.83125 |
| 10/30/2007 | 4.81813 |
| 10/31/2007 | 4.80625 |
| 11/1/2007 | 4.84625 |
| 11/2/2007 | 4.79375 |
| 11/5/2007 | 4.81063 |
| 11/6/2007 | 4.8525 |
| 11/7/2007 | 4.83875 |
| 11/8/2007 | 4.80313 |
| 11/9/2007 | 4.7625 |
| 11/12/2007 | 4.74375 |
| 11/13/2007 | 4.7375 |
| 11/14/2007 | 4.775 |
| 11/15/2007 | 4.79125 |
| 11/16/2007 | 4.80875 |
| 11/19/2007 | 4.845 |
| 11/20/2007 | 4.85625 |
| 11/21/2007 | 4.8525 |
| 11/22/2007 | 4.855 |
| 11/23/2007 | 4.85625 |
| 11/26/2007 | 4.89375 |
| 11/27/2007 | 4.8625 |
| 11/28/2007 | 4.90625 |
| 11/29/2007 | 4.9125 |
| 11/30/2007 | 4.91 |
| 12/3/2007 | 4.89563 |
| 12/4/2007 | 4.90875 |
| 12/5/2007 | 4.90375 |
| 12/6/2007 | 4.90125 |
| 12/7/2007 | 4.93188 |
| 12/10/2007 | 4.9675 |
| 12/11/2007 | 4.95625 |
| 12/12/2007 | 4.92875 |
| 12/13/2007 | 4.82875 |

| | |
|---|---|
| 12/14/2007 | 4.84875 |
| 12/17/2007 | 4.84875 |
| 12/18/2007 | 4.825 |
| 12/19/2007 | 4.7775 |
| 12/20/2007 | 4.745 |
| 12/21/2007 | 4.7275 |
| 12/24/2007 | 4.7175 |
| 12/27/2007 | 4.7175 |
| 12/28/2007 | 4.64875 |
| 12/31/2007 | 4.59625 |
| 1/2/2008 | 4.56625 |
| 1/3/2008 | 4.47375 |
| 1/4/2008 | 4.4675 |
| 1/7/2008 | 4.36375 |
| 1/8/2008 | 4.32875 |
| 1/9/2008 | 4.2625 |
| 1/10/2008 | 4.19375 |
| 1/11/2008 | 4.08125 |
| 1/14/2008 | 3.85375 |
| 1/15/2008 | 3.8275 |
| 1/16/2008 | 3.79375 |
| 1/17/2008 | 3.81125 |
| 1/18/2008 | 3.75375 |
| 1/21/2008 | 3.67438 |
| 1/22/2008 | 3.49 |
| 1/23/2008 | 3.16375 |
| 1/24/2008 | 3.15 |
| 1/25/2008 | 3.3 |
| 1/28/2008 | 3.18375 |
| 1/29/2008 | 3.18188 |
| 1/30/2008 | 3.18625 |
| 1/31/2008 | 3.04125 |
| 2/1/2008 | 3.01625 |
| 2/4/2008 | 3.0975 |
| 2/5/2008 | 3.11125 |
| 2/6/2008 | 3.0025 |
| 2/7/2008 | 2.9775 |
| 2/8/2008 | 2.99125 |
| 2/11/2008 | 2.9625 |
| 2/12/2008 | 2.95875 |
| 2/13/2008 | 2.95438 |
| 2/14/2008 | 2.96125 |
| 2/15/2008 | 2.96938 |
| 2/18/2008 | 2.98 |
| 2/19/2008 | 2.98 |
| 2/20/2008 | 3.01938 |
| 2/21/2008 | 3.07063 |
| 2/22/2008 | 2.99938 |
| 2/25/2008 | 3.05625 |
| 2/26/2008 | 3.0575 |
| 2/27/2008 | 3.01688 |
| 2/28/2008 | 2.96875 |
| 2/29/2008 | 2.93125 |
| 3/3/2008 | 2.8625 |
| 3/4/2008 | 2.87688 |
| 3/5/2008 | 2.8925 |
| 3/6/2008 | 2.8925 |
| 3/7/2008 | 2.78438 |
| 3/10/2008 | 2.78125 |
| 3/11/2008 | 2.74 |
| 3/12/2008 | 2.7875 |

| | |
|---|---|
| 3/13/2008 | 2.69938 |
| 3/14/2008 | 2.67125 |
| 3/17/2008 | 2.36625 |
| 3/18/2008 | 2.3825 |
| 3/19/2008 | 2.4975 |
| 3/20/2008 | 2.53938 |
| 3/25/2008 | 2.63375 |
| 3/26/2008 | 2.63188 |
| 3/27/2008 | 2.63 |
| 3/28/2008 | 2.6325 |
| 3/31/2008 | 2.61438 |
| 4/1/2008 | 2.61625 |
| 4/2/2008 | 2.67 |
| 4/3/2008 | 2.72 |
| 4/4/2008 | 2.72 |
| 4/7/2008 | 2.68 |
| 4/8/2008 | 2.68 |
| 4/9/2008 | 2.69875 |
| 4/10/2008 | 2.68375 |
| 4/11/2008 | 2.71125 |
| 4/14/2008 | 2.68688 |
| 4/15/2008 | 2.71688 |
| 4/16/2008 | 2.75875 |
| 4/17/2008 | 2.88188 |
| 4/18/2008 | 3.01875 |
| 4/21/2008 | 3.02125 |
| 4/22/2008 | 3.0375 |
| 4/23/2008 | 3.04625 |
| 4/24/2008 | 3.02813 |
| 4/25/2008 | 3.08 |
| 4/28/2008 | 3.04188 |
| 4/29/2008 | 2.98625 |
| 4/30/2008 | 2.965 |
| 5/1/2008 | 2.8825 |
| 5/2/2008 | 2.87375 |
| 5/6/2008 | 2.87625 |
| 5/7/2008 | 2.84875 |
| 5/8/2008 | 2.82 |
| 5/9/2008 | 2.78 |
| 5/12/2008 | 2.80438 |
| 5/13/2008 | 2.8275 |
| 5/14/2008 | 2.93875 |
| 5/15/2008 | 2.94125 |
| 5/16/2008 | 2.88625 |
| 5/19/2008 | 2.845 |
| 5/20/2008 | 2.80063 |
| 5/21/2008 | 2.78375 |
| 5/22/2008 | 2.80875 |
| 5/23/2008 | 2.84875 |
| 5/27/2008 | 2.84938 |
| 5/28/2008 | 2.85875 |
| 5/29/2008 | 2.9275 |
| 5/30/2008 | 2.91063 |
| 6/2/2008 | 2.89688 |
| 6/3/2008 | 2.88375 |
| 6/4/2008 | 2.89125 |
| 6/5/2008 | 2.91875 |
| 6/6/2008 | 2.96938 |
| 6/9/2008 | 2.9575 |
| 6/10/2008 | 3.17 |
| 6/11/2008 | 3.15375 |

| | |
|---|---|
| 6/12/2008 | 3.13313 |
| 6/13/2008 | 3.255 |
| 6/16/2008 | 3.24063 |
| 6/17/2008 | 3.215 |
| 6/18/2008 | 3.19375 |
| 6/19/2008 | 3.18188 |
| 6/20/2008 | 3.18 |
| 6/23/2008 | 3.18 |
| 6/24/2008 | 3.18563 |
| 6/25/2008 | 3.17125 |
| 6/26/2008 | 3.13375 |
| 6/27/2008 | 3.15375 |
| 6/30/2008 | 3.10875 |
| 7/1/2008 | 3.1225 |
| 7/2/2008 | 3.13375 |
| 7/3/2008 | 3.13 |
| 7/4/2008 | 3.11313 |
| 7/7/2008 | 3.11563 |
| 7/8/2008 | 3.0975 |
| 7/9/2008 | 3.11313 |
| 7/10/2008 | 3.09375 |
| 7/11/2008 | 3.12125 |
| 7/14/2008 | 3.1225 |
| 7/15/2008 | 3.0925 |
| 7/16/2008 | 3.07125 |
| 7/17/2008 | 3.08438 |
| 7/18/2008 | 3.1 |
| 7/21/2008 | 3.14813 |
| 7/22/2008 | 3.13938 |
| 7/23/2008 | 3.17125 |
| 7/24/2008 | 3.15688 |
| 7/25/2008 | 3.11188 |
| 7/28/2008 | 3.135 |
| 7/29/2008 | 3.11625 |
| 7/30/2008 | 3.125 |
| 7/31/2008 | 3.08375 |
| 8/1/2008 | 3.075 |
| 8/4/2008 | 3.09063 |
| 8/5/2008 | 3.11375 |
| 8/6/2008 | 3.10125 |
| 8/7/2008 | 3.1025 |
| 8/8/2008 | 3.09125 |
| 8/11/2008 | 3.09375 |
| 8/12/2008 | 3.10313 |
| 8/13/2008 | 3.095 |
| 8/14/2008 | 3.10375 |
| 8/15/2008 | 3.11813 |
| 8/18/2008 | 3.13625 |
| 8/19/2008 | 3.13375 |
| 8/20/2008 | 3.12375 |
| 8/21/2008 | 3.1025 |
| 8/22/2008 | 3.11375 |
| 8/26/2008 | 3.11625 |
| 8/27/2008 | 3.1175 |
| 8/28/2008 | 3.115 |
| 8/29/2008 | 3.1175 |
| 9/1/2008 | 3.1125 |
| 9/2/2008 | 3.11938 |
| 9/3/2008 | 3.10875 |
| 9/4/2008 | 3.11313 |
| 9/5/2008 | 3.1025 |

| | |
|---|---|
| 9/8/2008 | 3.1225 |
| 9/9/2008 | 3.09688 |
| 9/10/2008 | 3.0875 |
| 9/11/2008 | 3.08438 |
| 9/12/2008 | 3.08938 |
| 9/15/2008 | 3.00125 |
| 9/16/2008 | 3.01625 |
| 9/17/2008 | 3.2525 |
| 9/18/2008 | 3.385 |
| 9/19/2008 | 3.4575 |
| 9/22/2008 | 3.42875 |
| 9/23/2008 | 3.465 |
| 9/24/2008 | 3.70125 |
| 9/25/2008 | 3.975 |
| 9/26/2008 | 3.87625 |
| 9/29/2008 | 3.83375 |
| 9/30/2008 | 3.98125 |
| 10/1/2008 | 4.0375 |
| 10/2/2008 | 4.0525 |
| 10/3/2008 | 4.13125 |
| 10/6/2008 | 4.0525 |
| 10/7/2008 | 4.01625 |
| 10/8/2008 | 4.1075 |
| 10/9/2008 | 4.375 |
| 10/10/2008 | 4.39375 |
| 10/13/2008 | 4.37625 |
| 10/14/2008 | 4.255 |
| 10/15/2008 | 4.22125 |
| 10/16/2008 | 4.17875 |
| 10/17/2008 | 4.13 |
| 10/20/2008 | 3.82875 |
| 10/21/2008 | 3.7 |
| 10/22/2008 | 3.4825 |
| 10/23/2008 | 3.53 |
| 10/24/2008 | 3.5275 |
| 10/27/2008 | 3.5125 |
| 10/28/2008 | 3.48 |
| 10/29/2008 | 3.4275 |
| 10/30/2008 | 3.265 |
| 10/31/2008 | 3.12125 |
| 11/3/2008 | 3.085 |
| 11/4/2008 | 2.96875 |
| 11/5/2008 | 2.82375 |
| 11/6/2008 | 2.69875 |
| 11/7/2008 | 2.63875 |
| 11/10/2008 | 2.62125 |
| 11/11/2008 | 2.545 |
| 11/12/2008 | 2.525 |
| 11/13/2008 | 2.595 |
| 11/14/2008 | 2.71375 |
| 11/17/2008 | 2.71375 |
| 11/18/2008 | 2.63125 |
| 11/19/2008 | 2.58375 |
| 11/20/2008 | 2.54375 |
| 11/21/2008 | 2.56875 |
| 11/24/2008 | 2.575 |
| 11/25/2008 | 2.62125 |
| 11/26/2008 | 2.54375 |
| 11/27/2008 | 2.5675 |
| 11/28/2008 | 2.59125 |
| 12/1/2008 | 2.60625 |

| | |
|---|---|
| 12/2/2008 | 2.56875 |
| 12/3/2008 | 2.55625 |
| 12/4/2008 | 2.52 |
| 12/5/2008 | 2.55125 |
| 12/8/2008 | 2.60063 |
| 12/9/2008 | 2.525 |
| 12/10/2008 | 2.4375 |
| 12/11/2008 | 2.3225 |
| 12/12/2008 | 2.22 |
| 12/15/2008 | 2.21625 |
| 12/16/2008 | 2.1675 |
| 12/17/2008 | 1.89125 |
| 12/18/2008 | 1.86375 |
| 12/19/2008 | 1.845 |
| 12/22/2008 | 1.82625 |
| 12/23/2008 | 1.85 |
| 12/24/2008 | 1.83 |
| 12/29/2008 | 1.81125 |
| 12/30/2008 | 1.775 |
| 12/31/2008 | 1.75 |
| 1/2/2009 | 1.7525 |
| 1/5/2009 | 1.79375 |
| 1/6/2009 | 1.77 |
| 1/7/2009 | 1.75 |
| 1/8/2009 | 1.68625 |
| 1/9/2009 | 1.6 |
| 1/12/2009 | 1.50625 |
| 1/13/2009 | 1.465 |
| 1/14/2009 | 1.47125 |
| 1/15/2009 | 1.50125 |
| 1/16/2009 | 1.58875 |
| 1/19/2009 | 1.55625 |
| 1/20/2009 | 1.545 |
| 1/21/2009 | 1.55875 |
| 1/22/2009 | 1.6175 |
| 1/23/2009 | 1.6275 |
| 1/26/2009 | 1.6725 |
| 1/27/2009 | 1.6775 |
| 1/28/2009 | 1.63063 |
| 1/29/2009 | 1.63375 |
| 1/30/2009 | 1.66 |
| 2/2/2009 | 1.76 |
| 2/3/2009 | 1.77625 |
| 2/4/2009 | 1.77375 |
| 2/5/2009 | 1.77375 |
| 2/6/2009 | 1.7475 |
| 2/9/2009 | 1.70438 |
| 2/10/2009 | 1.68625 |
| 2/11/2009 | 1.725 |
| 2/12/2009 | 1.72375 |
| 2/13/2009 | 1.735 |
| 2/16/2009 | 1.76438 |
| 2/17/2009 | 1.76563 |
| 2/18/2009 | 1.78 |
| 2/19/2009 | 1.78938 |
| 2/20/2009 | 1.76188 |
| 2/23/2009 | 1.75125 |
| 2/24/2009 | 1.7475 |
| 2/25/2009 | 1.7725 |
| 2/26/2009 | 1.7975 |
| 2/27/2009 | 1.80313 |

| | |
|---|---|
| 3/2/2009 | 1.80375 |
| 3/3/2009 | 1.81 |
| 3/4/2009 | 1.81688 |
| 3/5/2009 | 1.8325 |
| 3/6/2009 | 1.85375 |
| 3/9/2009 | 1.91625 |
| 3/10/2009 | 1.96188 |
| 3/11/2009 | 1.92938 |
| 3/12/2009 | 1.90375 |
| 3/13/2009 | 1.90188 |
| 3/16/2009 | 1.8875 |
| 3/17/2009 | 1.88375 |
| 3/18/2009 | 1.86375 |
| 3/19/2009 | 1.74125 |
| 3/20/2009 | 1.75125 |
| 3/23/2009 | 1.75625 |
| 3/24/2009 | 1.77375 |
| 3/25/2009 | 1.775 |
| 3/26/2009 | 1.79438 |
| 3/27/2009 | 1.7625 |
| 3/30/2009 | 1.745 |
| 3/31/2009 | 1.73563 |
| 4/1/2009 | 1.71625 |
| 4/2/2009 | 1.71563 |
| 4/3/2009 | 1.7125 |
| 4/6/2009 | 1.71563 |
| 4/7/2009 | 1.70313 |
| 4/8/2009 | 1.68719 |
| 4/9/2009 | 1.67625 |
| 4/14/2009 | 1.66 |
| 4/15/2009 | 1.64688 |
| 4/16/2009 | 1.64063 |
| 4/17/2009 | 1.63625 |
| 4/20/2009 | 1.65 |
| 4/21/2009 | 1.65063 |
| 4/22/2009 | 1.6575 |
| 4/23/2009 | 1.63938 |
| 4/24/2009 | 1.62125 |
| 4/27/2009 | 1.59 |
| 4/28/2009 | 1.575 |
| 4/29/2009 | 1.57875 |
| 4/30/2009 | 1.565 |
| 5/1/2009 | 1.54938 |
| 5/5/2009 | 1.54 |
| 5/6/2009 | 1.50625 |
| 5/7/2009 | 1.49375 |
| 5/8/2009 | 1.4625 |
| 5/11/2009 | 1.43875 |
| 5/12/2009 | 1.43 |
| 5/13/2009 | 1.4125 |
| 5/14/2009 | 1.37875 |
| 5/15/2009 | 1.35625 |
| 5/18/2009 | 1.3125 |
| 5/19/2009 | 1.28 |
| 5/20/2009 | 1.24125 |
| 5/21/2009 | 1.17 |
| 5/22/2009 | 1.20125 |
| 5/26/2009 | 1.2175 |
| 5/27/2009 | 1.27 |
| 5/28/2009 | 1.26 |
| 5/29/2009 | 1.24 |

| | |
|---|---|
| 6/1/2009 | 1.23375 |
| 6/2/2009 | 1.23375 |
| 6/3/2009 | 1.2075 |
| 6/4/2009 | 1.18 |
| 6/5/2009 | 1.20375 |
| 6/8/2009 | 1.2825 |
| 6/9/2009 | 1.26625 |
| 6/10/2009 | 1.22875 |
| 6/11/2009 | 1.2175 |
| 6/12/2009 | 1.18375 |
| 6/15/2009 | 1.16875 |
| 6/16/2009 | 1.16375 |
| 6/17/2009 | 1.1575 |
| 6/18/2009 | 1.16125 |
| 6/19/2009 | 1.1825 |
| 6/22/2009 | 1.16125 |
| 6/23/2009 | 1.14875 |
| 6/24/2009 | 1.13125 |
| 6/25/2009 | 1.11375 |
| 6/26/2009 | 1.095 |
| 6/29/2009 | 1.1175 |
| 6/30/2009 | 1.11125 |
| 7/1/2009 | 1.09125 |
| 7/2/2009 | 1.07875 |
| 7/3/2009 | 1.05125 |
| 7/6/2009 | 1.03125 |
| 7/7/2009 | 1.0225 |
| 7/8/2009 | 1.005 |
| 7/9/2009 | 0.98563 |
| 7/10/2009 | 0.9675 |
| 7/13/2009 | 0.965 |
| 7/14/2009 | 0.98375 |
| 7/15/2009 | 0.9875 |
| 7/16/2009 | 0.985 |
| 7/17/2009 | 0.97125 |
| 7/20/2009 | 0.9675 |
| 7/21/2009 | 0.96125 |
| 7/22/2009 | 0.95063 |
| 7/23/2009 | 0.94563 |
| 7/24/2009 | 0.95063 |
| 7/27/2009 | 0.9475 |
| 7/28/2009 | 0.93625 |
| 7/29/2009 | 0.9325 |
| 7/30/2009 | 0.93 |
| 7/31/2009 | 0.925 |
| 8/3/2009 | 0.90375 |
| 8/4/2009 | 0.90875 |
| 8/5/2009 | 0.90938 |
| 8/6/2009 | 0.90875 |
| 8/7/2009 | 0.9075 |
| 8/10/2009 | 0.90813 |
| 8/11/2009 | 0.89125 |
| 8/12/2009 | 0.86875 |
| 8/13/2009 | 0.85125 |
| 8/14/2009 | 0.83188 |
| 8/17/2009 | 0.83125 |
| 8/18/2009 | 0.825 |
| 8/19/2009 | 0.81375 |
| 8/20/2009 | 0.80875 |
| 8/21/2009 | 0.79625 |
| 8/24/2009 | 0.79625 |

| | |
|---|---|
| 8/25/2009 | 0.785 |
| 8/26/2009 | 0.7825 |
| 8/27/2009 | 0.77313 |
| 8/28/2009 | 0.755 |
| 9/1/2009 | 0.72875 |
| 9/2/2009 | 0.72625 |
| 9/3/2009 | 0.71938 |
| 9/4/2009 | 0.7125 |
| 9/7/2009 | 0.70438 |
| 9/8/2009 | 0.7 |
| 9/9/2009 | 0.68875 |
| 9/10/2009 | 0.6825 |
| 9/11/2009 | 0.6775 |
| 9/14/2009 | 0.67625 |
| 9/15/2009 | 0.675 |
| 9/16/2009 | 0.67625 |
| 9/17/2009 | 0.67938 |
| 9/18/2009 | 0.67563 |
| 9/21/2009 | 0.67625 |
| 9/22/2009 | 0.66813 |
| 9/23/2009 | 0.66063 |
| 9/24/2009 | 0.63938 |
| 9/25/2009 | 0.63625 |
| 9/28/2009 | 0.63875 |
| 9/29/2009 | 0.63125 |
| 9/30/2009 | 0.62875 |
| 10/1/2009 | 0.62 |
| 10/2/2009 | 0.60313 |
| 10/5/2009 | 0.60188 |
| 10/6/2009 | 0.6 |
| 10/7/2009 | 0.6 |
| 10/8/2009 | 0.5975 |
| 10/9/2009 | 0.59688 |
| 10/12/2009 | 0.60125 |
| 10/13/2009 | 0.59563 |
| 10/14/2009 | 0.59313 |
| 10/15/2009 | 0.59 |
| 10/16/2009 | 0.59125 |
| 10/19/2009 | 0.5925 |
| 10/20/2009 | 0.58563 |
| 10/21/2009 | 0.585 |
| 10/22/2009 | 0.58188 |
| 10/23/2009 | 0.58063 |
| 10/26/2009 | 0.58063 |
| 10/27/2009 | 0.57688 |
| 10/28/2009 | 0.57 |
| 10/29/2009 | 0.56438 |
| 10/30/2009 | 0.56438 |
| 11/2/2009 | 0.56688 |
| 11/3/2009 | 0.56219 |
| 11/4/2009 | 0.56344 |
| 11/5/2009 | 0.554 |
| 11/6/2009 | 0.55 |
| 11/9/2009 | 0.54063 |
| 11/10/2009 | 0.53625 |
| 11/11/2009 | 0.53125 |
| 11/12/2009 | 0.52438 |
| 11/13/2009 | 0.52063 |
| 11/16/2009 | 0.51781 |
| 11/17/2009 | 0.50625 |
| 11/18/2009 | 0.50188 |

| | |
|---|---|
| 11/19/2009 | 0.4925 |
| 11/20/2009 | 0.48938 |
| 11/23/2009 | 0.48563 |
| 11/24/2009 | 0.4825 |
| 11/25/2009 | 0.47813 |
| 11/26/2009 | 0.47625 |
| 11/27/2009 | 0.48438 |
| 11/30/2009 | 0.48813 |
| 12/1/2009 | 0.48188 |
| 12/2/2009 | 0.47813 |
| 12/3/2009 | 0.485 |
| 12/4/2009 | 0.48375 |
| 12/7/2009 | 0.48438 |
| 12/8/2009 | 0.46813 |
| 12/9/2009 | 0.46188 |
| 12/10/2009 | 0.45756 |
| 12/11/2009 | 0.45575 |
| 12/14/2009 | 0.45313 |
| 12/15/2009 | 0.4525 |
| 12/16/2009 | 0.45125 |
| 12/17/2009 | 0.44388 |
| 12/18/2009 | 0.43538 |
| 12/21/2009 | 0.43063 |
| 12/22/2009 | 0.43125 |
| 12/23/2009 | 0.43063 |
| 12/24/2009 | 0.43125 |
| 12/29/2009 | 0.43438 |
| 12/30/2009 | 0.43 |
| 12/31/2009 | 0.42969 |
| 1/4/2010 | 0.43438 |
| 1/5/2010 | 0.4275 |
| 1/6/2010 | 0.42563 |
| 1/7/2010 | 0.4175 |
| 1/8/2010 | 0.42 |
| 1/11/2010 | 0.40375 |
| 1/12/2010 | 0.4 |
| 1/13/2010 | 0.4 |
| 1/14/2010 | 0.39875 |
| 1/15/2010 | 0.3925 |
| 1/18/2010 | 0.39 |
| 1/19/2010 | 0.39063 |
| 1/20/2010 | 0.39 |
| 1/21/2010 | 0.39031 |
| 1/22/2010 | 0.38469 |
| 1/25/2010 | 0.38563 |
| 1/26/2010 | 0.3825 |
| 1/27/2010 | 0.38344 |
| 1/28/2010 | 0.38563 |
| 1/29/2010 | 0.38438 |
| 2/1/2010 | 0.38375 |
| 2/2/2010 | 0.38375 |
| 2/3/2010 | 0.38375 |
| 2/4/2010 | 0.385 |
| 2/5/2010 | 0.385 |
| 2/8/2010 | 0.38625 |
| 2/9/2010 | 0.38875 |
| 2/10/2010 | 0.38875 |
| 2/11/2010 | 0.39 |
| 2/12/2010 | 0.38813 |
| 2/15/2010 | 0.38813 |
| 2/16/2010 | 0.38813 |

| | |
|---|---|
| 2/17/2010 | 0.385 |
| 2/18/2010 | 0.38438 |
| 2/19/2010 | 0.39531 |
| 2/22/2010 | 0.39313 |
| 2/23/2010 | 0.39375 |
| 2/24/2010 | 0.39125 |
| 2/25/2010 | 0.38688 |
| 2/26/2010 | 0.38688 |
| 3/1/2010 | 0.38375 |
| 3/2/2010 | 0.38319 |
| 3/3/2010 | 0.38319 |
| 3/4/2010 | 0.38319 |
| 3/5/2010 | 0.39 |
| 3/8/2010 | 0.39531 |
| 3/9/2010 | 0.39438 |
| 3/10/2010 | 0.39438 |
| 3/11/2010 | 0.39344 |
| 3/12/2010 | 0.39781 |
| 3/15/2010 | 0.40063 |
| 3/16/2010 | 0.40125 |
| 3/17/2010 | 0.40188 |
| 3/18/2010 | 0.40766 |
| 3/19/2010 | 0.42325 |
| 3/22/2010 | 0.43656 |
| 3/23/2010 | 0.43375 |
| 3/24/2010 | 0.43531 |
| 3/25/2010 | 0.43688 |
| 3/26/2010 | 0.43938 |
| 3/29/2010 | 0.4425 |
| 3/30/2010 | 0.44188 |
| 3/31/2010 | 0.44438 |
| 4/1/2010 | 0.44156 |
| 4/6/2010 | 0.45438 |
| 4/7/2010 | 0.4525 |
| 4/8/2010 | 0.4525 |
| 4/9/2010 | 0.45375 |
| 4/12/2010 | 0.45563 |
| 4/13/2010 | 0.45563 |
| 4/14/2010 | 0.4625 |
| 4/15/2010 | 0.465 |
| 4/16/2010 | 0.46438 |
| 4/19/2010 | 0.46063 |
| 4/20/2010 | 0.465 |
| 4/21/2010 | 0.4725 |
| 4/22/2010 | 0.48219 |
| 4/23/2010 | 0.49281 |
| 4/26/2010 | 0.50031 |
| 4/27/2010 | 0.50563 |
| 4/28/2010 | 0.5225 |
| 4/29/2010 | 0.52719 |
| 4/30/2010 | 0.53063 |
| 5/4/2010 | 0.54578 |
| 5/5/2010 | 0.55531 |
| 5/6/2010 | 0.56563 |
| 5/7/2010 | 0.63688 |
| 5/10/2010 | 0.6225 |
| 5/11/2010 | 0.6185 |
| 5/12/2010 | 0.62231 |
| 5/13/2010 | 0.62263 |
| 5/14/2010 | 0.635 |
| 5/17/2010 | 0.65475 |

| Date | Value |
|------|-------|
| 5/18/2010 | 0.655 |
| 5/19/2010 | 0.67338 |
| 5/20/2010 | 0.67875 |
| 5/21/2010 | 0.69563 |
| 5/24/2010 | 0.71625 |
| 5/25/2010 | 0.75913 |
| 5/26/2010 | 0.75788 |
| 5/27/2010 | 0.7585 |
| 5/28/2010 | 0.75188 |
| 6/1/2010 | 0.76113 |
| 6/2/2010 | 0.75363 |
| 6/3/2010 | 0.753 |
| 6/4/2010 | 0.74919 |
| 6/7/2010 | 0.75731 |
| 6/8/2010 | 0.75363 |
| 6/9/2010 | 0.75081 |
| 6/10/2010 | 0.74938 |
| 6/11/2010 | 0.74613 |
| 6/14/2010 | 0.75031 |
| 6/15/2010 | 0.75481 |
| 6/16/2010 | 0.75456 |
| 6/17/2010 | 0.75475 |
| 6/18/2010 | 0.75063 |
| 6/21/2010 | 0.74956 |
| 6/22/2010 | 0.747 |
| 6/23/2010 | 0.74869 |
| 6/24/2010 | 0.75194 |
| 6/25/2010 | 0.75319 |
| 6/28/2010 | 0.74719 |
| 6/29/2010 | 0.75069 |
| 6/30/2010 | 0.7525 |
| 7/1/2010 | 0.751 |
| 7/2/2010 | 0.75006 |
| 7/5/2010 | 0.74344 |
| 7/6/2010 | 0.74244 |
| 7/7/2010 | 0.74244 |
| 7/8/2010 | 0.73719 |
| 7/9/2010 | 0.73319 |
| 7/12/2010 | 0.73163 |
| 7/13/2010 | 0.73313 |
| 7/14/2010 | 0.73131 |
| 7/15/2010 | 0.72988 |
| 7/16/2010 | 0.72656 |
| 7/19/2010 | 0.71813 |
| 7/20/2010 | 0.71088 |
| 7/21/2010 | 0.70263 |
| 7/22/2010 | 0.70075 |
| 7/23/2010 | 0.697 |
| 7/26/2010 | 0.69769 |
| 7/27/2010 | 0.69431 |
| 7/28/2010 | 0.68794 |
| 7/29/2010 | 0.67769 |
| 7/30/2010 | 0.66781 |
| 8/2/2010 | 0.65994 |
| 8/3/2010 | 0.64956 |
| 8/4/2010 | 0.63831 |
| 8/5/2010 | 0.63894 |
| 8/6/2010 | 0.63375 |
| 8/9/2010 | 0.6275 |
| 8/10/2010 | 0.62031 |
| 8/11/2010 | 0.6025 |

| | |
|---|---|
| 8/12/2010 | 0.59406 |
| 8/13/2010 | 0.59188 |
| 8/16/2010 | 0.58731 |
| 8/17/2010 | 0.5765 |
| 8/18/2010 | 0.56844 |
| 8/19/2010 | 0.55594 |
| 8/20/2010 | 0.54563 |
| 8/23/2010 | 0.53375 |
| 8/24/2010 | 0.51831 |
| 8/25/2010 | 0.51125 |
| 8/26/2010 | 0.50725 |
| 8/27/2010 | 0.50319 |
| 8/31/2010 | 0.49669 |
| 9/1/2010 | 0.49625 |
| 9/2/2010 | 0.49563 |
| 9/3/2010 | 0.49363 |
| 9/6/2010 | 0.48922 |
| 9/7/2010 | 0.48875 |
| 9/8/2010 | 0.48953 |
| 9/9/2010 | 0.49 |
| 9/10/2010 | 0.48969 |
| 9/13/2010 | 0.48719 |
| 9/14/2010 | 0.48188 |
| 9/15/2010 | 0.47453 |
| 9/16/2010 | 0.47438 |
| 9/17/2010 | 0.47313 |
| 9/20/2010 | 0.47313 |
| 9/21/2010 | 0.47313 |
| 9/22/2010 | 0.46406 |
| 9/23/2010 | 0.46281 |
| 9/24/2010 | 0.46406 |
| 9/27/2010 | 0.4625 |
| 9/28/2010 | 0.4625 |
| 9/29/2010 | 0.4625 |
| 9/30/2010 | 0.4625 |
| 10/1/2010 | 0.46313 |
| 10/4/2010 | 0.46313 |
| 10/5/2010 | 0.46188 |
| 10/6/2010 | 0.46156 |
| 10/7/2010 | 0.45875 |
| 10/8/2010 | 0.4575 |
| 10/11/2010 | 0.45656 |
| 10/12/2010 | 0.455 |
| 10/13/2010 | 0.455 |
| 10/14/2010 | 0.45375 |
| 10/15/2010 | 0.4525 |
| 10/18/2010 | 0.4525 |
| 10/19/2010 | 0.4525 |
| 10/20/2010 | 0.45375 |
| 10/21/2010 | 0.4525 |
| 10/22/2010 | 0.4525 |
| 10/25/2010 | 0.4525 |
| 10/26/2010 | 0.45125 |
| 10/27/2010 | 0.45031 |
| 10/28/2010 | 0.44981 |
| 10/29/2010 | 0.44844 |
| 11/1/2010 | 0.44563 |
| 11/2/2010 | 0.44563 |
| 11/3/2010 | 0.44438 |
| 11/4/2010 | 0.4425 |
| 11/5/2010 | 0.44188 |

| Date | Value |
|---|---|
| 11/8/2010 | 0.4425 |
| 11/9/2010 | 0.44281 |
| 11/10/2010 | 0.44281 |
| 11/11/2010 | 0.44281 |
| 11/12/2010 | 0.44281 |
| 11/15/2010 | 0.4425 |
| 11/16/2010 | 0.44219 |
| 11/17/2010 | 0.44219 |
| 11/18/2010 | 0.44219 |
| 11/19/2010 | 0.44219 |
| 11/22/2010 | 0.44219 |
| 11/23/2010 | 0.44219 |
| 11/24/2010 | 0.44688 |
| 11/25/2010 | 0.45625 |
| 11/26/2010 | 0.45875 |
| 11/29/2010 | 0.45906 |
| 11/30/2010 | 0.461 |
| 12/1/2010 | 0.46656 |
| 12/2/2010 | 0.46531 |
| 12/3/2010 | 0.46219 |
| 12/6/2010 | 0.45969 |
| 12/7/2010 | 0.45719 |
| 12/8/2010 | 0.45844 |
| 12/9/2010 | 0.45719 |
| 12/10/2010 | 0.45719 |
| 12/13/2010 | 0.45631 |
| 12/14/2010 | 0.45619 |
| 12/15/2010 | 0.45781 |
| 12/16/2010 | 0.45969 |
| 12/17/2010 | 0.45719 |
| 12/20/2010 | 0.45719 |
| 12/21/2010 | 0.45719 |
| 12/22/2010 | 0.45719 |
| 12/23/2010 | 0.45719 |
| 12/24/2010 | 0.45719 |
| 12/29/2010 | 0.45688 |
| 12/30/2010 | 0.45656 |
| 12/31/2010 | 0.45594 |
| 1/4/2011 | 0.45581 |
| 1/5/2011 | 0.45456 |
| 1/6/2011 | 0.45719 |
| 1/7/2011 | 0.45731 |
| 1/10/2011 | 0.45706 |
| 1/11/2011 | 0.45694 |
| 1/12/2011 | 0.45681 |
| 1/13/2011 | 0.45656 |
| 1/14/2011 | 0.45594 |
| 1/17/2011 | 0.45469 |
| 1/18/2011 | 0.45469 |
| 1/19/2011 | 0.45469 |
| 1/20/2011 | 0.45469 |
| 1/21/2011 | 0.45469 |
| 1/24/2011 | 0.45469 |
| 1/25/2011 | 0.45469 |
| 1/26/2011 | 0.45469 |
| 1/27/2011 | 0.45469 |
| 1/28/2011 | 0.45381 |
| 1/31/2011 | 0.45381 |
| 2/1/2011 | 0.46075 |
| 2/2/2011 | 0.46075 |
| 2/3/2011 | 0.46125 |

| Date | Value |
|------|-------|
| 2/4/2011 | 0.46125 |
| 2/7/2011 | 0.46285 |
| 2/8/2011 | 0.46435 |
| 2/9/2011 | 0.4652 |
| 2/10/2011 | 0.4647 |
| 2/11/2011 | 0.4652 |
| 2/14/2011 | 0.4657 |
| 2/15/2011 | 0.4657 |
| 2/16/2011 | 0.4652 |
| 2/17/2011 | 0.4655 |
| 2/18/2011 | 0.4655 |
| 2/21/2011 | 0.465 |
| 2/22/2011 | 0.465 |
| 2/23/2011 | 0.465 |
| 2/24/2011 | 0.464 |
| 2/25/2011 | 0.464 |
| 2/28/2011 | 0.464 |
| 3/1/2011 | 0.4625 |
| 3/2/2011 | 0.4615 |
| 3/3/2011 | 0.4615 |
| 3/4/2011 | 0.4625 |
| 3/7/2011 | 0.4625 |
| 3/8/2011 | 0.4615 |
| 3/9/2011 | 0.4615 |
| 3/10/2011 | 0.4615 |
| 3/11/2011 | 0.461 |
| 3/14/2011 | 0.461 |
| 3/15/2011 | 0.46 |
| 3/16/2011 | 0.46 |
| 3/17/2011 | 0.46 |
| 3/18/2011 | 0.46 |
| 3/21/2011 | 0.46 |
| 3/22/2011 | 0.46 |
| 3/23/2011 | 0.46 |
| 3/24/2011 | 0.46 |
| 3/25/2011 | 0.46 |
| 3/28/2011 | 0.4605 |
| 3/29/2011 | 0.4605 |
| 3/30/2011 | 0.4605 |
| 3/31/2011 | 0.4595 |
| 4/1/2011 | 0.4595 |
| 4/4/2011 | 0.45875 |
| 4/5/2011 | 0.4565 |
| 4/6/2011 | 0.4545 |
| 4/7/2011 | 0.45088 |
| 4/8/2011 | 0.4475 |
| 4/11/2011 | 0.4445 |
| 4/12/2011 | 0.4425 |
| 4/13/2011 | 0.4415 |
| 4/14/2011 | 0.4385 |
| 4/15/2011 | 0.437 |
| 4/18/2011 | 0.435 |
| 4/19/2011 | 0.43375 |
| 4/20/2011 | 0.43325 |
| 4/21/2011 | 0.43325 |
| 4/26/2011 | 0.43225 |
| 4/27/2011 | 0.43175 |
| 4/28/2011 | 0.4305 |
| 5/3/2011 | 0.43025 |
| 5/4/2011 | 0.4285 |
| 5/5/2011 | 0.427 |

| | |
|---|---|
| 5/6/2011 | 0.425 |
| 5/9/2011 | 0.42325 |
| 5/10/2011 | 0.42125 |
| 5/11/2011 | 0.4205 |
| 5/12/2011 | 0.417 |
| 5/13/2011 | 0.415 |
| 5/16/2011 | 0.4125 |
| 5/17/2011 | 0.412 |
| 5/18/2011 | 0.41 |
| 5/19/2011 | 0.40875 |
| 5/20/2011 | 0.40725 |
| 5/23/2011 | 0.4055 |
| 5/24/2011 | 0.4045 |
| 5/25/2011 | 0.40375 |
| 5/26/2011 | 0.40375 |
| 5/27/2011 | 0.40263 |
| 5/31/2011 | 0.40313 |
| 6/1/2011 | 0.40263 |
| 6/2/2011 | 0.40138 |
| 6/3/2011 | 0.401 |
| 6/6/2011 | 0.401 |
| 6/7/2011 | 0.4 |
| 6/8/2011 | 0.39775 |
| 6/9/2011 | 0.39675 |
| 6/10/2011 | 0.39675 |
| 6/13/2011 | 0.3945 |
| 6/14/2011 | 0.3935 |
| 6/15/2011 | 0.39325 |
| 6/16/2011 | 0.395 |
| 6/17/2011 | 0.395 |
| 6/20/2011 | 0.39475 |
| 6/21/2011 | 0.39475 |
| 6/22/2011 | 0.39475 |
| 6/23/2011 | 0.39575 |
| 6/24/2011 | 0.39675 |
| 6/27/2011 | 0.40275 |
| 6/28/2011 | 0.40075 |
| 6/29/2011 | 0.40025 |
| 6/30/2011 | 0.39775 |
| 7/1/2011 | 0.39725 |
| 7/4/2011 | 0.39725 |
| 7/5/2011 | 0.39725 |
| 7/6/2011 | 0.39875 |
| 7/7/2011 | 0.39875 |
| 7/8/2011 | 0.39875 |
| 7/11/2011 | 0.40275 |
| 7/12/2011 | 0.40975 |
| 7/13/2011 | 0.41325 |
| 7/14/2011 | 0.41575 |
| 7/15/2011 | 0.4165 |
| 7/18/2011 | 0.42 |
| 7/19/2011 | 0.423 |
| 7/20/2011 | 0.423 |
| 7/21/2011 | 0.4235 |
| 7/22/2011 | 0.4225 |
| 7/25/2011 | 0.4245 |
| 7/26/2011 | 0.425 |
| 7/27/2011 | 0.42625 |
| 7/28/2011 | 0.4285 |
| 7/29/2011 | 0.43025 |
| 8/1/2011 | 0.43167 |

| Date | Value |
|---|---|
| 8/2/2011 | 0.4375 |
| 8/3/2011 | 0.44028 |
| 8/4/2011 | 0.44056 |
| 8/5/2011 | 0.44278 |
| 8/8/2011 | 0.44333 |
| 8/9/2011 | 0.44828 |
| 8/10/2011 | 0.44828 |
| 8/11/2011 | 0.45183 |
| 8/12/2011 | 0.45672 |
| 8/15/2011 | 0.45928 |
| 8/16/2011 | 0.45983 |
| 8/17/2011 | 0.45983 |
| 8/18/2011 | 0.46294 |
| 8/19/2011 | 0.46706 |
| 8/22/2011 | 0.47111 |
| 8/23/2011 | 0.47528 |
| 8/24/2011 | 0.47639 |
| 8/25/2011 | 0.48028 |
| 8/26/2011 | 0.47994 |
| 8/30/2011 | 0.48333 |
| 8/31/2011 | 0.48578 |
| 9/1/2011 | 0.48878 |
| 9/2/2011 | 0.49039 |
| 9/5/2011 | 0.49606 |
| 9/6/2011 | 0.50161 |
| 9/7/2011 | 0.50294 |
| 9/8/2011 | 0.50411 |
| 9/9/2011 | 0.50439 |
| 9/12/2011 | 0.51328 |
| 9/13/2011 | 0.51694 |
| 9/14/2011 | 0.52089 |
| 9/15/2011 | 0.52228 |
| 9/16/2011 | 0.52283 |
| 9/19/2011 | 0.52478 |
| 9/20/2011 | 0.527 |
| 9/21/2011 | 0.52922 |
| 9/22/2011 | 0.537 |
| 9/23/2011 | 0.53956 |
| 9/26/2011 | 0.54172 |
| 9/27/2011 | 0.5445 |
| 9/28/2011 | 0.54839 |
| 9/29/2011 | 0.55394 |
| 9/30/2011 | 0.55783 |
| 10/3/2011 | 0.56139 |
| 10/4/2011 | 0.567 |
| 10/5/2011 | 0.57161 |
| 10/6/2011 | 0.578 |
| 10/7/2011 | 0.58056 |
| 10/10/2011 | 0.5825 |
| 10/11/2011 | 0.58694 |
| 10/12/2011 | 0.58806 |
| 10/13/2011 | 0.59167 |
| 10/14/2011 | 0.59306 |
| 10/17/2011 | 0.59556 |
| 10/18/2011 | 0.59778 |
| 10/19/2011 | 0.60028 |
| 10/20/2011 | 0.6025 |
| 10/21/2011 | 0.60667 |
| 10/24/2011 | 0.61 |
| 10/25/2011 | 0.61222 |
| 10/26/2011 | 0.61556 |

| Date | Value |
|---|---|
| 10/27/2011 | 0.61889 |
| 10/28/2011 | 0.61972 |
| 10/31/2011 | 0.61944 |
| 11/1/2011 | 0.6225 |
| 11/2/2011 | 0.62389 |
| 11/3/2011 | 0.62694 |
| 11/4/2011 | 0.63111 |
| 11/7/2011 | 0.63667 |
| 11/8/2011 | 0.64167 |
| 11/9/2011 | 0.64833 |
| 11/10/2011 | 0.65417 |
| 11/11/2011 | 0.65861 |
| 11/14/2011 | 0.66222 |
| 11/15/2011 | 0.66972 |
| 11/16/2011 | 0.67694 |
| 11/17/2011 | 0.68917 |
| 11/18/2011 | 0.69861 |
| 11/21/2011 | 0.70611 |
| 11/22/2011 | 0.71222 |
| 11/23/2011 | 0.71889 |
| 11/24/2011 | 0.72611 |
| 11/25/2011 | 0.73417 |
| 11/28/2011 | 0.73972 |
| 11/29/2011 | 0.74583 |
| 11/30/2011 | 0.74833 |
| 12/1/2011 | 0.74722 |
| 12/2/2011 | 0.74833 |
| 12/5/2011 | 0.75425 |
| 12/6/2011 | 0.75825 |
| 12/7/2011 | 0.76 |
| 12/8/2011 | 0.7605 |
| 12/9/2011 | 0.762 |
| 12/12/2011 | 0.7645 |
| 12/13/2011 | 0.7705 |
| 12/14/2011 | 0.7785 |
| 12/15/2011 | 0.783 |
| 12/16/2011 | 0.788 |
| 12/19/2011 | 0.7945 |
| 12/20/2011 | 0.7985 |
| 12/21/2011 | 0.7995 |
| 12/22/2011 | 0.801 |
| 12/23/2011 | 0.804 |
| 12/28/2011 | 0.808 |
| 12/29/2011 | 0.8085 |
| 12/30/2011 | 0.8085 |
| 1/3/2012 | 0.811 |
| 1/4/2012 | 0.811 |
| 1/5/2012 | 0.812 |
| 1/6/2012 | 0.812 |
| 1/9/2012 | 0.81 |
| 1/10/2012 | 0.8085 |
| 1/11/2012 | 0.80675 |
| 1/12/2012 | 0.80225 |
| 1/13/2012 | 0.79425 |
| 1/16/2012 | 0.79325 |
| 1/17/2012 | 0.79275 |
| 1/18/2012 | 0.79175 |
| 1/19/2012 | 0.79175 |
| 1/20/2012 | 0.79175 |
| 1/23/2012 | 0.79275 |
| 1/24/2012 | 0.79125 |

| | |
|---|---|
| 1/25/2012 | 0.79175 |
| 1/26/2012 | 0.78675 |
| 1/27/2012 | 0.78525 |
| 1/30/2012 | 0.7815 |
| 1/31/2012 | 0.77825 |
| 2/1/2012 | 0.7725 |
| 2/2/2012 | 0.77 |
| 2/3/2012 | 0.7685 |
| 2/6/2012 | 0.76875 |
| 2/7/2012 | 0.766 |
| 2/8/2012 | 0.76225 |
| 2/9/2012 | 0.7586 |
| 2/10/2012 | 0.7581 |
| 2/13/2012 | 0.7556 |
| 2/14/2012 | 0.7536 |
| 2/15/2012 | 0.7521 |
| 2/16/2012 | 0.7521 |
| 2/17/2012 | 0.7511 |
| 2/20/2012 | 0.7511 |
| 2/21/2012 | 0.7521 |
| 2/22/2012 | 0.7531 |
| 2/23/2012 | 0.7531 |
| 2/24/2012 | 0.7531 |
| 2/27/2012 | 0.7521 |
| 2/28/2012 | 0.7505 |
| 2/29/2012 | 0.74875 |
| 3/1/2012 | 0.7482 |
| 3/2/2012 | 0.74525 |
| 3/5/2012 | 0.7432 |
| 3/6/2012 | 0.7432 |
| 3/7/2012 | 0.7442 |
| 3/8/2012 | 0.7442 |
| 3/9/2012 | 0.7442 |
| 3/12/2012 | 0.7442 |
| 3/13/2012 | 0.7444 |
| 3/14/2012 | 0.7435 |
| 3/15/2012 | 0.7425 |
| 3/16/2012 | 0.7409 |
| 3/19/2012 | 0.7399 |
| 3/20/2012 | 0.7399 |
| 3/21/2012 | 0.7399 |
| 3/22/2012 | 0.7399 |
| 3/23/2012 | 0.7409 |
| 3/26/2012 | 0.7393 |
| 3/27/2012 | 0.7368 |
| 3/28/2012 | 0.7358 |
| 3/29/2012 | 0.7343 |
| 3/30/2012 | 0.7334 |
| 4/2/2012 | 0.7334 |
| 4/3/2012 | 0.7344 |
| 4/4/2012 | 0.7344 |
| 4/5/2012 | 0.7334 |
| 4/10/2012 | 0.7334 |
| 4/11/2012 | 0.7334 |
| 4/12/2012 | 0.7324 |
| 4/13/2012 | 0.7319 |
| 4/16/2012 | 0.7319 |
| 4/17/2012 | 0.7309 |
| 4/18/2012 | 0.7309 |
| 4/19/2012 | 0.7304 |
| 4/20/2012 | 0.7304 |

| Date | Value |
|------|-------|
| 4/23/2012 | 0.7304 |
| 4/24/2012 | 0.7304 |
| 4/25/2012 | 0.7294 |
| 4/26/2012 | 0.7284 |
| 4/27/2012 | 0.7284 |
| 4/30/2012 | 0.7284 |
| 5/1/2012 | 0.7274 |
| 5/2/2012 | 0.7274 |
| 5/3/2012 | 0.7274 |
| 5/4/2012 | 0.7284 |
| 5/8/2012 | 0.7284 |
| 5/9/2012 | 0.7299 |
| 5/10/2012 | 0.7299 |
| 5/11/2012 | 0.7299 |
| 5/14/2012 | 0.7309 |
| 5/15/2012 | 0.7319 |
| 5/16/2012 | 0.7349 |
| 5/17/2012 | 0.7354 |
| 5/18/2012 | 0.7364 |
| 5/21/2012 | 0.7364 |
| 5/22/2012 | 0.7364 |
| 5/23/2012 | 0.7364 |
| 5/24/2012 | 0.7364 |
| 5/25/2012 | 0.7364 |
| 5/28/2012 | 0.7364 |
| 5/29/2012 | 0.7364 |
| 5/30/2012 | 0.7364 |
| 5/31/2012 | 0.7364 |
| 6/1/2012 | 0.7379 |
| 6/6/2012 | 0.7379 |
| 6/7/2012 | 0.7369 |
| 6/8/2012 | 0.7369 |
| 6/11/2012 | 0.7369 |
| 6/12/2012 | 0.7369 |
| 6/13/2012 | 0.7379 |
| 6/14/2012 | 0.7379 |
| 6/15/2012 | 0.7374 |
| 6/18/2012 | 0.7369 |
| 6/19/2012 | 0.7374 |
| 6/20/2012 | 0.7374 |
| 6/21/2012 | 0.7374 |
| 6/22/2012 | 0.7344 |
| 6/25/2012 | 0.7339 |
| 6/26/2012 | 0.7344 |
| 6/27/2012 | 0.7344 |
| 6/28/2012 | 0.7344 |
| 6/29/2012 | 0.7344 |
| 7/2/2012 | 0.7344 |
| 7/3/2012 | 0.7344 |
| 7/4/2012 | 0.7364 |
| 7/5/2012 | 0.7364 |
| 7/6/2012 | 0.7364 |
| 7/9/2012 | 0.7364 |
| 7/10/2012 | 0.7364 |
| 7/11/2012 | 0.7344 |
| 7/12/2012 | 0.7294 |
| 7/13/2012 | 0.7284 |
| 7/16/2012 | 0.7284 |
| 7/17/2012 | 0.7284 |
| 7/18/2012 | 0.7284 |
| 7/19/2012 | 0.7279 |

| | |
|---|---|
| 7/20/2012 | 0.7274 |
| 7/23/2012 | 0.7274 |
| 7/24/2012 | 0.7264 |
| 7/25/2012 | 0.7264 |
| 7/26/2012 | 0.7244 |
| 7/27/2012 | 0.7244 |
| 7/30/2012 | 0.7264 |
| 7/31/2012 | 0.7259 |
| 8/1/2012 | 0.7249 |
| 8/2/2012 | 0.72515 |
| 8/3/2012 | 0.72365 |
| 8/6/2012 | 0.72415 |
| 8/7/2012 | 0.72315 |
| 8/8/2012 | 0.72065 |
| 8/9/2012 | 0.72165 |
| 8/10/2012 | 0.72015 |
| 8/13/2012 | 0.71915 |
| 8/14/2012 | 0.71915 |
| 8/15/2012 | 0.71815 |
| 8/16/2012 | 0.71815 |
| 8/17/2012 | 0.71815 |
| 8/20/2012 | 0.71815 |
| 8/21/2012 | 0.71815 |
| 8/22/2012 | 0.71615 |
| 8/23/2012 | 0.71365 |
| 8/24/2012 | 0.71215 |
| 8/28/2012 | 0.71065 |
| 8/29/2012 | 0.70915 |
| 8/30/2012 | 0.70915 |
| 8/31/2012 | 0.70765 |
| 9/3/2012 | 0.70515 |
| 9/4/2012 | 0.70165 |
| 9/5/2012 | 0.70065 |
| 9/6/2012 | 0.69815 |
| 9/7/2012 | 0.69465 |
| 9/10/2012 | 0.69065 |
| 9/11/2012 | 0.6869 |
| 9/12/2012 | 0.6834 |
| 9/13/2012 | 0.6794 |
| 9/14/2012 | 0.6729 |
| 9/17/2012 | 0.6669 |
| 9/18/2012 | 0.6644 |
| 9/19/2012 | 0.6594 |
| 9/20/2012 | 0.65765 |
| 9/21/2012 | 0.6554 |
| 9/24/2012 | 0.65115 |
| 9/25/2012 | 0.64565 |
| 9/26/2012 | 0.6429 |
| 9/27/2012 | 0.64065 |
| 9/28/2012 | 0.6359 |
| 10/1/2012 | 0.63065 |
| 10/2/2012 | 0.6259 |
| 10/3/2012 | 0.6224 |
| 10/4/2012 | 0.6204 |
| 10/5/2012 | 0.6179 |
| 10/8/2012 | 0.6169 |
| 10/9/2012 | 0.6154 |
| 10/10/2012 | 0.6079 |
| 10/11/2012 | 0.6039 |
| 10/12/2012 | 0.5959 |
| 10/15/2012 | 0.5899 |

| Date | Value |
|---|---|
| 10/16/2012 | 0.5784 |
| 10/17/2012 | 0.5704 |
| 10/18/2012 | 0.5659 |
| 10/19/2012 | 0.5594 |
| 10/22/2012 | 0.5559 |
| 10/23/2012 | 0.5534 |
| 10/24/2012 | 0.5479 |
| 10/25/2012 | 0.5469 |
| 10/26/2012 | 0.5449 |
| 10/29/2012 | 0.5429 |
| 10/30/2012 | 0.5399 |
| 10/31/2012 | 0.5399 |
| 11/1/2012 | 0.5394 |
| 11/2/2012 | 0.538 |
| 11/5/2012 | 0.53575 |
| 11/6/2012 | 0.5335 |
| 11/7/2012 | 0.5295 |
| 11/8/2012 | 0.5265 |
| 11/9/2012 | 0.5265 |
| 11/12/2012 | 0.5265 |
| 11/13/2012 | 0.524 |
| 11/14/2012 | 0.523 |
| 11/15/2012 | 0.523 |
| 11/16/2012 | 0.526 |
| 11/19/2012 | 0.528 |
| 11/20/2012 | 0.527 |
| 11/21/2012 | 0.527 |
| 11/22/2012 | 0.527 |
| 11/23/2012 | 0.527 |
| 11/26/2012 | 0.527 |
| 11/27/2012 | 0.528 |
| 11/28/2012 | 0.528 |
| 11/29/2012 | 0.527 |
| 11/30/2012 | 0.526 |
| 12/3/2012 | 0.526 |
| 12/4/2012 | 0.525 |
| 12/5/2012 | 0.525 |
| 12/6/2012 | 0.524 |
| 12/7/2012 | 0.519 |
| 12/10/2012 | 0.518 |
| 12/11/2012 | 0.517 |
| 12/12/2012 | 0.5145 |
| 12/13/2012 | 0.513 |
| 12/14/2012 | 0.511 |
| 12/17/2012 | 0.5085 |
| 12/18/2012 | 0.5085 |
| 12/19/2012 | 0.50975 |
| 12/20/2012 | 0.51025 |
| 12/21/2012 | 0.51025 |
| 12/24/2012 | 0.51025 |
| 12/27/2012 | 0.51025 |
| 12/28/2012 | 0.50825 |
| 12/31/2012 | 0.50825 |
| 1/2/2013 | 0.50625 |
| 1/3/2013 | 0.50325 |
| 1/4/2013 | 0.50125 |
| 1/7/2013 | 0.50025 |
| 1/8/2013 | 0.50025 |
| 1/9/2013 | 0.5 |
| 1/10/2013 | 0.498 |
| 1/11/2013 | 0.496 |

| | |
|---|---|
| 1/14/2013 | 0.491 |
| 1/15/2013 | 0.49 |
| 1/16/2013 | 0.4875 |
| 1/17/2013 | 0.4865 |
| 1/18/2013 | 0.4845 |
| 1/21/2013 | 0.4835 |
| 1/22/2013 | 0.4835 |
| 1/23/2013 | 0.4805 |
| 1/24/2013 | 0.4765 |
| 1/25/2013 | 0.4765 |
| 1/28/2013 | 0.47575 |
| 1/29/2013 | 0.47575 |
| 1/30/2013 | 0.47315 |
| 1/31/2013 | 0.4684 |
| 2/1/2013 | 0.4679 |
| 2/4/2013 | 0.4669 |
| 2/5/2013 | 0.4689 |
| 2/6/2013 | 0.4679 |
| 2/7/2013 | 0.4669 |
| 2/8/2013 | 0.4654 |
| 2/11/2013 | 0.4649 |
| 2/12/2013 | 0.4659 |
| 2/13/2013 | 0.4649 |
| 2/14/2013 | 0.4649 |
| 2/15/2013 | 0.4634 |
| 2/18/2013 | 0.4629 |
| 2/19/2013 | 0.4629 |
| 2/20/2013 | 0.4629 |
| 2/21/2013 | 0.4614 |
| 2/22/2013 | 0.4599 |
| 2/25/2013 | 0.4599 |
| 2/26/2013 | 0.4569 |
| 2/27/2013 | 0.4569 |
| 2/28/2013 | 0.4569 |
| 3/1/2013 | 0.4564 |
| 3/4/2013 | 0.4554 |
| 3/5/2013 | 0.4524 |
| 3/6/2013 | 0.4499 |
| 3/7/2013 | 0.4494 |
| 3/8/2013 | 0.4474 |
| 3/11/2013 | 0.4469 |
| 3/12/2013 | 0.4459 |
| 3/13/2013 | 0.4449 |
| 3/14/2013 | 0.4449 |
| 3/15/2013 | 0.4449 |
| 3/18/2013 | 0.4454 |
| 3/19/2013 | 0.4479 |
| 3/20/2013 | 0.4479 |
| 3/21/2013 | 0.4474 |
| 3/22/2013 | 0.4479 |
| 3/25/2013 | 0.4459 |
| 3/26/2013 | 0.4459 |
| 3/27/2013 | 0.4449 |
| 3/28/2013 | 0.4449 |
| 4/2/2013 | 0.4439 |
| 4/3/2013 | 0.4424 |
| 4/4/2013 | 0.4424 |
| 4/5/2013 | 0.4419 |
| 4/8/2013 | 0.4419 |
| 4/9/2013 | 0.4419 |
| 4/10/2013 | 0.4399 |

| | |
|---|---|
| 4/11/2013 | 0.4389 |
| 4/12/2013 | 0.4379 |
| 4/15/2013 | 0.4379 |
| 4/16/2013 | 0.4364 |
| 4/17/2013 | 0.4329 |
| 4/18/2013 | 0.4329 |
| 4/19/2013 | 0.4334 |
| 4/22/2013 | 0.4329 |
| 4/23/2013 | 0.4314 |
| 4/24/2013 | 0.4314 |
| 4/25/2013 | 0.4304 |
| 4/26/2013 | 0.4304 |
| 4/29/2013 | 0.4299 |
| 4/30/2013 | 0.4254 |
| 5/1/2013 | 0.4254 |
| 5/2/2013 | 0.4254 |
| 5/3/2013 | 0.4254 |
| 5/7/2013 | 0.4284 |
| 5/8/2013 | 0.4284 |
| 5/9/2013 | 0.4274 |
| 5/10/2013 | 0.4264 |
| 5/13/2013 | 0.4264 |
| 5/14/2013 | 0.4234 |
| 5/15/2013 | 0.4209 |
| 5/16/2013 | 0.4199 |
| 5/17/2013 | 0.4194 |
| 5/20/2013 | 0.4184 |
| 5/21/2013 | 0.4184 |
| 5/22/2013 | 0.4184 |
| 5/23/2013 | 0.4174 |
| 5/24/2013 | 0.4174 |
| 5/28/2013 | 0.41526 |
| 5/29/2013 | 0.41626 |
| 5/30/2013 | 0.41626 |
| 5/31/2013 | 0.41426 |
| 6/3/2013 | 0.41526 |
| 6/4/2013 | 0.41176 |
| 6/5/2013 | 0.41276 |
| 6/6/2013 | 0.41026 |
| 6/7/2013 | 0.40976 |
| 6/10/2013 | 0.41126 |
| 6/11/2013 | 0.41126 |
| 6/12/2013 | 0.41376 |
| 6/13/2013 | 0.41476 |
| 6/14/2013 | 0.41126 |
| 6/17/2013 | 0.41126 |
| 6/18/2013 | 0.40926 |
| 6/19/2013 | 0.40926 |
| 6/20/2013 | 0.41326 |
| 6/21/2013 | 0.4138 |
| 6/24/2013 | 0.42541 |
| 6/25/2013 | 0.42341 |
| 6/26/2013 | 0.42191 |
| 6/27/2013 | 0.4168 |
| 6/28/2013 | 0.4134 |
| 7/1/2013 | 0.4144 |
| 7/2/2013 | 0.4129 |
| 7/3/2013 | 0.41451 |
| 7/4/2013 | 0.4144 |
| 7/5/2013 | 0.4099 |
| 7/8/2013 | 0.4104 |

| | |
|---|---|
| 7/9/2013 | 0.4084 |
| 7/10/2013 | 0.4084 |
| 7/11/2013 | 0.404 |
| 7/12/2013 | 0.402 |
| 7/15/2013 | 0.4035 |
| 7/16/2013 | 0.402 |
| 7/17/2013 | 0.4 |
| 7/18/2013 | 0.398 |
| 7/19/2013 | 0.3975 |
| 7/22/2013 | 0.3965 |
| 7/23/2013 | 0.3965 |
| 7/24/2013 | 0.3965 |
| 7/25/2013 | 0.3965 |
| 7/26/2013 | 0.3955 |
| 7/29/2013 | 0.3955 |
| 7/30/2013 | 0.397 |
| 7/31/2013 | 0.3965 |
| 8/1/2013 | 0.397 |
| 8/2/2013 | 0.3965 |
| 8/5/2013 | 0.3955 |
| 8/6/2013 | 0.3955 |
| 8/7/2013 | 0.3955 |
| 8/8/2013 | 0.395 |
| 8/9/2013 | 0.3945 |
| 8/12/2013 | 0.3955 |
| 8/13/2013 | 0.3955 |
| 8/14/2013 | 0.3955 |
| 8/15/2013 | 0.3945 |
| 8/16/2013 | 0.3945 |
| 8/19/2013 | 0.3945 |
| 8/20/2013 | 0.3945 |
| 8/21/2013 | 0.3945 |
| 8/22/2013 | 0.3965 |
| 8/23/2013 | 0.396 |
| 8/27/2013 | 0.3935 |
| 8/28/2013 | 0.393 |
| 8/29/2013 | 0.393 |
| 8/30/2013 | 0.393 |
| 9/2/2013 | 0.3935 |
| 9/3/2013 | 0.3935 |
| 9/4/2013 | 0.3924 |
| 9/5/2013 | 0.39205 |
| 9/6/2013 | 0.39065 |
| 9/9/2013 | 0.3874 |
| 9/10/2013 | 0.3874 |
| 9/11/2013 | 0.3864 |
| 9/12/2013 | 0.3844 |
| 9/13/2013 | 0.3834 |
| 9/16/2013 | 0.3799 |
| 9/17/2013 | 0.3764 |
| 9/18/2013 | 0.3789 |
| 9/19/2013 | 0.3744 |
| 9/20/2013 | 0.3734 |
| 9/23/2013 | 0.3725 |
| 9/24/2013 | 0.3695 |
| 9/25/2013 | 0.3685 |
| 9/26/2013 | 0.3675 |
| 9/27/2013 | 0.3665 |
| 9/30/2013 | 0.3685 |
| 10/1/2013 | 0.3675 |
| 10/2/2013 | 0.36675 |

| | |
|---|---|
| 10/3/2013 | 0.3655 |
| 10/4/2013 | 0.365 |
| 10/7/2013 | 0.36575 |
| 10/8/2013 | 0.36615 |
| 10/9/2013 | 0.36865 |
| 10/10/2013 | 0.36615 |
| 10/11/2013 | 0.3634 |
| 10/14/2013 | 0.3644 |
| 10/15/2013 | 0.3634 |
| 10/16/2013 | 0.3644 |
| 10/17/2013 | 0.3594 |
| 10/18/2013 | 0.3599 |
| 10/21/2013 | 0.3584 |
| 10/22/2013 | 0.3584 |
| 10/23/2013 | 0.3557 |
| 10/24/2013 | 0.3562 |
| 10/25/2013 | 0.3539 |
| 10/28/2013 | 0.3538 |
| 10/29/2013 | 0.3554 |
| 10/30/2013 | 0.3549 |
| 10/31/2013 | 0.3549 |
| 11/1/2013 | 0.3535 |
| 11/4/2013 | 0.35275 |
| 11/5/2013 | 0.3516 |
| 11/6/2013 | 0.35375 |
| 11/7/2013 | 0.35425 |
| 11/8/2013 | 0.3545 |
| 11/11/2013 | 0.3546 |
| 11/12/2013 | 0.35485 |
| 11/13/2013 | 0.3554 |
| 11/14/2013 | 0.3535 |
| 11/15/2013 | 0.3514 |
| 11/18/2013 | 0.3514 |
| 11/19/2013 | 0.3519 |
| 11/20/2013 | 0.3499 |
| 11/21/2013 | 0.3469 |
| 11/22/2013 | 0.3459 |
| 11/25/2013 | 0.3449 |
| 11/26/2013 | 0.3441 |
| 11/27/2013 | 0.346 |
| 11/28/2013 | 0.3455 |
| 11/29/2013 | 0.3468 |
| 12/2/2013 | 0.3463 |
| 12/3/2013 | 0.3445 |
| 12/4/2013 | 0.3445 |
| 12/5/2013 | 0.346 |
| 12/6/2013 | 0.3445 |
| 12/9/2013 | 0.342 |
| 12/10/2013 | 0.344 |
| 12/11/2013 | 0.3438 |
| 12/12/2013 | 0.3441 |
| 12/13/2013 | 0.3454 |
| 12/16/2013 | 0.3454 |
| 12/17/2013 | 0.3479 |
| 12/18/2013 | 0.3469 |
| 12/19/2013 | 0.3479 |
| 12/20/2013 | 0.3504 |
| 12/23/2013 | 0.3494 |
| 12/24/2013 | 0.3494 |
| 12/27/2013 | 0.349 |
| 12/30/2013 | 0.3485 |

| | |
|---|---|
| 12/31/2013 | 0.348 |
| 1/2/2014 | 0.3464 |
| 1/3/2014 | 0.3452 |
| 1/6/2014 | 0.3445 |
| 1/7/2014 | 0.3447 |
| 1/8/2014 | 0.3452 |
| 1/9/2014 | 0.3439 |
| 1/10/2014 | 0.3444 |
| 1/13/2014 | 0.3384 |
| 1/14/2014 | 0.3355 |
| 1/15/2014 | 0.3356 |
| 1/16/2014 | 0.3346 |
| 1/17/2014 | 0.3346 |
| 1/20/2014 | 0.3341 |
| 1/21/2014 | 0.3341 |
| 1/22/2014 | 0.3341 |
| 1/23/2014 | 0.335 |
| 1/24/2014 | 0.3335 |
| 1/27/2014 | 0.3325 |
| 1/28/2014 | 0.332 |
| 1/29/2014 | 0.3335 |
| 1/30/2014 | 0.337 |
| 1/31/2014 | 0.3363 |
| 2/3/2014 | 0.3335 |
| 2/4/2014 | 0.3333 |
| 2/5/2014 | 0.333 |
| 2/6/2014 | 0.3331 |
| 2/7/2014 | 0.3311 |
| 2/10/2014 | 0.3291 |
| 2/11/2014 | 0.332 |
| 2/12/2014 | 0.331 |
| 2/13/2014 | 0.331 |
| 2/14/2014 | 0.329 |
| 2/17/2014 | 0.33 |
| 2/18/2014 | 0.3297 |
| 2/19/2014 | 0.329 |
| 2/20/2014 | 0.3295 |
| 2/21/2014 | 0.3305 |
| 2/24/2014 | 0.3305 |
| 2/25/2014 | 0.3305 |
| 2/26/2014 | 0.3297 |
| 2/27/2014 | 0.33 |
| 2/28/2014 | 0.3305 |
| 3/3/2014 | 0.3305 |
| 3/4/2014 | 0.3315 |
| 3/5/2014 | 0.3311 |
| 3/6/2014 | 0.332 |
| 3/7/2014 | 0.3318 |
| 3/10/2014 | 0.332 |
| 3/11/2014 | 0.331 |
| 3/12/2014 | 0.3305 |
| 3/13/2014 | 0.3318 |
| 3/14/2014 | 0.3328 |
| 3/17/2014 | 0.3339 |
| 3/18/2014 | 0.334 |
| 3/19/2014 | 0.3297 |
| 3/20/2014 | 0.33 |
| 3/21/2014 | 0.3315 |
| 3/24/2014 | 0.3325 |
| 3/25/2014 | 0.3295 |
| 3/26/2014 | 0.3295 |

| | |
|---|---|
| 3/27/2014 | 0.329 |
| 3/28/2014 | 0.3289 |
| 3/31/2014 | 0.3289 |
| 4/1/2014 | 0.3279 |
| 4/2/2014 | 0.328 |
| 4/3/2014 | 0.328 |
| 4/4/2014 | 0.3275 |
| 4/7/2014 | 0.3265 |
| 4/8/2014 | 0.3265 |
| 4/9/2014 | 0.3265 |
| 4/10/2014 | 0.324 |
| 4/11/2014 | 0.322 |
| 4/14/2014 | 0.3227 |
| 4/15/2014 | 0.3209 |
| 4/16/2014 | 0.3209 |
| 4/17/2014 | 0.3198 |
| 4/22/2014 | 0.3221 |
| 4/23/2014 | 0.3228 |
| 4/24/2014 | 0.3235 |
| 4/25/2014 | 0.323 |
| 4/28/2014 | 0.3264 |
| 4/29/2014 | 0.323 |
| 4/30/2014 | 0.3225 |
| 5/1/2014 | 0.322 |
| 5/2/2014 | 0.3225 |
| 5/6/2014 | 0.3229 |
| 5/7/2014 | 0.3235 |
| 5/8/2014 | 0.3234 |
| 5/9/2014 | 0.3224 |
| 5/12/2014 | 0.3224 |
| 5/13/2014 | 0.3229 |
| 5/14/2014 | 0.3239 |
| 5/15/2014 | 0.3239 |
| 5/16/2014 | 0.3253 |
| 5/19/2014 | 0.3229 |
| 5/20/2014 | 0.3253 |
| 5/21/2014 | 0.3234 |
| 5/22/2014 | 0.3222 |
| 5/23/2014 | 0.3239 |
| 5/27/2014 | 0.3239 |
| 5/28/2014 | 0.3219 |
| 5/29/2014 | 0.3219 |
| 5/30/2014 | 0.3219 |
| 6/2/2014 | 0.3219 |
| 6/3/2014 | 0.3219 |
| 6/4/2014 | 0.3219 |
| 6/5/2014 | 0.3224 |
| 6/6/2014 | 0.3214 |
| 6/9/2014 | 0.3214 |
| 6/10/2014 | 0.3214 |
| 6/11/2014 | 0.3203 |
| 6/12/2014 | 0.324 |
| 6/13/2014 | 0.3255 |
| 6/16/2014 | 0.3261 |
| 6/17/2014 | 0.3245 |
| 6/18/2014 | 0.3254 |
| 6/19/2014 | 0.3229 |
| 6/20/2014 | 0.3234 |
| 6/23/2014 | 0.3253 |
| 6/24/2014 | 0.3263 |
| 6/25/2014 | 0.3259 |

| | |
|---|---|
| 6/26/2014 | 0.32615 |
| 6/27/2014 | 0.3268 |
| 6/30/2014 | 0.3268 |
| 7/1/2014 | 0.3279 |
| 7/2/2014 | 0.3279 |
| 7/3/2014 | 0.3267 |
| 7/4/2014 | 0.3272 |
| 7/7/2014 | 0.3283 |
| 7/8/2014 | 0.3302 |
| 7/9/2014 | 0.3307 |
| 7/10/2014 | 0.3272 |
| 7/11/2014 | 0.3257 |
| 7/14/2014 | 0.3264 |
| 7/15/2014 | 0.3264 |
| 7/16/2014 | 0.3266 |
| 7/17/2014 | 0.3271 |
| 7/18/2014 | 0.3254 |
| 7/21/2014 | 0.3274 |
| 7/22/2014 | 0.3271 |
| 7/23/2014 | 0.3288 |
| 7/24/2014 | 0.3291 |
| 7/25/2014 | 0.3281 |
| 7/28/2014 | 0.3288 |
| 7/29/2014 | 0.33 |
| 7/30/2014 | 0.3325 |
| 7/31/2014 | 0.3345 |
| 8/1/2014 | 0.3344 |
| 8/4/2014 | 0.3306 |
| 8/5/2014 | 0.3299 |
| 8/6/2014 | 0.3283 |
| 8/7/2014 | 0.3283 |
| 8/8/2014 | 0.3289 |
| 8/11/2014 | 0.3281 |
| 8/12/2014 | 0.3289 |
| 8/13/2014 | 0.3309 |
| 8/14/2014 | 0.3292 |
| 8/15/2014 | 0.3285 |
| 8/18/2014 | 0.3285 |
| 8/19/2014 | 0.3285 |
| 8/20/2014 | 0.327 |
| 8/21/2014 | 0.329 |
| 8/22/2014 | 0.3305 |
| 8/26/2014 | 0.3299 |
| 8/27/2014 | 0.3319 |
| 8/28/2014 | 0.3319 |
| 8/29/2014 | 0.3299 |
| 9/1/2014 | 0.3294 |
| 9/2/2014 | 0.32965 |
| 9/3/2014 | 0.3289 |
| 9/4/2014 | 0.3289 |
| 9/5/2014 | 0.327 |
| 9/8/2014 | 0.3263 |
| 9/9/2014 | 0.3294 |
| 9/10/2014 | 0.3314 |
| 9/11/2014 | 0.3309 |
| 9/12/2014 | 0.3309 |
| 9/15/2014 | 0.3309 |
| 9/16/2014 | 0.33015 |
| 9/17/2014 | 0.3304 |
| 9/18/2014 | 0.3304 |
| 9/19/2014 | 0.3309 |

| | |
|---|---|
| 9/22/2014 | 0.3304 |
| 9/23/2014 | 0.3299 |
| 9/24/2014 | 0.33115 |
| 9/25/2014 | 0.3314 |
| 9/26/2014 | 0.3304 |
| 9/29/2014 | 0.33065 |
| 9/30/2014 | 0.3304 |
| 10/1/2014 | 0.3247 |
| 10/2/2014 | 0.3238 |
| 10/3/2014 | 0.3247 |
| 10/6/2014 | 0.3264 |
| 10/7/2014 | 0.32765 |
| 10/8/2014 | 0.32415 |
| 10/9/2014 | 0.3194 |
| 10/10/2014 | 0.3198 |
| 10/13/2014 | 0.32105 |
| 10/14/2014 | 0.32005 |
| 10/15/2014 | 0.32165 |
| 10/16/2014 | 0.32315 |
| 10/17/2014 | 0.323 |
| 10/20/2014 | 0.323 |
| 10/21/2014 | 0.32325 |
| 10/22/2014 | 0.32315 |
| 10/23/2014 | 0.3237 |
| 10/24/2014 | 0.3229 |
| 10/27/2014 | 0.32265 |
| 10/28/2014 | 0.3239 |
| 10/29/2014 | 0.32465 |
| 10/30/2014 | 0.32865 |
| 10/31/2014 | 0.3279 |
| 11/3/2014 | 0.3279 |
| 11/4/2014 | 0.32615 |
| 11/5/2014 | 0.3259 |
| 11/6/2014 | 0.32665 |
| 11/7/2014 | 0.32665 |
| 11/10/2014 | 0.3259 |
| 11/11/2014 | 0.326 |
| 11/12/2014 | 0.326 |
| 11/13/2014 | 0.32615 |
| 11/14/2014 | 0.3264 |
| 11/17/2014 | 0.32565 |
| 11/18/2014 | 0.32565 |
| 11/19/2014 | 0.32465 |
| 11/20/2014 | 0.3287 |
| 11/21/2014 | 0.3269 |
| 11/24/2014 | 0.3274 |
| 11/25/2014 | 0.3287 |
| 11/26/2014 | 0.3319 |
| 11/27/2014 | 0.32645 |
| 11/28/2014 | 0.3262 |
| 12/1/2014 | 0.32895 |
| 12/2/2014 | 0.3279 |
| 12/3/2014 | 0.3262 |
| 12/4/2014 | 0.3299 |
| 12/5/2014 | 0.3304 |
| 12/8/2014 | 0.3399 |
| 12/9/2014 | 0.3379 |
| 12/10/2014 | 0.3377 |
| 12/11/2014 | 0.3384 |
| 12/12/2014 | 0.3409 |
| 12/15/2014 | 0.3414 |

| Date | Value |
|---|---|
| 12/16/2014 | 0.3399 |
| 12/17/2014 | 0.3436 |
| 12/18/2014 | 0.3436 |
| 12/19/2014 | 0.35 |
| 12/22/2014 | 0.3544 |
| 12/23/2014 | 0.3574 |
| 12/24/2014 | 0.3574 |
| 12/29/2014 | 0.3574 |
| 12/30/2014 | 0.3574 |
| 12/31/2014 | 0.3628 |
| 1/2/2015 | 0.3648 |
| 1/5/2015 | 0.3623 |
| 1/6/2015 | 0.3603 |
| 1/7/2015 | 0.3613 |
| 1/8/2015 | 0.3604 |
| 1/9/2015 | 0.3619 |
| 1/12/2015 | 0.3591 |
| 1/13/2015 | 0.3576 |
| 1/14/2015 | 0.3589 |
| 1/15/2015 | 0.3564 |
| 1/16/2015 | 0.3549 |
| 1/19/2015 | 0.3559 |
| 1/20/2015 | 0.3559 |
| 1/21/2015 | 0.3589 |
| 1/22/2015 | 0.3574 |
| 1/23/2015 | 0.3539 |
| 1/26/2015 | 0.3554 |
| 1/27/2015 | 0.3554 |
| 1/28/2015 | 0.3574 |
| 1/29/2015 | 0.3579 |
| 1/30/2015 | 0.3574 |
| 2/2/2015 | 0.3574 |
| 2/3/2015 | 0.3588 |
| 2/4/2015 | 0.3608 |
| 2/5/2015 | 0.3624 |
| 2/6/2015 | 0.3624 |
| 2/9/2015 | 0.3734 |
| 2/10/2015 | 0.3768 |
| 2/11/2015 | 0.3783 |
| 2/12/2015 | 0.3769 |
| 2/13/2015 | 0.3824 |
| 2/16/2015 | 0.3809 |
| 2/17/2015 | 0.3819 |
| 2/18/2015 | 0.3853 |
| 2/19/2015 | 0.3841 |
| 2/20/2015 | 0.3857 |
| 2/23/2015 | 0.3847 |
| 2/24/2015 | 0.38515 |
| 2/25/2015 | 0.3829 |
| 2/26/2015 | 0.37835 |
| 2/27/2015 | 0.3807 |
| 3/2/2015 | 0.3842 |
| 3/3/2015 | 0.3879 |
| 3/4/2015 | 0.3956 |
| 3/5/2015 | 0.3971 |
| 3/6/2015 | 0.3976 |
| 3/9/2015 | 0.4041 |
| 3/10/2015 | 0.4042 |
| 3/11/2015 | 0.4014 |
| 3/12/2015 | 0.4031 |
| 3/13/2015 | 0.4029 |

| | |
|---|---|
| 3/16/2015 | 0.4019 |
| 3/17/2015 | 0.4061 |
| 3/18/2015 | 0.4091 |
| 3/19/2015 | 0.39385 |
| 3/20/2015 | 0.39735 |
| 3/23/2015 | 0.39485 |
| 3/24/2015 | 0.39865 |
| 3/25/2015 | 0.3979 |
| 3/26/2015 | 0.4019 |
| 3/27/2015 | 0.4049 |
| 3/30/2015 | 0.40265 |
| 3/31/2015 | 0.40065 |
| 4/1/2015 | 0.4034 |
| 4/2/2015 | 0.40115 |
| 4/7/2015 | 0.3984 |
| 4/8/2015 | 0.3995 |
| 4/9/2015 | 0.4034 |
| 4/10/2015 | 0.4044 |
| 4/13/2015 | 0.40515 |
| 4/14/2015 | 0.4049 |
| 4/15/2015 | 0.4014 |
| 4/16/2015 | 0.40265 |
| 4/17/2015 | 0.4029 |
| 4/20/2015 | 0.4054 |
| 4/21/2015 | 0.40565 |
| 4/22/2015 | 0.4049 |
| 4/23/2015 | 0.40865 |
| 4/24/2015 | 0.4089 |
| 4/27/2015 | 0.40765 |
| 4/28/2015 | 0.40615 |
| 4/29/2015 | 0.40765 |
| 4/30/2015 | 0.4079 |
| 5/1/2015 | 0.4109 |
| 5/5/2015 | 0.41275 |
| 5/6/2015 | 0.4164 |
| 5/7/2015 | 0.41475 |
| 5/8/2015 | 0.41425 |
| 5/11/2015 | 0.41265 |
| 5/12/2015 | 0.41455 |
| 5/13/2015 | 0.41415 |
| 5/14/2015 | 0.41275 |
| 5/15/2015 | 0.41275 |
| 5/18/2015 | 0.41425 |
| 5/19/2015 | 0.4155 |
| 5/20/2015 | 0.417 |
| 5/21/2015 | 0.41815 |
| 5/22/2015 | 0.41865 |
| 5/26/2015 | 0.425 |
| 5/27/2015 | 0.42305 |
| 5/28/2015 | 0.42315 |
| 5/29/2015 | 0.42465 |
| 6/1/2015 | 0.42365 |
| 6/2/2015 | 0.4219 |
| 6/3/2015 | 0.4204 |
| 6/4/2015 | 0.42185 |
| 6/5/2015 | 0.4239 |
| 6/8/2015 | 0.4334 |
| 6/9/2015 | 0.43795 |
| 6/10/2015 | 0.44155 |
| 6/11/2015 | 0.4448 |
| 6/12/2015 | 0.4484 |

| | |
|---|---|
| 6/15/2015 | 0.44985 |
| 6/16/2015 | 0.45185 |
| 6/17/2015 | 0.45205 |
| 6/18/2015 | 0.4434 |
| 6/19/2015 | 0.44365 |
| 6/22/2015 | 0.44405 |
| 6/23/2015 | 0.4438 |
| 6/24/2015 | 0.4468 |
| 6/25/2015 | 0.44705 |
| 6/26/2015 | 0.4464 |
| 6/29/2015 | 0.44285 |
| 6/30/2015 | 0.44485 |
| 7/1/2015 | 0.44835 |
| 7/2/2015 | 0.4547 |
| 7/3/2015 | 0.448 |
| 7/6/2015 | 0.4447 |
| 7/7/2015 | 0.44445 |
| 7/8/2015 | 0.4459 |
| 7/9/2015 | 0.4499 |
| 7/10/2015 | 0.454 |
| 7/13/2015 | 0.4634 |
| 7/14/2015 | 0.46345 |
| 7/15/2015 | 0.46195 |
| 7/16/2015 | 0.4557 |
| 7/17/2015 | 0.4602 |
| 7/20/2015 | 0.4647 |
| 7/21/2015 | 0.4707 |
| 7/22/2015 | 0.46745 |
| 7/23/2015 | 0.46995 |
| 7/24/2015 | 0.4697 |
| 7/27/2015 | 0.46895 |
| 7/28/2015 | 0.47365 |
| 7/29/2015 | 0.47465 |
| 7/30/2015 | 0.4799 |
| 7/31/2015 | 0.4899 |
| 8/3/2015 | 0.4876 |
| 8/4/2015 | 0.48585 |
| 8/5/2015 | 0.50375 |
| 8/6/2015 | 0.5091 |
| 8/7/2015 | 0.51005 |
| 8/10/2015 | 0.5197 |
| 8/11/2015 | 0.5183 |
| 8/12/2015 | 0.5085 |
| 8/13/2015 | 0.5186 |
| 8/14/2015 | 0.5249 |
| 8/17/2015 | 0.5298 |
| 8/18/2015 | 0.5293 |
| 8/19/2015 | 0.53405 |
| 8/20/2015 | 0.5328 |
| 8/21/2015 | 0.5298 |
| 8/24/2015 | 0.52455 |
| 8/25/2015 | 0.5228 |
| 8/26/2015 | 0.5285 |
| 8/27/2015 | 0.535 |
| 8/28/2015 | 0.53425 |
| 9/1/2015 | 0.54275 |
| 9/2/2015 | 0.53925 |
| 9/3/2015 | 0.539 |
| 9/4/2015 | 0.5375 |
| 9/7/2015 | 0.54175 |
| 9/8/2015 | 0.538 |

| | |
|---|---|
| 9/9/2015 | 0.539 |
| 9/10/2015 | 0.5405 |
| 9/11/2015 | 0.5407 |
| 9/14/2015 | 0.54175 |
| 9/15/2015 | 0.54 |
| 9/16/2015 | 0.5495 |
| 9/17/2015 | 0.5545 |
| 9/18/2015 | 0.5264 |
| 9/21/2015 | 0.5255 |
| 9/22/2015 | 0.52725 |
| 9/23/2015 | 0.5268 |
| 9/24/2015 | 0.52975 |
| 9/25/2015 | 0.5361 |
| 9/28/2015 | 0.5331 |
| 9/29/2015 | 0.5346 |
| 9/30/2015 | 0.534 |
| 10/1/2015 | 0.531 |
| 10/2/2015 | 0.5345 |
| 10/5/2015 | 0.52325 |
| 10/6/2015 | 0.525 |
| 10/7/2015 | 0.5266 |
| 10/8/2015 | 0.5266 |
| 10/9/2015 | 0.52825 |
| 10/12/2015 | 0.52625 |
| 10/13/2015 | 0.5245 |
| 10/14/2015 | 0.52015 |
| 10/15/2015 | 0.5159 |
| 10/16/2015 | 0.5184 |
| 10/19/2015 | 0.5179 |
| 10/20/2015 | 0.5244 |
| 10/21/2015 | 0.5269 |
| 10/22/2015 | 0.5284 |
| 10/23/2015 | 0.5269 |
| 10/26/2015 | 0.53165 |
| 10/27/2015 | 0.53465 |
| 10/28/2015 | 0.53365 |
| 10/29/2015 | 0.5489 |
| 10/30/2015 | 0.55165 |
| 11/2/2015 | 0.55615 |
| 11/3/2015 | 0.5574 |
| 11/4/2015 | 0.56065 |
| 11/5/2015 | 0.5707 |
| 11/6/2015 | 0.5708 |
| 11/9/2015 | 0.595 |
| 11/10/2015 | 0.59175 |
| 11/11/2015 | 0.595 |
| 11/12/2015 | 0.6005 |
| 11/13/2015 | 0.60375 |
| 11/16/2015 | 0.60275 |
| 11/17/2015 | 0.60175 |
| 11/18/2015 | 0.606 |
| 11/19/2015 | 0.61175 |
| 11/20/2015 | 0.61865 |
| 11/23/2015 | 0.63315 |
| 11/24/2015 | 0.64075 |
| 11/25/2015 | 0.64865 |
| 11/26/2015 | 0.6549 |
| 11/27/2015 | 0.6539 |
| 11/30/2015 | 0.6599 |
| 12/1/2015 | 0.6634 |
| 12/2/2015 | 0.66945 |

| | |
|---|---|
| 12/3/2015 | 0.68465 |
| 12/4/2015 | 0.6924 |
| 12/7/2015 | 0.71215 |
| 12/8/2015 | 0.72115 |
| 12/9/2015 | 0.72965 |
| 12/10/2015 | 0.7359 |
| 12/11/2015 | 0.7465 |
| 12/14/2015 | 0.7485 |
| 12/15/2015 | 0.755 |
| 12/16/2015 | 0.7699 |
| 12/17/2015 | 0.795 |
| 12/18/2015 | 0.807 |
| 12/21/2015 | 0.8115 |
| 12/22/2015 | 0.8195 |
| 12/23/2015 | 0.8275 |
| 12/24/2015 | 0.8273 |
| 12/29/2015 | 0.8334 |
| 12/30/2015 | 0.8444 |
| 12/31/2015 | 0.84615 |
| 1/4/2016 | 0.84225 |
| 1/5/2016 | 0.8512 |
| 1/6/2016 | 0.8513 |
| 1/7/2016 | 0.8448 |
| 1/8/2016 | 0.8508 |
| 1/11/2016 | 0.8513 |
| 1/12/2016 | 0.8548 |
| 1/13/2016 | 0.8597 |
| 1/14/2016 | 0.8573 |
| 1/15/2016 | 0.84905 |
| 1/18/2016 | 0.85325 |
| 1/19/2016 | 0.85775 |
| 1/20/2016 | 0.85325 |
| 1/21/2016 | 0.85775 |
| 1/22/2016 | 0.865 |
| 1/25/2016 | 0.8657 |
| 1/26/2016 | 0.86425 |
| 1/27/2016 | 0.865 |
| 1/28/2016 | 0.86575 |
| 1/29/2016 | 0.86025 |
| 2/1/2016 | 0.865 |
| 2/2/2016 | 0.86485 |
| 2/3/2016 | 0.86265 |
| 2/4/2016 | 0.8649 |
| 2/5/2016 | 0.8672 |
| 2/8/2016 | 0.8706 |
| 2/9/2016 | 0.8659 |
| 2/10/2016 | 0.8655 |
| 2/11/2016 | 0.85835 |
| 2/12/2016 | 0.85785 |
| 2/15/2016 | 0.8636 |
| 2/16/2016 | 0.86585 |
| 2/17/2016 | 0.8666 |
| 2/18/2016 | 0.8704 |
| 2/19/2016 | 0.8679 |
| 2/22/2016 | 0.88155 |
| 2/23/2016 | 0.88105 |
| 2/24/2016 | 0.8783 |
| 2/25/2016 | 0.88045 |
| 2/26/2016 | 0.88065 |
| 2/29/2016 | 0.8859 |
| 3/1/2016 | 0.88265 |

| | |
|---|---|
| 3/2/2016 | 0.889 |
| 3/3/2016 | 0.8949 |
| 3/4/2016 | 0.89205 |
| 3/7/2016 | 0.90065 |
| 3/8/2016 | 0.8977 |
| 3/9/2016 | 0.8984 |
| 3/10/2016 | 0.9005 |
| 3/11/2016 | 0.9055 |
| 3/14/2016 | 0.9104 |
| 3/15/2016 | 0.9123 |
| 3/16/2016 | 0.9174 |
| 3/17/2016 | 0.8883 |
| 3/18/2016 | 0.8912 |
| 3/21/2016 | 0.89815 |
| 3/22/2016 | 0.9049 |
| 3/23/2016 | 0.9131 |
| 3/24/2016 | 0.9109 |
| 3/29/2016 | 0.9139 |
| 3/30/2016 | 0.8989 |
| 3/31/2016 | 0.8997 |
| 4/1/2016 | 0.9011 |
| 4/4/2016 | 0.9041 |
| 4/5/2016 | 0.8919 |
| 4/6/2016 | 0.8972 |
| 4/7/2016 | 0.89465 |
| 4/8/2016 | 0.8949 |
| 4/11/2016 | 0.8964 |
| 4/12/2016 | 0.89415 |
| 4/13/2016 | 0.89915 |
| 4/14/2016 | 0.9024 |
| 4/15/2016 | 0.9019 |
| 4/18/2016 | 0.9009 |
| 4/19/2016 | 0.90365 |
| 4/20/2016 | 0.90415 |
| 4/21/2016 | 0.91315 |
| 4/22/2016 | 0.90865 |
| 4/25/2016 | 0.9104 |
| 4/26/2016 | 0.9119 |
| 4/27/2016 | 0.9139 |
| 4/28/2016 | 0.90465 |
| 4/29/2016 | 0.90415 |
| 5/3/2016 | 0.90715 |
| 5/4/2016 | 0.9071 |
| 5/5/2016 | 0.9083 |
| 5/6/2016 | 0.90715 |
| 5/9/2016 | 0.9054 |
| 5/10/2016 | 0.9049 |
| 5/11/2016 | 0.9049 |
| 5/12/2016 | 0.90665 |
| 5/13/2016 | 0.9069 |
| 5/16/2016 | 0.9064 |
| 5/17/2016 | 0.9116 |
| 5/18/2016 | 0.93085 |
| 5/19/2016 | 0.9571 |
| 5/20/2016 | 0.9554 |
| 5/23/2016 | 0.9579 |
| 5/24/2016 | 0.96815 |
| 5/25/2016 | 0.9756 |
| 5/26/2016 | 0.9771 |
| 5/27/2016 | 0.9781 |
| 5/31/2016 | 0.9931 |

| | |
|---|---|
| 6/1/2016 | 0.9854 |
| 6/2/2016 | 0.9839 |
| 6/3/2016 | 0.9857 |
| 6/6/2016 | 0.9542 |
| 6/7/2016 | 0.9489 |
| 6/8/2016 | 0.947 |
| 6/9/2016 | 0.9439 |
| 6/10/2016 | 0.94415 |
| 6/13/2016 | 0.9364 |
| 6/14/2016 | 0.9339 |
| 6/15/2016 | 0.9429 |
| 6/16/2016 | 0.9246 |
| 6/17/2016 | 0.92465 |
| 6/20/2016 | 0.93065 |
| 6/21/2016 | 0.93115 |
| 6/22/2016 | 0.92965 |
| 6/23/2016 | 0.9289 |
| 6/24/2016 | 0.8941 |
| 6/27/2016 | 0.88685 |
| 6/28/2016 | 0.89815 |
| 6/29/2016 | 0.91365 |
| 6/30/2016 | 0.92415 |
| 7/1/2016 | 0.92365 |
| 7/4/2016 | 0.92815 |
| 7/5/2016 | 0.9274 |
| 7/6/2016 | 0.92415 |
| 7/7/2016 | 0.9349 |
| 7/8/2016 | 0.9374 |
| 7/11/2016 | 0.9514 |
| 7/12/2016 | 0.966 |
| 7/13/2016 | 0.9801 |
| 7/14/2016 | 0.98335 |
| 7/15/2016 | 0.9938 |
| 7/18/2016 | 1.0028 |
| 7/19/2016 | 1.0073 |
| 7/20/2016 | 1.0202 |
| 7/21/2016 | 1.0319 |
| 7/22/2016 | 1.0444 |
| 7/25/2016 | 1.0597 |
| 7/26/2016 | 1.0732 |
| 7/27/2016 | 1.0867 |
| 7/28/2016 | 1.0922 |
| 7/29/2016 | 1.1117 |
| 8/1/2016 | 1.1147 |
| 8/2/2016 | 1.1272 |
| 8/3/2016 | 1.1442 |
| 8/4/2016 | 1.1582 |
| 8/5/2016 | 1.1607 |
| 8/8/2016 | 1.1852 |
| 8/9/2016 | 1.1962 |
| 8/10/2016 | 1.2037 |
| 8/11/2016 | 1.20395 |
| 8/12/2016 | 1.2067 |
| 8/15/2016 | 1.19744 |
| 8/16/2016 | 1.19456 |
| 8/17/2016 | 1.20678 |
| 8/18/2016 | 1.21011 |
| 8/19/2016 | 1.21456 |
| 8/22/2016 | 1.229 |
| 8/23/2016 | 1.229 |
| 8/24/2016 | 1.22344 |

| | |
|---|---|
| 8/25/2016 | 1.22428 |
| 8/26/2016 | 1.2315 |
| 8/30/2016 | 1.2445 |
| 8/31/2016 | 1.2445 |
| 9/1/2016 | 1.25122 |
| 9/2/2016 | 1.24706 |
| 9/5/2016 | 1.24867 |
| 9/6/2016 | 1.25006 |
| 9/7/2016 | 1.23361 |
| 9/8/2016 | 1.23472 |
| 9/9/2016 | 1.25 |
| 9/12/2016 | 1.25528 |
| 9/13/2016 | 1.24894 |
| 9/14/2016 | 1.25283 |
| 9/15/2016 | 1.25217 |
| 9/16/2016 | 1.24733 |
| 9/19/2016 | 1.25656 |
| 9/20/2016 | 1.25939 |
| 9/21/2016 | 1.25878 |
| 9/22/2016 | 1.24833 |
| 9/23/2016 | 1.24472 |
| 9/26/2016 | 1.24444 |
| 9/27/2016 | 1.24194 |
| 9/28/2016 | 1.23363 |
| 9/29/2016 | 1.23778 |
| 9/30/2016 | 1.23972 |
| 10/3/2016 | 1.24778 |
| 10/4/2016 | 1.25139 |
| 10/5/2016 | 1.25578 |
| 10/6/2016 | 1.26244 |
| 10/7/2016 | 1.26222 |
| 10/10/2016 | 1.26033 |
| 10/11/2016 | 1.2635 |
| 10/12/2016 | 1.26367 |
| 10/13/2016 | 1.26228 |
| 10/14/2016 | 1.26228 |
| 10/17/2016 | 1.26433 |
| 10/18/2016 | 1.26072 |
| 10/19/2016 | 1.25572 |
| 10/20/2016 | 1.25628 |
| 10/21/2016 | 1.25711 |
| 10/24/2016 | 1.25572 |
| 10/25/2016 | 1.26044 |
| 10/26/2016 | 1.261 |
| 10/27/2016 | 1.25878 |
| 10/28/2016 | 1.25822 |
| 10/31/2016 | 1.256 |
| 11/1/2016 | 1.25656 |
| 11/2/2016 | 1.24822 |
| 11/3/2016 | 1.24711 |
| 11/4/2016 | 1.24544 |
| 11/7/2016 | 1.25156 |
| 11/8/2016 | 1.25378 |
| 11/9/2016 | 1.24267 |
| 11/10/2016 | 1.25822 |
| 11/11/2016 | 1.26211 |
| 11/14/2016 | 1.27489 |
| 11/15/2016 | 1.27211 |
| 11/16/2016 | 1.27544 |
| 11/17/2016 | 1.27489 |
| 11/18/2016 | 1.27933 |

| | |
|---|---|
| 11/21/2016 | 1.27433 |
| 11/22/2016 | 1.27822 |
| 11/23/2016 | 1.27989 |
| 11/24/2016 | 1.28878 |
| 11/25/2016 | 1.28989 |
| 11/28/2016 | 1.28989 |
| 11/29/2016 | 1.29267 |
| 11/30/2016 | 1.28878 |
| 12/1/2016 | 1.291 |
| 12/2/2016 | 1.29156 |
| 12/5/2016 | 1.291 |
| 12/6/2016 | 1.29322 |
| 12/7/2016 | 1.29322 |
| 12/8/2016 | 1.29322 |
| 12/9/2016 | 1.296 |
| 12/12/2016 | 1.29878 |
| 12/13/2016 | 1.29822 |
| 12/14/2016 | 1.29822 |
| 12/15/2016 | 1.32267 |
| 12/16/2016 | 1.31989 |
| 12/19/2016 | 1.31767 |
| 12/20/2016 | 1.32044 |
| 12/21/2016 | 1.316 |
| 12/22/2016 | 1.316 |
| 12/23/2016 | 1.31656 |
| 12/28/2016 | 1.31767 |
| 12/29/2016 | 1.31767 |
| 12/30/2016 | 1.31767 |
| 1/3/2017 | 1.31767 |
| 1/4/2017 | 1.32156 |
| 1/5/2017 | 1.321 |
| 1/6/2017 | 1.32433 |
| 1/9/2017 | 1.33156 |
| 1/10/2017 | 1.33378 |
| 1/11/2017 | 1.33461 |
| 1/12/2017 | 1.33267 |
| 1/13/2017 | 1.33156 |
| 1/16/2017 | 1.33294 |
| 1/17/2017 | 1.33239 |
| 1/18/2017 | 1.3385 |
| 1/19/2017 | 1.35156 |
| 1/20/2017 | 1.35822 |
| 1/23/2017 | 1.35239 |
| 1/24/2017 | 1.34572 |
| 1/25/2017 | 1.35683 |
| 1/26/2017 | 1.36183 |
| 1/27/2017 | 1.35878 |
| 1/30/2017 | 1.35656 |
| 1/31/2017 | 1.34739 |
| 2/1/2017 | 1.35044 |
| 2/2/2017 | 1.34878 |
| 2/3/2017 | 1.34989 |
| 2/6/2017 | 1.34406 |
| 2/7/2017 | 1.3435 |
| 2/8/2017 | 1.33794 |
| 2/9/2017 | 1.33489 |
| 2/10/2017 | 1.33822 |
| 2/13/2017 | 1.33794 |
| 2/14/2017 | 1.33656 |
| 2/15/2017 | 1.34406 |
| 2/16/2017 | 1.36378 |

| | |
|---|---|
| 2/17/2017 | 1.35739 |
| 2/20/2017 | 1.35711 |
| 2/21/2017 | 1.36239 |
| 2/22/2017 | 1.36294 |
| 2/23/2017 | 1.36239 |
| 2/24/2017 | 1.36072 |
| 2/27/2017 | 1.36128 |
| 2/28/2017 | 1.37489 |
| 3/1/2017 | 1.40628 |
| 3/2/2017 | 1.416 |
| 3/3/2017 | 1.42267 |
| 3/6/2017 | 1.421 |
| 3/7/2017 | 1.42044 |
| 3/8/2017 | 1.421 |
| 3/9/2017 | 1.43017 |
| 3/10/2017 | 1.426 |
| 3/13/2017 | 1.43211 |
| 3/14/2017 | 1.43239 |
| 3/15/2017 | 1.43822 |
| 3/16/2017 | 1.431 |
| 3/17/2017 | 1.43156 |
| 3/20/2017 | 1.43489 |
| 3/21/2017 | 1.43378 |
| 3/22/2017 | 1.43128 |
| 3/23/2017 | 1.42794 |
| 3/24/2017 | 1.42711 |
| 3/27/2017 | 1.42433 |
| 3/28/2017 | 1.42489 |
| 3/29/2017 | 1.41989 |
| 3/30/2017 | 1.41878 |
| 3/31/2017 | 1.42322 |
| 4/3/2017 | 1.42628 |
| 4/4/2017 | 1.42572 |
| 4/5/2017 | 1.42294 |
| 4/6/2017 | 1.426 |
| 4/7/2017 | 1.42961 |
| 4/10/2017 | 1.42211 |
| 4/11/2017 | 1.41544 |
| 4/12/2017 | 1.41044 |
| 4/13/2017 | 1.40322 |
| 4/18/2017 | 1.39767 |
| 4/19/2017 | 1.39072 |
| 4/20/2017 | 1.39406 |
| 4/21/2017 | 1.40211 |
| 4/24/2017 | 1.42072 |
| 4/25/2017 | 1.42361 |
| 4/26/2017 | 1.43111 |
| 4/27/2017 | 1.43044 |
| 4/28/2017 | 1.42628 |
| 5/2/2017 | 1.43239 |
| 5/3/2017 | 1.42739 |
| 5/4/2017 | 1.436 |
| 5/5/2017 | 1.43267 |
| 5/8/2017 | 1.43683 |
| 5/9/2017 | 1.44517 |
| 5/10/2017 | 1.44211 |
| 5/11/2017 | 1.43933 |
| 5/12/2017 | 1.43656 |
| 5/15/2017 | 1.42267 |
| 5/16/2017 | 1.42044 |
| 5/17/2017 | 1.41406 |

| | |
|---|---|
| 5/18/2017 | 1.39906 |
| 5/19/2017 | 1.41517 |
| 5/22/2017 | 1.41933 |
| 5/23/2017 | 1.4135 |
| 5/24/2017 | 1.41739 |
| 5/25/2017 | 1.41794 |
| 5/26/2017 | 1.41378 |
| 5/30/2017 | 1.41489 |
| 5/31/2017 | 1.41878 |
| 6/1/2017 | 1.42239 |
| 6/2/2017 | 1.42822 |
| 6/5/2017 | 1.41822 |
| 6/6/2017 | 1.41711 |
| 6/7/2017 | 1.41406 |
| 6/8/2017 | 1.41544 |
| 6/9/2017 | 1.41683 |
| 6/12/2017 | 1.42183 |
| 6/13/2017 | 1.42322 |
| 6/14/2017 | 1.426 |
| 6/15/2017 | 1.42711 |
| 6/16/2017 | 1.43267 |
| 6/19/2017 | 1.43322 |
| 6/20/2017 | 1.43961 |
| 6/21/2017 | 1.445 |
| 6/22/2017 | 1.44861 |
| 6/23/2017 | 1.445 |
| 6/26/2017 | 1.44639 |
| 6/27/2017 | 1.44683 |
| 6/28/2017 | 1.44656 |
| 6/29/2017 | 1.44822 |
| 6/30/2017 | 1.44767 |
| 7/3/2017 | 1.456 |
| 7/4/2017 | 1.45767 |
| 7/5/2017 | 1.45711 |
| 7/6/2017 | 1.46544 |
| 7/7/2017 | 1.46544 |
| 7/10/2017 | 1.46211 |
| 7/11/2017 | 1.46267 |
| 7/12/2017 | 1.46044 |
| 7/13/2017 | 1.456 |
| 7/14/2017 | 1.456 |
| 7/17/2017 | 1.45322 |
| 7/18/2017 | 1.456 |
| 7/19/2017 | 1.45322 |
| 7/20/2017 | 1.456 |
| 7/21/2017 | 1.45306 |
| 7/24/2017 | 1.45278 |
| 7/25/2017 | 1.45389 |
| 7/26/2017 | 1.45722 |
| 7/27/2017 | 1.45444 |
| 7/28/2017 | 1.455 |
| 7/31/2017 | 1.455 |
| 8/1/2017 | 1.45167 |
| 8/2/2017 | 1.45167 |
| 8/3/2017 | 1.45111 |
| 8/4/2017 | 1.44944 |
| 8/7/2017 | 1.45222 |
| 8/8/2017 | 1.45222 |
| 8/9/2017 | 1.45222 |
| 8/10/2017 | 1.45278 |
| 8/11/2017 | 1.45583 |

| | |
|---|---|
| 8/14/2017 | 1.45 |
| 8/15/2017 | 1.45333 |
| 8/16/2017 | 1.45944 |
| 8/17/2017 | 1.45722 |
| 8/18/2017 | 1.45639 |
| 8/21/2017 | 1.45639 |
| 8/22/2017 | 1.45611 |
| 8/23/2017 | 1.45556 |
| 8/24/2017 | 1.45389 |
| 8/25/2017 | 1.455 |
| 8/29/2017 | 1.45167 |
| 8/30/2017 | 1.45333 |
| 8/31/2017 | 1.45389 |
| 9/1/2017 | 1.45333 |
| 9/4/2017 | 1.45389 |
| 9/5/2017 | 1.455 |
| 9/6/2017 | 1.45222 |
| 9/7/2017 | 1.45167 |
| 9/8/2017 | 1.44767 |
| 9/11/2017 | 1.44933 |
| 9/12/2017 | 1.45444 |
| 9/13/2017 | 1.45583 |
| 9/14/2017 | 1.45861 |
| 9/15/2017 | 1.47111 |
| 9/18/2017 | 1.47444 |
| 9/19/2017 | 1.47861 |
| 9/20/2017 | 1.48 |
| 9/21/2017 | 1.491 |
| 9/22/2017 | 1.49683 |
| 9/25/2017 | 1.49711 |
| 9/26/2017 | 1.49711 |
| 9/27/2017 | 1.50389 |
| 9/28/2017 | 1.50944 |
| 9/29/2017 | 1.506 |
| 10/2/2017 | 1.50933 |
| 10/3/2017 | 1.51572 |
| 10/4/2017 | 1.51406 |
| 10/5/2017 | 1.5135 |
| 10/6/2017 | 1.51878 |
| 10/9/2017 | 1.52489 |
| 10/10/2017 | 1.52433 |
| 10/11/2017 | 1.52933 |
| 10/12/2017 | 1.53156 |
| 10/13/2017 | 1.53433 |
| 10/16/2017 | 1.53316 |
| 10/17/2017 | 1.54522 |
| 10/18/2017 | 1.55055 |
| 10/19/2017 | 1.55069 |
| 10/20/2017 | 1.55489 |
| 10/23/2017 | 1.56078 |
| 10/24/2017 | 1.56444 |
| 10/25/2017 | 1.56219 |
| 10/26/2017 | 1.56447 |
| 10/27/2017 | 1.57267 |
| 10/30/2017 | 1.57306 |
| 10/31/2017 | 1.57511 |
| 11/1/2017 | 1.57979 |
| 11/2/2017 | 1.58907 |
| 11/3/2017 | 1.59017 |
| 11/6/2017 | 1.59406 |
| 11/7/2017 | 1.59809 |

| | |
|---|---|
| 11/8/2017 | 1.60162 |
| 11/9/2017 | 1.61239 |
| 11/10/2017 | 1.61461 |
| 11/13/2017 | 1.61618 |
| 11/14/2017 | 1.62208 |
| 11/15/2017 | 1.6181 |
| 11/16/2017 | 1.63171 |
| 11/17/2017 | 1.63211 |
| 11/20/2017 | 1.63489 |
| 11/21/2017 | 1.64489 |
| 11/22/2017 | 1.65211 |
| 11/23/2017 | 1.65211 |
| 11/24/2017 | 1.65394 |
| 11/27/2017 | 1.65832 |
| 11/28/2017 | 1.65738 |
| 11/29/2017 | 1.6605 |
| 11/30/2017 | 1.668 |
| 12/1/2017 | 1.67425 |
| 12/4/2017 | 1.69313 |
| 12/5/2017 | 1.71125 |
| 12/6/2017 | 1.71445 |
| 12/7/2017 | 1.7225 |
| 12/8/2017 | 1.72988 |
| 12/11/2017 | 1.73535 |
| 12/12/2017 | 1.74769 |
| 12/13/2017 | 1.75575 |
| 12/14/2017 | 1.76769 |
| 12/15/2017 | 1.77443 |
| 12/18/2017 | 1.7817 |
| 12/19/2017 | 1.7883 |
| 12/20/2017 | 1.81413 |
| 12/21/2017 | 1.82488 |
| 12/22/2017 | 1.83363 |
| 12/27/2017 | 1.843 |
| 12/28/2017 | 1.84363 |
| 12/29/2017 | 1.83707 |
| 1/2/2018 | 1.83938 |
| 1/3/2018 | 1.84269 |
| 1/4/2018 | 1.85831 |
| 1/5/2018 | 1.86507 |
| 1/8/2018 | 1.86529 |
| 1/9/2018 | 1.86519 |
| 1/10/2018 | 1.87144 |
| 1/11/2018 | 1.88027 |
| 1/12/2018 | 1.88769 |
| 1/15/2018 | 1.89875 |
| 1/16/2018 | 1.90406 |
| 1/17/2018 | 1.913 |
| 1/18/2018 | 1.9255 |
| 1/19/2018 | 1.93175 |
| 1/22/2018 | 1.9255 |
| 1/23/2018 | 1.92844 |
| 1/24/2018 | 1.93738 |
| 1/25/2018 | 1.94969 |
| 1/26/2018 | 1.95965 |
| 1/29/2018 | 1.96719 |
| 1/30/2018 | 1.96625 |
| 1/31/2018 | 1.96625 |
| 2/1/2018 | 1.983 |
| 2/2/2018 | 1.99214 |
| 2/5/2018 | 2.0008 |

| Date | Value |
|------|-------|
| 2/6/2018 | 1.99188 |
| 2/7/2018 | 2.00438 |
| 2/8/2018 | 2.02633 |
| 2/9/2018 | 2.03831 |
| 2/12/2018 | 2.04863 |
| 2/13/2018 | 2.05715 |
| 2/14/2018 | 2.06283 |
| 2/15/2018 | 2.09644 |
| 2/16/2018 | 2.10613 |
| 2/19/2018 | 2.11863 |
| 2/20/2018 | 2.12863 |
| 2/21/2018 | 2.1455 |
| 2/22/2018 | 2.168 |
| 2/23/2018 | 2.18188 |
| 2/26/2018 | 2.20113 |
| 2/27/2018 | 2.21125 |
| 2/28/2018 | 2.22375 |
| 3/1/2018 | 2.22488 |
| 3/2/2018 | 2.22843 |
| 3/5/2018 | 2.22929 |
| 3/6/2018 | 2.24051 |
| 3/7/2018 | 2.2455 |
| 3/8/2018 | 2.25925 |
| 3/9/2018 | 2.26863 |
| 3/12/2018 | 2.28675 |
| 3/13/2018 | 2.30425 |
| 3/14/2018 | 2.32113 |
| 3/15/2018 | 2.34175 |
| 3/16/2018 | 2.36363 |
| 3/19/2018 | 2.3905 |
| 3/20/2018 | 2.40988 |
| 3/21/2018 | 2.43422 |
| 3/22/2018 | 2.4473 |
| 3/23/2018 | 2.44971 |
| 3/26/2018 | 2.4538 |
| 3/27/2018 | 2.45299 |
| 3/28/2018 | 2.44403 |
| 3/29/2018 | 2.4524 |
| 4/3/2018 | 2.45988 |
| 4/4/2018 | 2.46 |
| 4/5/2018 | 2.46625 |
| 4/6/2018 | 2.47219 |
| 4/9/2018 | 2.47063 |
| 4/10/2018 | 2.4675 |
| 4/11/2018 | 2.4725 |
| 4/12/2018 | 2.48188 |
| 4/13/2018 | 2.49 |
| 4/16/2018 | 2.50313 |
| 4/17/2018 | 2.50125 |
| 4/18/2018 | 2.50313 |
| 4/19/2018 | 2.50938 |
| 4/20/2018 | 2.51125 |
| 4/23/2018 | 2.51563 |
| 4/24/2018 | 2.51625 |
| 4/25/2018 | 2.51925 |
| 4/26/2018 | 2.52175 |
| 4/27/2018 | 2.51956 |
| 4/30/2018 | 2.51175 |
| 5/1/2018 | 2.51425 |
| 5/2/2018 | 2.51269 |
| 5/3/2018 | 2.51488 |

| | |
|---|---|
| 5/4/2018 | 2.52019 |
| 5/8/2018 | 2.52375 |
| 5/9/2018 | 2.51813 |
| 5/10/2018 | 2.51688 |
| 5/11/2018 | 2.515 |
| 5/14/2018 | 2.50063 |
| 5/15/2018 | 2.4925 |
| 5/16/2018 | 2.49438 |
| 5/17/2018 | 2.49938 |
| 5/18/2018 | 2.49875 |
| 5/21/2018 | 2.49875 |
| 5/22/2018 | 2.49938 |
| 5/23/2018 | 2.4975 |
| 5/24/2018 | 2.485 |
| 5/25/2018 | 2.48188 |
| 5/29/2018 | 2.47 |
| 5/30/2018 | 2.46688 |
| 5/31/2018 | 2.47375 |
| 6/1/2018 | 2.47438 |
| 6/4/2018 | 2.484 |
| 6/5/2018 | 2.47963 |
| 6/6/2018 | 2.48375 |
| 6/7/2018 | 2.49188 |
| 6/8/2018 | 2.48875 |
| 6/11/2018 | 2.49313 |
| 6/12/2018 | 2.49875 |
| 6/13/2018 | 2.50013 |
| 6/14/2018 | 2.50288 |
| 6/15/2018 | 2.50375 |
| 6/18/2018 | 2.49688 |
| 6/19/2018 | 2.495 |
| 6/20/2018 | 2.50088 |
| 6/21/2018 | 2.50438 |
| 6/22/2018 | 2.5075 |
| 6/25/2018 | 2.5025 |
| 6/26/2018 | 2.5025 |
| 6/27/2018 | 2.50063 |
| 6/28/2018 | 2.50125 |
| 6/29/2018 | 2.50125 |
| 7/2/2018 | 2.50969 |
| 7/3/2018 | 2.50688 |
| 7/4/2018 | 2.50594 |
| 7/5/2018 | 2.52025 |
| 7/6/2018 | 2.50813 |
| 7/9/2018 | 2.50875 |
| 7/10/2018 | 2.51188 |
| 7/11/2018 | 2.51238 |
| 7/12/2018 | 2.51963 |
| 7/13/2018 | 2.52088 |
| 7/16/2018 | 2.5185 |
| 7/17/2018 | 2.52313 |
| 7/18/2018 | 2.52663 |
| 7/19/2018 | 2.52725 |
| 7/20/2018 | 2.52425 |
| 7/23/2018 | 2.52088 |
| 7/24/2018 | 2.5225 |
| 7/25/2018 | 2.5225 |
| 7/26/2018 | 2.52863 |
| 7/27/2018 | 2.52988 |
| 7/30/2018 | 2.5305 |
| 7/31/2018 | 2.5305 |

| Date | Value |
|------|-------|
| 8/1/2018 | 2.53363 |
| 8/2/2018 | 2.5305 |
| 8/3/2018 | 2.52475 |
| 8/6/2018 | 2.52163 |
| 8/7/2018 | 2.52238 |
| 8/8/2018 | 2.517 |
| 8/9/2018 | 2.51713 |
| 8/10/2018 | 2.51213 |
| 8/13/2018 | 2.50763 |
| 8/14/2018 | 2.51238 |
| 8/15/2018 | 2.51063 |
| 8/16/2018 | 2.5135 |
| 8/17/2018 | 2.51075 |
| 8/20/2018 | 2.50863 |
| 8/21/2018 | 2.51288 |
| 8/22/2018 | 2.5125 |
| 8/23/2018 | 2.51613 |
| 8/24/2018 | 2.523 |
| 8/28/2018 | 2.52825 |
| 8/29/2018 | 2.5275 |
| 8/30/2018 | 2.53388 |
| 8/31/2018 | 2.53563 |
| 9/3/2018 | 2.535 |
| 9/4/2018 | 2.539 |
| 9/5/2018 | 2.54056 |
| 9/6/2018 | 2.54419 |
| 9/7/2018 | 2.5415 |
| 9/10/2018 | 2.55225 |
| 9/11/2018 | 2.55775 |
| 9/12/2018 | 2.56063 |
| 9/13/2018 | 2.56713 |
| 9/14/2018 | 2.56875 |
| 9/17/2018 | 2.57075 |
| 9/18/2018 | 2.56788 |
| 9/19/2018 | 2.57175 |
| 9/20/2018 | 2.58488 |
| 9/21/2018 | 2.592 |
| 9/24/2018 | 2.59363 |
| 9/25/2018 | 2.59538 |
| 9/26/2018 | 2.5935 |
| 9/27/2018 | 2.6005 |
| 9/28/2018 | 2.60388 |
| 10/1/2018 | 2.60625 |
| 10/2/2018 | 2.607 |
| 10/3/2018 | 2.60888 |
| 10/4/2018 | 2.6235 |
| 10/5/2018 | 2.62288 |
| 10/8/2018 | 2.626 |
| 10/9/2018 | 2.629 |
| 10/10/2018 | 2.63625 |
| 10/11/2018 | 2.63525 |
| 10/12/2018 | 2.65213 |
| 10/15/2018 | 2.65375 |
| 10/16/2018 | 2.6575 |
| 10/17/2018 | 2.66138 |
| 10/18/2018 | 2.69413 |
| 10/19/2018 | 2.7235 |
| 10/22/2018 | 2.72931 |
| 10/23/2018 | 2.74756 |
| 10/24/2018 | 2.75975 |
| 10/25/2018 | 2.77413 |

| | |
|---|---|
| 10/26/2018 | 2.77675 |
| 10/29/2018 | 2.78175 |
| 10/30/2018 | 2.79625 |
| 10/31/2018 | 2.80013 |
| 11/1/2018 | 2.8165 |
| 11/2/2018 | 2.82888 |
| 11/5/2018 | 2.83575 |
| 11/6/2018 | 2.8415 |
| 11/7/2018 | 2.8435 |
| 11/8/2018 | 2.85763 |
| 11/9/2018 | 2.858 |
| 11/12/2018 | 2.85538 |
| 11/13/2018 | 2.855 |
| 11/14/2018 | 2.86344 |
| 11/15/2018 | 2.86019 |
| 11/16/2018 | 2.86263 |
| 11/19/2018 | 2.86575 |
| 11/20/2018 | 2.86325 |
| 11/21/2018 | 2.88588 |
| 11/22/2018 | 2.88725 |
| 11/23/2018 | 2.88625 |
| 11/26/2018 | 2.89275 |
| 11/27/2018 | 2.88444 |
| 11/28/2018 | 2.88663 |
| 11/29/2018 | 2.88519 |
| 11/30/2018 | 2.89463 |
| 12/3/2018 | 2.89525 |
| 12/4/2018 | 2.89638 |
| 12/5/2018 | 2.89113 |
| 12/6/2018 | 2.88906 |
| 12/7/2018 | 2.88581 |
| 12/10/2018 | 2.87788 |
| 12/11/2018 | 2.88063 |
| 12/12/2018 | 2.89225 |
| 12/13/2018 | 2.90088 |
| 12/14/2018 | 2.90056 |
| 12/17/2018 | 2.90463 |
| 12/18/2018 | 2.87638 |
| 12/19/2018 | 2.87088 |
| 12/20/2018 | 2.9 |
| 12/21/2018 | 2.90788 |
| 12/24/2018 | 2.89375 |
| 12/27/2018 | 2.883 |
| 12/28/2018 | 2.87313 |
| 12/31/2018 | 2.87563 |
| 1/2/2019 | 2.87394 |
| 1/3/2019 | 2.85888 |
| 1/4/2019 | 2.85575 |
| 1/7/2019 | 2.84875 |
| 1/8/2019 | 2.85256 |
| 1/9/2019 | 2.86975 |
| 1/10/2019 | 2.86044 |
| 1/11/2019 | 2.86463 |
| 1/14/2019 | 2.85344 |
| 1/15/2019 | 2.84581 |
| 1/16/2019 | 2.86163 |
| 1/17/2019 | 2.8525 |
| 1/18/2019 | 2.85188 |
| 1/21/2019 | 2.85475 |
| 1/22/2019 | 2.85363 |
| 1/23/2019 | 2.85363 |

| | |
|---|---|
| 1/24/2019 | 2.85013 |
| 1/25/2019 | 2.83225 |
| 1/28/2019 | 2.82988 |
| 1/29/2019 | 2.82338 |
| 1/30/2019 | 2.8115 |
| 1/31/2019 | 2.7995 |
| 2/1/2019 | 2.79 |
| 2/4/2019 | 2.79575 |
| 2/5/2019 | 2.7775 |
| 2/6/2019 | 2.77625 |
| 2/7/2019 | 2.765 |
| 2/8/2019 | 2.74188 |
| 2/11/2019 | 2.73363 |
| 2/12/2019 | 2.7405 |
| 2/13/2019 | 2.74325 |
| 2/14/2019 | 2.744 |
| 2/15/2019 | 2.75375 |
| 2/18/2019 | 2.75538 |
| 2/19/2019 | 2.73575 |
| 2/20/2019 | 2.69338 |
| 2/21/2019 | 2.70425 |
| 2/22/2019 | 2.706 |
| 2/25/2019 | 2.69313 |
| 2/26/2019 | 2.687 |
| 2/27/2019 | 2.685 |
| 2/28/2019 | 2.68575 |
| 3/1/2019 | 2.68213 |
| 3/4/2019 | 2.68263 |
| 3/5/2019 | 2.68475 |
| 3/6/2019 | 2.68813 |
| 3/7/2019 | 2.68275 |
| 3/8/2019 | 2.679 |
| 3/11/2019 | 2.67925 |
| 3/12/2019 | 2.68213 |
| 3/13/2019 | 2.67638 |
| 3/14/2019 | 2.67913 |
| 3/15/2019 | 2.67175 |
| 3/18/2019 | 2.67063 |
| 3/19/2019 | 2.67413 |
| 3/20/2019 | 2.679 |
| 3/21/2019 | 2.67738 |
| 3/22/2019 | 2.676 |
| 3/25/2019 | 2.673 |
| 3/26/2019 | 2.68213 |
| 3/27/2019 | 2.65075 |
| 3/28/2019 | 2.64113 |
| 3/29/2019 | 2.6595 |
| 4/1/2019 | 2.66913 |
| 4/2/2019 | 2.65063 |
| 4/3/2019 | 2.65513 |
| 4/4/2019 | 2.64588 |
| 4/5/2019 | 2.64463 |
| 4/8/2019 | 2.63163 |
| 4/9/2019 | 2.6285 |
| 4/10/2019 | 2.627 |
| 4/11/2019 | 2.63125 |
| 4/12/2019 | 2.63775 |
| 4/15/2019 | 2.63763 |
| 4/16/2019 | 2.63138 |
| 4/17/2019 | 2.63363 |
| 4/18/2019 | 2.629 |

| | |
|---|---|
| 4/23/2019 | 2.61988 |
| 4/24/2019 | 2.61975 |
| 4/25/2019 | 2.6125 |
| 4/26/2019 | 2.61575 |
| 4/29/2019 | 2.612 |
| 4/30/2019 | 2.622 |
| 5/1/2019 | 2.6115 |
| 5/2/2019 | 2.6385 |
| 5/3/2019 | 2.61738 |
| 5/7/2019 | 2.59438 |
| 5/8/2019 | 2.58225 |
| 5/9/2019 | 2.58163 |
| 5/10/2019 | 2.587 |
| 5/13/2019 | 2.58763 |
| 5/14/2019 | 2.55088 |
| 5/15/2019 | 2.55088 |
| 5/16/2019 | 2.5515 |
| 5/17/2019 | 2.55375 |
| 5/20/2019 | 2.55975 |
| 5/21/2019 | 2.56325 |
| 5/22/2019 | 2.57063 |
| 5/23/2019 | 2.56013 |
| 5/24/2019 | 2.54863 |
| 5/28/2019 | 2.54125 |
| 5/29/2019 | 2.52438 |
| 5/30/2019 | 2.54375 |
| 5/31/2019 | 2.51663 |
| 6/3/2019 | 2.4555 |
| 6/4/2019 | 2.42425 |
| 6/5/2019 | 2.40838 |
| 6/6/2019 | 2.37788 |
| 6/7/2019 | 2.37175 |
| 6/10/2019 | 2.34875 |
| 6/11/2019 | 2.352 |
| 6/12/2019 | 2.34163 |
| 6/13/2019 | 2.31838 |
| 6/14/2019 | 2.27738 |
| 6/17/2019 | 2.30875 |
| 6/18/2019 | 2.298 |
| 6/19/2019 | 2.3 |
| 6/20/2019 | 2.21675 |
| 6/21/2019 | 2.22013 |
| 6/24/2019 | 2.20988 |
| 6/25/2019 | 2.18275 |
| 6/26/2019 | 2.19975 |
| 6/27/2019 | 2.21338 |
| 6/28/2019 | 2.2005 |
| 7/1/2019 | 2.2185 |
| 7/2/2019 | 2.22638 |
| 7/3/2019 | 2.20888 |
| 7/4/2019 | 2.20063 |
| 7/5/2019 | 2.20975 |
| 7/8/2019 | 2.2565 |
| 7/9/2019 | 2.25675 |
| 7/10/2019 | 2.26238 |
| 7/11/2019 | 2.21263 |
| 7/12/2019 | 2.22925 |
| 7/15/2019 | 2.21713 |
| 7/16/2019 | 2.207 |
| 7/17/2019 | 2.19875 |
| 7/18/2019 | 2.17425 |

| | |
|---|---|
| 7/19/2019 | 2.14425 |
| 7/22/2019 | 2.18075 |
| 7/23/2019 | 2.18488 |
| 7/24/2019 | 2.18313 |
| 7/25/2019 | 2.1775 |
| 7/26/2019 | 2.20488 |
| 7/29/2019 | 2.19625 |
| 7/30/2019 | 2.19163 |
| 7/31/2019 | 2.20688 |
| 8/1/2019 | 2.22688 |
| 8/2/2019 | 2.133 |
| 8/5/2019 | 2.08588 |
| 8/6/2019 | 2.05113 |
| 8/7/2019 | 2.04763 |
| 8/8/2019 | 2.05025 |
| 8/9/2019 | 2.052 |
| 8/12/2019 | 2.05763 |
| 8/13/2019 | 2.034 |
| 8/14/2019 | 2.07988 |
| 8/15/2019 | 2.014 |
| 8/16/2019 | 2.01675 |
| 8/19/2019 | 2.02913 |
| 8/20/2019 | 2.02363 |
| 8/21/2019 | 2.02538 |
| 8/22/2019 | 2.0425 |
| 8/23/2019 | 2.08013 |
| 8/27/2019 | 2.0375 |
| 8/28/2019 | 2.03513 |
| 8/29/2019 | 2.03138 |
| 8/30/2019 | 2.0365 |
| 9/2/2019 | 2.024 |
| 9/3/2019 | 2.01238 |
| 9/4/2019 | 1.98725 |
| 9/5/2019 | 1.9885 |
| 9/6/2019 | 2.03413 |
| 9/9/2019 | 2.03563 |
| 9/10/2019 | 2.03513 |
| 9/11/2019 | 2.05288 |
| 9/12/2019 | 2.04725 |
| 9/13/2019 | 2.07025 |
| 9/16/2019 | 2.078 |
| 9/17/2019 | 2.08525 |
| 9/18/2019 | 2.0815 |
| 9/19/2019 | 2.084 |
| 9/20/2019 | 2.07038 |
| 9/23/2019 | 2.0585 |
| 9/24/2019 | 2.063 |
| 9/25/2019 | 2.04413 |
| 9/26/2019 | 2.06438 |
| 9/27/2019 | 2.063 |
| 9/30/2019 | 2.05563 |
| 10/1/2019 | 2.0565 |
| 10/2/2019 | 2.017 |
| 10/3/2019 | 1.985 |
| 10/4/2019 | 1.95063 |
| 10/7/2019 | 1.96038 |
| 10/8/2019 | 1.96338 |
| 10/9/2019 | 1.94275 |
| 10/10/2019 | 1.9355 |
| 10/11/2019 | 1.97563 |
| 10/14/2019 | 1.978 |

| | |
|---|---|
| 10/15/2019 | 1.97725 |
| 10/16/2019 | 1.98588 |
| 10/17/2019 | 1.9745 |
| 10/18/2019 | 1.95175 |
| 10/21/2019 | 1.93425 |
| 10/22/2019 | 1.9325 |
| 10/23/2019 | 1.914 |
| 10/24/2019 | 1.932 |
| 10/25/2019 | 1.93325 |
| 10/28/2019 | 1.93988 |
| 10/29/2019 | 1.92988 |
| 10/30/2019 | 1.9195 |
| 10/31/2019 | 1.91625 |
| 11/1/2019 | 1.90238 |
| 11/4/2019 | 1.92463 |
| 11/5/2019 | 1.92625 |
| 11/6/2019 | 1.92388 |
| 11/7/2019 | 1.92263 |
| 11/8/2019 | 1.923 |
| 11/11/2019 | 1.923 |
| 11/12/2019 | 1.92613 |
| 11/13/2019 | 1.92225 |
| 11/14/2019 | 1.92163 |
| 11/15/2019 | 1.9185 |
| 11/18/2019 | 1.91888 |
| 11/19/2019 | 1.907 |
| 11/20/2019 | 1.89113 |
| 11/21/2019 | 1.8935 |
| 11/22/2019 | 1.90725 |
| 11/25/2019 | 1.91913 |
| 11/26/2019 | 1.91425 |
| 11/27/2019 | 1.90688 |
| 11/28/2019 | 1.89513 |
| 11/29/2019 | 1.89688 |
| 12/2/2019 | 1.90613 |
| 12/3/2019 | 1.89538 |
| 12/4/2019 | 1.8875 |
| 12/5/2019 | 1.88813 |
| 12/6/2019 | 1.88675 |
| 12/9/2019 | 1.88013 |
| 12/10/2019 | 1.87863 |
| 12/11/2019 | 1.88825 |
| 12/12/2019 | 1.88638 |
| 12/13/2019 | 1.90288 |
| 12/16/2019 | 1.89338 |
| 12/17/2019 | 1.90463 |
| 12/18/2019 | 1.90488 |
| 12/19/2019 | 1.91625 |
| 12/20/2019 | 1.9205 |
| 12/23/2019 | 1.92438 |
| 12/24/2019 | 1.92125 |
| 12/27/2019 | 1.92075 |
| 12/30/2019 | 1.90875 |
| 12/31/2019 | 1.91213 |
| 1/2/2020 | 1.9095 |
| 1/3/2020 | 1.89288 |
| 1/6/2020 | 1.89425 |
| 1/7/2020 | 1.8805 |
| 1/8/2020 | 1.87438 |
| 1/9/2020 | 1.87963 |
| 1/10/2020 | 1.87213 |

| | |
|---|---|
| 1/13/2020 | 1.8725 |
| 1/14/2020 | 1.8645 |
| 1/15/2020 | 1.865 |
| 1/16/2020 | 1.84875 |
| 1/17/2020 | 1.84488 |
| 1/20/2020 | 1.8295 |
| 1/21/2020 | 1.83438 |
| 1/22/2020 | 1.82463 |
| 1/23/2020 | 1.82175 |
| 1/24/2020 | 1.80525 |
| 1/27/2020 | 1.7835 |
| 1/28/2020 | 1.771 |
| 1/29/2020 | 1.77925 |
| 1/30/2020 | 1.76338 |
| 1/31/2020 | 1.74525 |
| 2/3/2020 | 1.717 |
| 2/4/2020 | 1.7435 |
| 2/5/2020 | 1.75888 |
| 2/6/2020 | 1.74963 |
| 2/7/2020 | 1.74038 |
| 2/10/2020 | 1.72063 |
| 2/11/2020 | 1.7245 |
| 2/12/2020 | 1.72538 |
| 2/13/2020 | 1.71288 |
| 2/14/2020 | 1.71 |
| 2/17/2020 | 1.72488 |
| 2/18/2020 | 1.71488 |
| 2/19/2020 | 1.69875 |
| 2/20/2020 | 1.69563 |
| 2/21/2020 | 1.67475 |
| 2/24/2020 | 1.62763 |
| 2/25/2020 | 1.62863 |
| 2/26/2020 | 1.59025 |
| 2/27/2020 | 1.53325 |
| 2/28/2020 | 1.39725 |
| 3/2/2020 | 1.19838 |
| 3/3/2020 | 1.252 |
| 3/4/2020 | 0.98888 |
| 3/5/2020 | 0.97463 |
| 3/6/2020 | 0.87988 |
| 3/9/2020 | 0.73538 |
| 3/10/2020 | 0.76963 |
| 3/11/2020 | 0.744 |
| 3/12/2020 | 0.73788 |
| 3/13/2020 | 0.82138 |
| 3/16/2020 | 0.84375 |
| 3/17/2020 | 0.913 |
| 3/18/2020 | 0.952 |
| 3/19/2020 | 0.9795 |
| 3/20/2020 | 0.99425 |
| 3/23/2020 | 0.97325 |
| 3/24/2020 | 0.98213 |
| 3/25/2020 | 1.06763 |
| 3/26/2020 | 1.05763 |
| 3/27/2020 | 1.072 |
| 3/30/2020 | 1.09175 |
| 3/31/2020 | 1.17525 |
| 4/1/2020 | 1.19525 |
| 4/2/2020 | 1.20488 |
| 4/3/2020 | 1.20888 |
| 4/6/2020 | 1.23825 |

| Date | Value |
|---|---|
| 4/7/2020 | 1.2245 |
| 4/8/2020 | 1.22825 |
| 4/9/2020 | 1.22588 |
| 4/14/2020 | 1.15875 |
| 4/15/2020 | 1.15013 |
| 4/16/2020 | 1.125 |
| 4/17/2020 | 1.1025 |
| 4/20/2020 | 1.07588 |
| 4/21/2020 | 1.02425 |
| 4/22/2020 | 0.99063 |
| 4/23/2020 | 0.96525 |
| 4/24/2020 | 0.92225 |
| 4/27/2020 | 0.89313 |
| 4/28/2020 | 0.86188 |
| 4/29/2020 | 0.80488 |
| 4/30/2020 | 0.7595 |
| 5/1/2020 | 0.713 |
| 5/4/2020 | 0.7045 |
| 5/5/2020 | 0.70013 |
| 5/6/2020 | 0.69438 |
| 5/7/2020 | 0.688 |
| 5/11/2020 | 0.65888 |
| 5/12/2020 | 0.65863 |
| 5/13/2020 | 0.67513 |
| 5/14/2020 | 0.66538 |
| 5/15/2020 | 0.659 |
| 5/18/2020 | 0.62813 |
| 5/19/2020 | 0.59038 |
| 5/20/2020 | 0.58613 |
| 5/21/2020 | 0.57663 |
| 5/22/2020 | 0.57 |
| 5/26/2020 | 0.57163 |
| 5/27/2020 | 0.54838 |
| 5/28/2020 | 0.515 |
| 5/29/2020 | 0.50975 |
| 6/1/2020 | 0.49625 |
| 6/2/2020 | 0.482 |
| 6/3/2020 | 0.4765 |
| 6/4/2020 | 0.4805 |
| 6/5/2020 | 0.48125 |
| 6/8/2020 | 0.48338 |
| 6/9/2020 | 0.4605 |
| 6/10/2020 | 0.4265 |
| 6/11/2020 | 0.41963 |
| 6/12/2020 | 0.432 |
| 6/15/2020 | 0.43088 |
| 6/16/2020 | 0.42975 |
| 6/17/2020 | 0.42475 |
| 6/18/2020 | 0.42475 |
| 6/19/2020 | 0.4145 |
| 6/22/2020 | 0.3945 |
| 6/23/2020 | 0.38263 |
| 6/24/2020 | 0.37938 |
| 6/25/2020 | 0.36463 |
| 6/26/2020 | 0.36138 |
| 6/29/2020 | 0.36688 |
| 6/30/2020 | 0.36925 |
| 7/1/2020 | 0.38425 |
| 7/2/2020 | 0.36613 |
| 7/3/2020 | 0.36625 |
| 7/6/2020 | 0.36425 |

| | |
|---|---|
| 7/7/2020 | 0.36025 |
| 7/8/2020 | 0.35338 |
| 7/9/2020 | 0.3485 |
| 7/10/2020 | 0.34538 |
| 7/13/2020 | 0.33925 |
| 7/14/2020 | 0.34138 |
| 7/15/2020 | 0.33463 |
| 7/16/2020 | 0.34238 |
| 7/17/2020 | 0.33363 |
| 7/20/2020 | 0.34275 |
| 7/21/2020 | 0.33988 |
| 7/22/2020 | 0.3275 |
| 7/23/2020 | 0.32513 |
| 7/24/2020 | 0.3185 |
| 7/27/2020 | 0.31663 |
| 7/28/2020 | 0.3175 |
| 7/29/2020 | 0.3155 |
| 7/30/2020 | 0.31488 |
| 7/31/2020 | 0.30613 |
| 8/3/2020 | 0.3035 |
| 8/4/2020 | 0.3055 |
| 8/5/2020 | 0.29838 |
| 8/6/2020 | 0.28913 |
| 8/7/2020 | 0.30913 |
| 8/10/2020 | 0.33313 |
| 8/11/2020 | 0.33688 |
| 8/12/2020 | 0.33675 |
| 8/13/2020 | 0.33838 |
| 8/14/2020 | 0.3325 |
| 8/17/2020 | 0.31963 |
| 8/18/2020 | 0.31525 |
| 8/19/2020 | 0.3045 |
| 8/20/2020 | 0.29863 |
| 8/21/2020 | 0.31438 |
| 8/24/2020 | 0.29738 |
| 8/25/2020 | 0.30813 |
| 8/26/2020 | 0.30725 |
| 8/27/2020 | 0.30775 |
| 8/28/2020 | 0.30988 |
| 9/1/2020 | 0.30325 |
| 9/2/2020 | 0.28775 |
| 9/3/2020 | 0.28725 |
| 9/4/2020 | 0.29213 |
| 9/7/2020 | 0.29325 |
| 9/8/2020 | 0.301 |
| 9/9/2020 | 0.28525 |
| 9/10/2020 | 0.28488 |
| 9/11/2020 | 0.28188 |
| 9/14/2020 | 0.2745 |
| 9/15/2020 | 0.27325 |
| 9/16/2020 | 0.27038 |
| 9/17/2020 | 0.27563 |
| 9/18/2020 | 0.27525 |
| 9/21/2020 | 0.27288 |
| 9/22/2020 | 0.27475 |
| 9/23/2020 | 0.27163 |
| 9/24/2020 | 0.2735 |
| 9/25/2020 | 0.27125 |
| 9/28/2020 | 0.26925 |
| 9/29/2020 | 0.26513 |
| 9/30/2020 | 0.25975 |

| | |
|---|---|
| 10/1/2020 | 0.2505 |
| 10/2/2020 | 0.24475 |
| 10/5/2020 | 0.23375 |
| 10/6/2020 | 0.23925 |
| 10/7/2020 | 0.25013 |
| 10/8/2020 | 0.24638 |
| 10/9/2020 | 0.24575 |
| 10/12/2020 | 0.24288 |
| 10/13/2020 | 0.2545 |
| 10/14/2020 | 0.25325 |
| 10/15/2020 | 0.25325 |
| 10/16/2020 | 0.2575 |
| 10/19/2020 | 0.25425 |
| 10/20/2020 | 0.25188 |
| 10/21/2020 | 0.246 |
| 10/22/2020 | 0.246 |
| 10/23/2020 | 0.24938 |
| 10/26/2020 | 0.24625 |
| 10/27/2020 | 0.2465 |
| 10/28/2020 | 0.24413 |
| 10/29/2020 | 0.24288 |
| 10/30/2020 | 0.24213 |
| 11/2/2020 | 0.246 |
| 11/3/2020 | 0.24388 |
| 11/4/2020 | 0.24375 |
| 11/5/2020 | 0.24625 |
| 11/6/2020 | 0.24338 |
| 11/9/2020 | 0.24175 |
| 11/10/2020 | 0.243 |
| 11/11/2020 | 0.24613 |
| 11/12/2020 | 0.25138 |
| 11/13/2020 | 0.246 |
| 11/16/2020 | 0.249 |
| 11/17/2020 | 0.258 |
| 11/18/2020 | 0.25688 |
| 11/19/2020 | 0.2555 |
| 11/20/2020 | 0.24875 |
| 11/23/2020 | 0.25375 |
| 11/24/2020 | 0.2545 |
| 11/25/2020 | 0.26 |
| 11/26/2020 | 0.255 |
| 11/27/2020 | 0.25738 |
| 11/30/2020 | 0.255 |
| 12/1/2020 | 0.25875 |
| 12/2/2020 | 0.25825 |
| 12/3/2020 | 0.25738 |
| 12/4/2020 | 0.25575 |
| 12/7/2020 | 0.25313 |
| 12/8/2020 | 0.25338 |
| 12/9/2020 | 0.25075 |
| 12/10/2020 | 0.24475 |
| 12/11/2020 | 0.24875 |
| 12/14/2020 | 0.24713 |
| 12/15/2020 | 0.25175 |
| 12/16/2020 | 0.2555 |
| 12/17/2020 | 0.26 |
| 12/18/2020 | 0.2585 |
| 12/21/2020 | 0.2605 |
| 12/22/2020 | 0.26275 |
| 12/23/2020 | 0.26375 |
| 12/24/2020 | 0.26663 |

| | |
|---|---|
| 12/29/2020 | 0.25713 |
| 12/30/2020 | 0.2595 |
| 12/31/2020 | 0.25763 |
| 1/4/2021 | 0.25588 |
| 1/5/2021 | 0.25388 |
| 1/6/2021 | 0.25238 |
| 1/7/2021 | 0.25125 |
| 1/8/2021 | 0.2465 |
| 1/11/2021 | 0.25025 |
| 1/12/2021 | 0.24763 |
| 1/13/2021 | 0.24788 |
| 1/14/2021 | 0.25125 |
| 1/15/2021 | 0.24813 |
| 1/18/2021 | 0.23575 |
| 1/19/2021 | 0.23588 |
| 1/20/2021 | 0.23788 |
| 1/21/2021 | 0.2345 |
| 1/22/2021 | 0.236 |
| 1/25/2021 | 0.233 |
| 1/26/2021 | 0.2345 |
| 1/27/2021 | 0.22763 |
| 1/28/2021 | 0.22013 |
| 1/29/2021 | 0.22325 |
| 2/1/2021 | 0.215 |
| 2/2/2021 | 0.21713 |
| 2/3/2021 | 0.22375 |
| 2/4/2021 | 0.2225 |
| 2/5/2021 | 0.207 |
| 2/8/2021 | 0.2075 |
| 2/9/2021 | 0.208 |
| 2/10/2021 | 0.208 |
| 2/11/2021 | 0.20838 |
| 2/12/2021 | 0.20075 |
| 2/15/2021 | 0.20488 |
| 2/16/2021 | 0.20263 |
| 2/17/2021 | 0.19775 |
| 2/18/2021 | 0.19688 |
| 2/19/2021 | 0.195 |
| 2/22/2021 | 0.204 |
| 2/23/2021 | 0.20375 |
| 2/24/2021 | 0.19938 |
| 2/25/2021 | 0.20063 |
| 2/26/2021 | 0.203 |
| 3/1/2021 | 0.2005 |
| 3/2/2021 | 0.20675 |
| 3/3/2021 | 0.211 |
| 3/4/2021 | 0.20325 |
| 3/5/2021 | 0.19588 |
| 3/8/2021 | 0.19625 |
| 3/9/2021 | 0.1895 |
| 3/10/2021 | 0.19363 |
| 3/11/2021 | 0.19275 |
| 3/12/2021 | 0.194 |
| 3/15/2021 | 0.1975 |
| 3/16/2021 | 0.19788 |
| 3/17/2021 | 0.203 |
| 3/18/2021 | 0.20388 |
| 3/19/2021 | 0.20238 |
| 3/22/2021 | 0.20413 |
| 3/23/2021 | 0.20538 |
| 3/24/2021 | 0.2095 |

| Date | Value |
|---|---|
| 3/25/2021 | 0.20388 |
| 3/26/2021 | 0.20325 |
| 3/29/2021 | 0.20288 |
| 3/30/2021 | 0.20675 |
| 3/31/2021 | 0.20525 |
| 4/1/2021 | 0.20125 |
| 4/6/2021 | 0.201 |
| 4/7/2021 | 0.21 |
| 4/8/2021 | 0.21075 |
| 4/9/2021 | 0.21138 |
| 4/12/2021 | 0.21463 |
| 4/13/2021 | 0.2195 |
| 4/14/2021 | 0.21938 |
| 4/15/2021 | 0.21763 |
| 4/16/2021 | 0.22363 |
| 4/19/2021 | 0.22175 |
| 4/20/2021 | 0.22263 |
| 4/21/2021 | 0.2165 |
| 4/22/2021 | 0.21063 |
| 4/23/2021 | 0.20413 |
| 4/26/2021 | 0.20188 |
| 4/27/2021 | 0.21425 |
| 4/28/2021 | 0.206 |
| 4/29/2021 | 0.20638 |
| 4/30/2021 | 0.20488 |
| 5/4/2021 | 0.20663 |
| 5/5/2021 | 0.20063 |
| 5/6/2021 | 0.20013 |
| 5/7/2021 | 0.19275 |
| 5/10/2021 | 0.1925 |
| 5/11/2021 | 0.191 |
| 5/12/2021 | 0.19013 |
| 5/13/2021 | 0.19263 |
| 5/14/2021 | 0.18763 |
| 5/17/2021 | 0.1865 |
| 5/18/2021 | 0.18375 |
| 5/19/2021 | 0.18363 |
| 5/20/2021 | 0.18425 |
| 5/21/2021 | 0.17875 |
| 5/24/2021 | 0.17663 |
| 5/25/2021 | 0.17675 |
| 5/26/2021 | 0.17175 |
| 5/27/2021 | 0.17113 |
| 5/28/2021 | 0.171 |
| 6/1/2021 | 0.17488 |
| 6/2/2021 | 0.16738 |
| 6/3/2021 | 0.16475 |
| 6/4/2021 | 0.16488 |
| 6/7/2021 | 0.16063 |
| 6/8/2021 | 0.15463 |
| 6/9/2021 | 0.15688 |
| 6/10/2021 | 0.14825 |
| 6/11/2021 | 0.1525 |
| 6/14/2021 | 0.15038 |
| 6/15/2021 | 0.15263 |
| 6/16/2021 | 0.15188 |
| 6/17/2021 | 0.15863 |
| 6/18/2021 | 0.15625 |
| 6/21/2021 | 0.16375 |
| 6/22/2021 | 0.16063 |
| 6/23/2021 | 0.15938 |

| | |
|---|---|
| 6/24/2021 | 0.16525 |
| 6/25/2021 | 0.1655 |
| 6/28/2021 | 0.16663 |
| 6/29/2021 | 0.16088 |
| 6/30/2021 | 0.1595 |
| 7/1/2021 | 0.163 |
| 7/2/2021 | 0.163 |
| 7/5/2021 | 0.1625 |
| 7/6/2021 | 0.16638 |
| 7/7/2021 | 0.16225 |
| 7/8/2021 | 0.157 |
| 7/9/2021 | 0.151 |
| 7/12/2021 | 0.15438 |
| 7/13/2021 | 0.1515 |
| 7/14/2021 | 0.15075 |
| 7/15/2021 | 0.15325 |
| 7/16/2021 | 0.15213 |
| 7/19/2021 | 0.15175 |
| 7/20/2021 | 0.15275 |
| 7/21/2021 | 0.15313 |
| 7/22/2021 | 0.15725 |
| 7/23/2021 | 0.1585 |
| 7/26/2021 | 0.15725 |
| 7/27/2021 | 0.1585 |
| 7/28/2021 | 0.154 |
| 7/29/2021 | 0.15388 |
| 7/30/2021 | 0.15313 |
| 8/2/2021 | 0.15663 |
| 8/3/2021 | 0.15513 |
| 8/4/2021 | 0.155 |
| 8/5/2021 | 0.1485 |
| 8/6/2021 | 0.14938 |
| 8/9/2021 | 0.14963 |
| 8/10/2021 | 0.15625 |
| 8/11/2021 | 0.15738 |
| 8/12/2021 | 0.15738 |
| 8/13/2021 | 0.15663 |
| 8/16/2021 | 0.15538 |
| 8/17/2021 | 0.15625 |
| 8/18/2021 | 0.15838 |
| 8/19/2021 | 0.15463 |
| 8/20/2021 | 0.15263 |
| 8/23/2021 | 0.153 |
| 8/24/2021 | 0.158 |
| 8/25/2021 | 0.158 |
| 8/26/2021 | 0.15788 |
| 8/27/2021 | 0.15475 |
| 8/31/2021 | 0.14963 |
| 9/1/2021 | 0.15188 |
| 9/2/2021 | 0.14763 |
| 9/3/2021 | 0.14838 |
| 9/6/2021 | 0.14875 |
| 9/7/2021 | 0.14813 |
| 9/8/2021 | 0.14975 |
| 9/9/2021 | 0.14663 |
| 9/10/2021 | 0.14938 |
| 9/13/2021 | 0.14863 |
| 9/14/2021 | 0.14788 |
| 9/15/2021 | 0.14838 |
| 9/16/2021 | 0.1495 |
| 9/17/2021 | 0.15225 |

| | |
|---|---|
| 9/20/2021 | 0.1525 |
| 9/21/2021 | 0.15338 |
| 9/22/2021 | 0.1555 |
| 9/23/2021 | 0.155 |
| 9/24/2021 | 0.15538 |
| 9/27/2021 | 0.155 |
| 9/28/2021 | 0.15788 |
| 9/29/2021 | 0.15738 |
| 9/30/2021 | 0.1585 |
| 10/1/2021 | 0.157 |
| 10/4/2021 | 0.1555 |
| 10/5/2021 | 0.15513 |
| 10/6/2021 | 0.15613 |
| 10/7/2021 | 0.15588 |
| 10/8/2021 | 0.1565 |
| 10/11/2021 | 0.1565 |
| 10/12/2021 | 0.15713 |
| 10/13/2021 | 0.15675 |
| 10/14/2021 | 0.15925 |
| 10/15/2021 | 0.1605 |
| 10/18/2021 | 0.16625 |
| 10/19/2021 | 0.1675 |
| 10/20/2021 | 0.1705 |
| 10/21/2021 | 0.17025 |
| 10/22/2021 | 0.172 |
| 10/25/2021 | 0.17788 |
| 10/26/2021 | 0.17625 |
| 10/27/2021 | 0.17963 |
| 10/28/2021 | 0.19363 |
| 10/29/2021 | 0.201 |
| 11/1/2021 | 0.21088 |
| 11/2/2021 | 0.22075 |
| 11/3/2021 | 0.2185 |
| 11/4/2021 | 0.21325 |
| 11/5/2021 | 0.22088 |
| 11/8/2021 | 0.219 |
| 11/9/2021 | 0.21513 |
| 11/10/2021 | 0.2195 |
| 11/11/2021 | 0.22788 |
| 11/12/2021 | 0.226 |
| 11/15/2021 | 0.22538 |
| 11/16/2021 | 0.22775 |
| 11/17/2021 | 0.22863 |
| 11/18/2021 | 0.2235 |
| 11/19/2021 | 0.22938 |
| 11/22/2021 | 0.24388 |
| 11/23/2021 | 0.25188 |
| 11/24/2021 | 0.251 |
| 11/25/2021 | 0.25913 |
| 11/26/2021 | 0.246 |
| 11/29/2021 | 0.246 |
| 11/30/2021 | 0.24325 |
| 12/1/2021 | 0.2695 |
| 12/2/2021 | 0.26775 |
| 12/3/2021 | 0.27113 |
| 12/6/2021 | 0.27625 |
| 12/7/2021 | 0.28338 |
| 12/8/2021 | 0.28813 |
| 12/9/2021 | 0.28875 |
| 12/10/2021 | 0.28825 |
| 12/13/2021 | 0.29513 |

| | |
|---|---|
| 12/14/2021 | 0.29113 |
| 12/15/2021 | 0.3015 |
| 12/16/2021 | 0.3115 |
| 12/17/2021 | 0.31275 |
| 12/20/2021 | 0.31663 |
| 12/21/2021 | 0.3255 |
| 12/22/2021 | 0.32638 |
| 12/23/2021 | 0.33638 |
| 12/24/2021 | 0.34325 |
| 12/29/2021 | 0.35438 |
| 12/30/2021 | 0.34513 |
| 12/31/2021 | 0.33875 |
| 1/4/2022 | 0.34286 |
| 1/5/2022 | 0.34 |
| 1/6/2022 | 0.36657 |
| 1/7/2022 | 0.37643 |
| 1/10/2022 | 0.383 |
| 1/11/2022 | 0.38614 |
| 1/12/2022 | 0.38371 |
| 1/13/2022 | 0.39686 |
| 1/14/2022 | 0.395 |
| 1/17/2022 | 0.41814 |
| 1/18/2022 | 0.42986 |
| 1/19/2022 | 0.44714 |
| 1/20/2022 | 0.44629 |
| 1/21/2022 | 0.44443 |
| 1/24/2022 | 0.44857 |
| 1/25/2022 | 0.45029 |
| 1/26/2022 | 0.464 |
| 1/27/2022 | 0.51871 |
| 1/28/2022 | 0.53443 |
| 1/31/2022 | 0.544 |
| 2/1/2022 | 0.52957 |
| 2/2/2022 | 0.52314 |
| 2/3/2022 | 0.52871 |
| 2/4/2022 | 0.55543 |
| 2/7/2022 | 0.62257 |
| 2/8/2022 | 0.63986 |
| 2/9/2022 | 0.63457 |
| 2/10/2022 | 0.66443 |
| 2/11/2022 | 0.84043 |
| 2/14/2022 | 0.79386 |
| 2/15/2022 | 0.79271 |
| 2/16/2022 | 0.78714 |
| 2/17/2022 | 0.77357 |
| 2/18/2022 | 0.78129 |
| 2/21/2022 | 0.75829 |
| 2/22/2022 | 0.78143 |
| 2/23/2022 | 0.82629 |
| 2/24/2022 | 0.80443 |
| 2/25/2022 | 0.82871 |
| 2/28/2022 | 0.80471 |
| 3/1/2022 | 0.76386 |
| 3/2/2022 | 0.79586 |
| 3/3/2022 | 0.89 |
| 3/4/2022 | 0.93943 |
| 3/7/2022 | 0.97914 |
| 3/8/2022 | 1.02371 |
| 3/9/2022 | 1.04486 |
| 3/10/2022 | 1.10286 |
| 3/11/2022 | 1.13057 |

| | |
|---|---|
| 3/14/2022 | 1.175 |
| 3/15/2022 | 1.23786 |
| 3/16/2022 | 1.25671 |
| 3/17/2022 | 1.27443 |
| 3/18/2022 | 1.28757 |
| 3/21/2022 | 1.33614 |
| 3/22/2022 | 1.38457 |
| 3/23/2022 | 1.38971 |
| 3/24/2022 | 1.42586 |
| 3/25/2022 | 1.45114 |
| 3/28/2022 | 1.49271 |
| 3/29/2022 | 1.49971 |
| 3/30/2022 | 1.472 |
| 3/31/2022 | 1.46986 |
| 4/1/2022 | 1.48914 |
| 4/4/2022 | 1.49271 |
| 4/5/2022 | 1.47486 |
| 4/6/2022 | 1.50171 |
| 4/7/2022 | 1.50257 |
| 4/8/2022 | 1.54043 |
| 4/11/2022 | 1.55343 |
| 4/12/2022 | 1.56414 |
| 4/13/2022 | 1.55157 |
| 4/14/2022 | 1.55671 |
| 4/19/2022 | 1.60714 |
| 4/20/2022 | 1.67457 |
| 4/21/2022 | 1.72157 |
| 4/22/2022 | 1.82371 |
| 4/25/2022 | 1.81871 |
| 4/26/2022 | 1.82771 |
| 4/27/2022 | 1.82629 |
| 4/28/2022 | 1.84814 |
| 4/29/2022 | 1.91071 |
| 5/3/2022 | 1.98086 |
| 5/4/2022 | 2.01957 |
| 5/5/2022 | 1.97214 |
| 5/6/2022 | 1.96457 |
| 5/9/2022 | 1.98014 |
| 5/10/2022 | 1.932 |
| 5/11/2022 | 1.96271 |
| 5/12/2022 | 1.95886 |
| 5/13/2022 | 1.995 |
| 5/16/2022 | 2.017 |
| 5/17/2022 | 2.00514 |
| 5/18/2022 | 2.03314 |
| 5/19/2022 | 2.02557 |
| 5/20/2022 | 2.06557 |
| 5/23/2022 | 2.06186 |
| 5/24/2022 | 2.07114 |
| 5/25/2022 | 2.05429 |
| 5/26/2022 | 2.07571 |
| 5/27/2022 | 2.08614 |
| 5/30/2022 | 2.06886 |
| 5/31/2022 | 2.106 |
| 6/1/2022 | 2.10929 |
| 6/6/2022 | 2.188 |
| 6/7/2022 | 2.23843 |
| 6/8/2022 | 2.26643 |
| 6/9/2022 | 2.29429 |
| 6/10/2022 | 2.31157 |
| 6/13/2022 | 2.51014 |

| | |
|---|---|
| 6/14/2022 | 2.668 |
| 6/15/2022 | 2.74829 |
| 6/16/2022 | 2.74757 |
| 6/17/2022 | 2.78043 |
| 6/20/2022 | 2.81286 |
| 6/21/2022 | 2.84186 |
| 6/22/2022 | 2.82657 |
| 6/23/2022 | 2.83529 |
| 6/24/2022 | 2.86657 |
| 6/27/2022 | 2.86214 |
| 6/28/2022 | 2.87686 |
| 6/29/2022 | 2.94671 |
| 6/30/2022 | 2.93514 |
| 7/1/2022 | 2.89929 |
| 7/4/2022 | 2.94329 |
| 7/5/2022 | 2.96657 |
| 7/6/2022 | 2.99886 |
| 7/7/2022 | 3.05614 |
| 7/8/2022 | 3.04843 |
| 7/11/2022 | 3.07043 |
| 7/12/2022 | 3.06443 |
| 7/13/2022 | 3.061 |
| 7/14/2022 | 3.38129 |
| 7/15/2022 | 3.31129 |
| 7/18/2022 | 3.26743 |
| 7/19/2022 | 3.29886 |
| 7/20/2022 | 3.33386 |
| 7/21/2022 | 3.37743 |
| 7/22/2022 | 3.32286 |
| 7/25/2022 | 3.28529 |
| 7/26/2022 | 3.34643 |
| 7/27/2022 | 3.37071 |
| 7/28/2022 | 3.34071 |
| 7/29/2022 | 3.32986 |
| 8/1/2022 | 3.37614 |
| 8/2/2022 | 3.31343 |
| 8/3/2022 | 3.389 |
| 8/4/2022 | 3.39271 |
| 8/5/2022 | 3.42557 |
| 8/8/2022 | 3.56886 |
| 8/9/2022 | 3.55043 |
| 8/10/2022 | 3.54657 |
| 8/11/2022 | 3.48871 |
| 8/12/2022 | 3.50929 |
| 8/15/2022 | 3.533 |
| 8/16/2022 | 3.506 |
| 8/17/2022 | 3.50771 |
| 8/18/2022 | 3.50757 |
| 8/19/2022 | 3.54757 |
| 8/22/2022 | 3.56557 |
| 8/23/2022 | 3.56557 |
| 8/24/2022 | 3.49343 |
| 8/25/2022 | 3.52686 |
| 8/26/2022 | 3.56643 |
| 8/30/2022 | 3.59543 |
| 8/31/2022 | 3.66057 |
| 9/1/2022 | 3.70171 |
| 9/2/2022 | 3.73657 |
| 9/5/2022 | 3.68986 |
| 9/6/2022 | 3.71029 |
| 9/7/2022 | 3.75214 |

| Date | Value |
|---|---|
| 9/8/2022 | 3.77986 |
| 9/9/2022 | 3.81114 |
| 9/12/2022 | 3.80643 |
| 9/13/2022 | 3.83686 |
| 9/14/2022 | 4.01014 |
| 9/15/2022 | 4.063 |
| 9/16/2022 | 4.12329 |
| 9/20/2022 | 4.17514 |
| 9/21/2022 | 4.124 |
| 9/22/2022 | 4.18271 |
| 9/23/2022 | 4.20129 |
| 9/26/2022 | 4.24586 |
| 9/27/2022 | 4.20814 |
| 9/28/2022 | 4.16986 |
| 9/29/2022 | 4.20929 |
| 9/30/2022 | 4.232 |
| 10/3/2022 | 4.27286 |
| 10/4/2022 | 4.24214 |
| 10/5/2022 | 4.28371 |
| 10/6/2022 | 4.30757 |
| 10/7/2022 | 4.38471 |
| 10/10/2022 | 4.42743 |
| 10/11/2022 | 4.45329 |
| 10/12/2022 | 4.49 |
| 10/13/2022 | 4.53857 |
| 10/14/2022 | 4.68529 |
| 10/17/2022 | 4.67371 |
| 10/18/2022 | 4.715 |
| 10/19/2022 | 4.73743 |
| 10/20/2022 | 4.83186 |
| 10/21/2022 | 4.875 |
| 10/24/2022 | 4.877 |
| 10/25/2022 | 4.91557 |
| 10/26/2022 | 4.93186 |
| 10/27/2022 | 4.92829 |
| 10/28/2022 | 4.93086 |
| 10/31/2022 | 4.91586 |
| 11/1/2022 | 4.91857 |
| 11/2/2022 | 4.97071 |
| 11/3/2022 | 4.99729 |
| 11/4/2022 | 5.01129 |
| 11/7/2022 | 5.02286 |
| 11/8/2022 | 5.13443 |
| 11/9/2022 | 5.15629 |
| 11/10/2022 | 5.13357 |
| 11/11/2022 | 5.084 |
| 11/14/2022 | 5.10386 |
| 11/15/2022 | 5.085 |
| 11/16/2022 | 5.082 |
| 11/17/2022 | 5.12243 |
| 11/18/2022 | 5.14271 |
| 11/21/2022 | 5.17157 |
| 11/22/2022 | 5.16214 |
| 11/23/2022 | 5.22529 |
| 11/24/2022 | 5.18257 |
| 11/25/2022 | 5.21871 |
| 11/28/2022 | 5.21043 |
| 11/29/2022 | 5.20886 |
| 11/30/2022 | 5.20343 |
| 12/1/2022 | 5.17557 |
| 12/2/2022 | 5.14914 |

| Date | Value |
|---|---|
| 12/5/2022 | 5.18686 |
| 12/6/2022 | 5.202 |
| 12/7/2022 | 5.17243 |
| 12/8/2022 | 5.15871 |
| 12/9/2022 | 5.13971 |
| 12/12/2022 | 5.161 |
| 12/13/2022 | 5.20571 |
| 12/14/2022 | 5.12529 |
| 12/15/2022 | 5.15229 |
| 12/16/2022 | 5.18686 |
| 12/19/2022 | 5.14986 |
| 12/20/2022 | 5.17671 |
| 12/21/2022 | 5.16143 |
| 12/22/2022 | 5.14857 |
| 12/23/2022 | 5.15314 |
| 12/28/2022 | 5.15114 |
| 12/29/2022 | 5.13757 |
| 12/30/2022 | 5.13886 |
| 1/3/2023 | 5.13614 |
| 1/4/2023 | 5.13314 |
| 1/5/2023 | 5.16543 |
| 1/6/2023 | 5.197 |
| 1/9/2023 | 5.141 |
| 1/10/2023 | 5.14186 |
| 1/11/2023 | 5.128 |
| 1/12/2023 | 5.12971 |
| 1/13/2023 | 5.10114 |
| 1/16/2023 | 5.11543 |
| 1/17/2023 | 5.12071 |
| 1/18/2023 | 5.108 |
| 1/19/2023 | 5.08086 |
| 1/20/2023 | 5.102 |
| 1/23/2023 | 5.09843 |
| 1/24/2023 | 5.10857 |
| 1/25/2023 | 5.10829 |
| 1/26/2023 | 5.10229 |
| 1/27/2023 | 5.10229 |
| 1/30/2023 | 5.09157 |
| 1/31/2023 | 5.10043 |
| 2/1/2023 | 5.08786 |
| 2/2/2023 | 5.05986 |
| 2/3/2023 | 5.05743 |
| 2/6/2023 | 5.13971 |
| 2/7/2023 | 5.135 |
| 2/8/2023 | 5.151 |
| 2/9/2023 | 5.11257 |
| 2/10/2023 | 5.12714 |
| 2/13/2023 | 5.152 |
| 2/14/2023 | 5.15843 |
| 2/15/2023 | 5.18029 |
| 2/16/2023 | 5.18043 |
| 2/17/2023 | 5.243 |
| 2/20/2023 | 5.24071 |
| 2/21/2023 | 5.25743 |
| 2/22/2023 | 5.271 |
| 2/23/2023 | 5.277 |
| 2/24/2023 | 5.23514 |
| 2/27/2023 | 5.27114 |
| 2/28/2023 | 5.26343 |
| 3/1/2023 | 5.28814 |
| 3/2/2023 | 5.31086 |

| | |
|---|---|
| 3/3/2023 | 5.31571 |
| 3/6/2023 | 5.328 |
| 3/7/2023 | 5.34614 |
| 3/8/2023 | 5.47414 |
| 3/9/2023 | 5.49986 |
| 3/10/2023 | 5.42829 |
| 3/13/2023 | 5.05071 |
| 3/14/2023 | 4.96843 |
| 3/15/2023 | 4.834 |
| 3/16/2023 | 4.93229 |
| 3/17/2023 | 5.05229 |
| 3/20/2023 | 4.84871 |
| 3/21/2023 | 5.00657 |
| 3/22/2023 | 5.11514 |
| 3/23/2023 | 5.14271 |
| 3/24/2023 | 4.98729 |
| 3/27/2023 | 5.16114 |
| 3/28/2023 | 5.24671 |
| 3/29/2023 | 5.20957 |
| 3/30/2023 | 5.27229 |
| 3/31/2023 | 5.313 |
| 4/3/2023 | 5.31986 |
| 4/4/2023 | 5.33671 |
| 4/5/2023 | 5.29214 |
| 4/6/2023 | 5.23743 |
| 4/11/2023 | 5.35157 |
| 4/12/2023 | 5.342 |
| 4/13/2023 | 5.30614 |
| 4/14/2023 | 5.30529 |
| 4/17/2023 | 5.39486 |
| 4/18/2023 | 5.41129 |
| 4/19/2023 | 5.45057 |
| 4/20/2023 | 5.47329 |
| 4/21/2023 | 5.43457 |
| 4/24/2023 | 5.434 |
| 4/25/2023 | 5.40586 |
| 4/26/2023 | 5.37186 |
| 4/27/2023 | 5.38686 |
| 4/28/2023 | 5.407 |
| 5/2/2023 | 5.43286 |
| 5/3/2023 | 5.39443 |
| 5/4/2023 | 5.391 |
| 5/5/2023 | 5.35286 |
| 5/9/2023 | 5.38986 |
| 5/10/2023 | 5.39843 |
| 5/11/2023 | 5.34871 |
| 5/12/2023 | 5.34314 |
| 5/15/2023 | 5.38314 |
| 5/16/2023 | 5.37914 |
| 5/17/2023 | 5.39886 |
| 5/18/2023 | 5.42514 |
| 5/19/2023 | 5.46657 |
| 5/22/2023 | 5.45486 |
| 5/23/2023 | 5.50429 |
| 5/24/2023 | 5.53214 |
| 5/25/2023 | 5.56414 |
| 5/26/2023 | 5.581 |
| 5/30/2023 | 5.61857 |
| 5/31/2023 | 5.64571 |
| 6/1/2023 | 5.64743 |
| 6/2/2023 | 5.62343 |

| | |
|---|---|
| 6/5/2023 | 5.66329 |
| 6/6/2023 | 5.64457 |
| 6/7/2023 | 5.64357 |
| 6/8/2023 | 5.65657 |
| 6/9/2023 | 5.65971 |
| 6/12/2023 | 5.63943 |
| 6/13/2023 | 5.65043 |
| 6/14/2023 | 5.65143 |
| 6/15/2023 | 5.62843 |
| 6/16/2023 | 5.666 |
| 6/19/2023 | 5.65643 |
| 6/20/2023 | 5.674 |
| 6/21/2023 | 5.68243 |
| 6/22/2023 | 5.68257 |
| 6/23/2023 | 5.69029 |
| 6/26/2023 | 5.67357 |
| 6/27/2023 | 5.71971 |
| 6/28/2023 | 5.731 |
| 6/29/2023 | 5.73957 |
| 6/30/2023 | 5.76229 |