# ANNEX P

# CRYSTALLEX

| TASK | TIME |
|------|------|
|  | 30:30 |
| **Total** | **30:30** |

| DATE | TASK | DESCRIPTION | VALUE |
|------|------|-------------|-------|
| 8/1/23 | | Emails, rev filings | 0:35 |
| 8/2/23 | | Emails and calls re various matters | 0:40 |
| 8/3/23 | | Tcs and emails | 1:15 |
| 8/4/23 | | Tcs and emails re various matters, participate in dd kickoff call | 1:30 |
| 8/7/23 | | Tcs and emails w EVR and Weil re reg rts, letters/ emails to Ct, timing re var matters, conf call w VPs, counsel, Weil and EVR re reg rts | 1:50 |
| 8/9/23 | | Tcs and emails with Weil, WLRK and Kolbe re various issues | 1:00 |
| 8/10/23 | | Emails w Weil, review letter from Crystallex | 0:35 |
| 8/11/23 | | Due diligence update, emails | 0:50 |
| 8/14/23 | | Rev filings from potential  judgment creditors, emails | 2:10 |
| 8/15/23 | | Tcs and emails w Weil re next steps, review correspondence re Judgments | 2:40 |
| 8/17/23 | | Review Order re AJC, Tcs and emails re sale process | 1:45 |
| 8/18/23 | | Review and comment on talking points re 7/26 Order, tc w Weil litigators re Judge's Order, participate in call re report wrt 7/26 Order, due diligence call, emails re proposed sale procedures | 3:25 |
| 8/20/23 | | Rev proposed responses to Judge Stark's questions, emails | 1:10 |
| 8/22/23 | | Review/ revise status report, Tcs and emails re sale process procedures, rev responses | 1:55 |
| 8/23/23 | | Review and revise SM status report, Tcs and emails | 1:20 |
| 8/24/23 | | Rev and revise Status report, Tcs and emails | 2:10 |
| 8/25/23 | | Due diligence status call, emails | 0:30 |
| 8/28/23 | | billing, prep for ex parte call, emails | 0:40 |
| 8/29/23 | | Prepare for ex parte meeting, zoom call with advisors, administrative matters | 1:05 |

| DATE | TASK | DESCRIPTION | VALUE |
|------|------|-------------|-------|
| 8/30/23 | | Prep for ex parte meeting, rev SM report, emails re Chancery Ct action | 1:45 |
| 8/31/23 | | Prepare for and participate in ex parte call, emails re Chancery Ct litigation | 1:40 |
| **Total** | | | **30:30** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Aiello, Michael J. | $2,095.00 | 7.90 | $16,550.50 |
| Schrock, Ray C. | $2,095.00 | 22.90 | $47,975.50 |
| Lender, David J. | $1,795.00 | 2.70 | $4,846.50 |
| Keenan, Eoghan Patrick | $1,625.00 | 19.90 | $32,337.50 |
| Welch, Alexander W. | $1,575.00 | 8.20 | $12,915.00 |
| Barrington, Luna Ngan | $1,525.00 | 32.10 | $48,952.50 |
| | | | |
| Associate | | | |
| Bentley, Chase A. | $1,345.00 | 113.90 | $153,195.50 |
| Curtis, Aaron J. | $1,345.00 | 6.30 | $8,473.50 |
| Burrus, Maigreade B. | $1,170.00 | 48.20 | $56,394.00 |
| Kadish, Amanda | $910.00 | 45.90 | $41,769.00 |
| Puszcz, John | $910.00 | 4.40 | $4,004.00 |
| Hong, Esther | $750.00 | 42.30 | $31,725.00 |
| Smith, Kara | $750.00 | 37.70 | $28,275.00 |
| Zhan, Amy | $750.00 | 3.70 | $2,775.00 |
| | | | |
| Paralegal | | | |
| Okada, Tyler | $310.00 | 4.70 | $1,457.00 |
| **Subtotal New York:** | | **400.80** | **$491,645.50** |
| Washington DC | | | |
| | | | |
| Partner | | | |
| Tripp, Zachary D. | $1,575.00 | 1.00 | $1,575.00 |
| **Subtotal Washington DC:** | | **1.00** | **$1,575.00** |
| **GRAND TOTAL** | | **401.80** | **$493,220.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 06/28/23 | Keenan, Eoghan Patrick | REVIEW MEMO RE CASE AND SALE PROCESS STATUS. | 0.60 | 68135962 | 975.00 |
| 08/01/23 | Schrock, Ray C. | REVIEW DOCUMENTS RELATED TO M&A PROCESS. | 1.50 | 68471940 | 3,142.50 |
| 08/01/23 | Bentley, Chase A. | EMAILS RE FEE REPORTS; DRAFT NOTICE OF EX PARTE MEETING AND PREPARE SAME FOR FILING; REVIEW JULY 27 ORDER AND DISCUSS SAME WITH WEIL TEAM AND SPECIAL MASTER; EMAILS WITH VZ PARTIES RE DILIGENCE; PREPARE SUMMARY OF AUGUST MATTERS FOR SPECIAL MASTER; DISCUSS SAME WITH WEIL RX TEAM. | 5.30 | 68442686 | 7,128.50 |
| 08/01/23 | Burrus, Maigreade B. | REVIEW CRYSTALLEX DOCKET AND CONFER WITH C. BENTLEY RE: PDVSA ACTION IN DELAWARE CHANCERY COURT; EMAIL LOCAL COUNSEL RE: PDVSA ACTION IN DELAWARE CHANCERY COURT; PREPARE LETTER CORRESPONDENCE RE: ADDITIONAL JUDGMENT CREDITOR STATEMENTS; CONFER WITH C. BENTLEY AND E. HONG RE: FEE REPORT; REVIEW LETTER FROM VSP RE: FILING OF DELAWARE CHANCERY COURT ACTION. | 2.70 | 68522017 | 3,159.00 |
| 08/02/23 | Schrock, Ray C. | CALLS WITH SPECIAL MASTER AND OTHERS RE ONGOING M&A MATTERS. | 2.00 | 68472198 | 4,190.00 |
| 08/02/23 | Welch, Alexander W. | DISCUSS WORKSTREAMS WITH R. SCHROCK AND C. BENTLEY. | 0.70 | 68475017 | 1,102.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/02/23 | Bentley, Chase A. | MEET WITH R. SCHROCK AND A. WELCH TO DISCUSS JULY 27 ORDER AND NEXT STEPS; REVIEW JULY 27 ORDER AND SALE PROCESS TIMELINE; COORDINATE RESEARCH RE PRIORITY ISSUE; DISCUSS SAME WITH WEIL TEAM; REVIEW UPDATED CALENDAR; EMAIL WITH E. HONG RE JUDGMENT CHART; COORDINATE INITIAL STATUS CONFERENCE SCHEDULING; EMAILS RE SPECIAL MASTER FEE REPORT. | 7.00 | 68524138 | 9,415.00 |
| 08/02/23 | Hong, Esther | REVIEW DOCKET AND UPDATE SUMMARY CHART OF ADDITIONAL JUDGMENT CREDITORS; REVISE WIP AND CASE CALENDAR. | 4.40 | 68528406 | 3,300.00 |
| 08/03/23 | Keenan, Eoghan Patrick | CALL WITH WEIL RESTRUCTURING TEAM RE: SALE CHECKLIST AND WORKSTREAMS. | 0.60 | 68463894 | 975.00 |
| 08/03/23 | Bentley, Chase A. | EMAILS RE CITGO DILIGENCE CALL; CALL WITH WEIL M&A RE SALE PROCESS CHECKLIST; COORDINATE DILIGENCE CALL WITH CITGO COUNSEL; EMAIL WITH EVERCORE TEAM RE PROPOSED DILIGENCE TIMELINE; REVIEW REVISED VERSION OF SAME; COORDINATE SCHEDULING OF INITIAL STATUS CONFERENCE; DRAFT LETTER RE ATTACHED JUDGMENT STATEMENTS; EMAIL WITH WEIL TEAM RE SAME; EMAIL WITH JUDGE CLERKS RE SAME. | 4.90 | 68524101 | 6,590.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/03/23 | Kadish, Amanda | INTERNAL DISCUSSION REGARDING SALE CHECKLIST; DRAFT SALECHECKLIST. | 1.00 | 68469546 | 910.00 |
| 08/03/23 | Hong, Esther | PULL BRIEFS ON BONDHOLDER PROCEEDING AND DRAFT SUMMARY OF THE PLEADINGS. | 1.50 | 68690797 | 1,125.00 |
| 08/03/23 | Burrus, Maigreade B. | REVIEW SDNY DOCKET AND BONDHOLDER/VENEZUELA BRIEFS; CALL WITH WEIL M&A RE: DILIGENCE; REVIEW MULTIPLE EMAIL CORRESPONDENCE WITH WEIL AND EVERCORE RE: DILIGENCE. | 1.50 | 68646679 | 1,755.00 |
| 08/04/23 | Keenan, Eoghan Patrick | PREPARE FOR AND ATTEND INITIAL DILIGENCE MEETING WITH SPECIAL MASTER, WEIL, EVERCORE, CITGO AND PDVSA. | 1.00 | 68470993 | 1,625.00 |
| 08/04/23 | Schrock, Ray C. | ATTEND CALL WITH VZ PARTIES RE DILIGENCE AND RELATED MATTERS. | 1.00 | 68472133 | 2,095.00 |
| 08/04/23 | Welch, Alexander W. | ATTEND CALL RE: DILIGENCE. | 0.70 | 68474312 | 1,102.50 |
| 08/04/23 | Bentley, Chase A. | PREPARE FOR AND ATTEND CITGO DILIGENCE CALL; COORDINATE SCHEDULING OF INITIAL STATUS CONFERENCE; REVISE LETTER RE ATTACHED JUDGMENT STATEMENTS; EMAIL WITH R. SCHROCK RE SAME; DISCUSS SAME WITH M. BURRUS; REVIEW AND REVISE LETTER. | 8.50 | 68524912 | 11,432.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/04/23 | Kadish, Amanda | CALL WITH CITGO, EVERCORE, JONES DAY AND WEIL TEAM TO DISCUSS DILIGENCE PROCESSES; DRAFT SALE CHECKLIST. | 3.50 | 68469558 | 3,185.00 |
| 08/04/23 | Hong, Esther | ATTEND DUE DILIGENCE INITIAL CALL AND DRAFT NOTES OF SAME. | 1.70 | 68690772 | 1,275.00 |
| 08/04/23 | Burrus, Maigreade B. | CONFER WITH C. BENTLEY RE: JUDGMENT CREDITOR STATEMENT LETTER AND PREPARE ADDITIONS TO SAME; ATTEND DUE DILIGENCE CALL WITH EVERCORE, WEIL, AND CITGO; CONFER WITH POTTER RE: JUDGMENT CREDITOR STATEMENT LETTER; CONFER WITH E. HONG RE: INITIAL DILIGENCE MEETING MINUTES. | 2.30 | 68522059 | 2,691.00 |
| 08/07/23 | Aiello, Michael J. | ATTENTION TO PROCESS / GOVERNANCE RIGHTS; REVIEW DOCUMENTS; CORRESPONDENCE. | 1.60 | 68480478 | 3,352.00 |
| 08/07/23 | Keenan, Eoghan Patrick | PREP FOR MEET AND CONFER WITH COUNSEL TO PDVSA AND CITGO; MEET WITH COUNSEL FOR PDVSA AND CITGO RE: MINORITY RIGHTS; COORDINATE DILIGENCE REQUESTS. | 1.40 | 68482487 | 2,275.00 |
| 08/07/23 | Schrock, Ray C. | MEETINGS WITH TEAM RE ONGOING WORKSTREAMS; ATTEND MEETINGS WITH SPECIAL MASTER AND VZ PARTIES RE SHAREHOLDER RIGHTS. | 3.00 | 68509238 | 6,285.00 |
| 08/07/23 | Welch, Alexander W. | CALL RE: MINORITY RIGHTS; CALL WITH VPS. | 1.00 | 68513481 | 1,575.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/07/23 | Bentley, Chase A. | PREPARE FOR AND ATTEND MEET AND CONFER WITH PDVSA RE MINORITY GOVERNANCE RIGHTS; ATTEND PREP CALL RE SAME; COORDINATE SCHEDULING OF INITIAL STATUS CONFERENCE; PREPARE ATTACHED JUDGMENT STATEMENT LETTER FOR FILING; EMAIL AND CALL WITH SPECIAL MASTER, WEIL AND POTTER TEAMS RE SAME. | 4.00 | 68525267 | 5,380.00 |
| 08/07/23 | Kadish, Amanda | DRAFT SIGNING CHECKLIST FOR POTENTIAL TRANSACTION; CALL WITH CITGO PARTIES TO DISCUSS MINORITY SHAREHOLDER RIGHTS AND COORDINATE WITH CITGO & EVERCORE TEAMS ON LOGISTICS RELATED TO DILIGENCE MATTERS. | 4.10 | 68484652 | 3,731.00 |
| 08/07/23 | Hong, Esther | DRAFT SPECIAL MASTER'S MONTHLY REPORT; ATTEND PDVSA SHAREHOLDER RIGHTS MEETING PREP CALL; DRAFT SUMMARY FOR THE INITIAL DUE DILIGENCE CALL. | 3.20 | 68551367 | 2,400.00 |
| 08/07/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.40 | 68514009 | 124.00 |
| 08/07/23 | Burrus, Maigreade B. | CALL RE: PDVSA MINORITY SHAREHOLDER RIGHTS. | 0.20 | 68522014 | 234.00 |
| 08/08/23 | Keenan, Eoghan Patrick | COORDINATE DUE DILIGENCE ACCESS WITH CITGO, EVERCORE AND WEIL TEAMS. | 0.50 | 68490110 | 812.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/08/23 | Kadish, Amanda | COORDINATE WITH CITGO MANAGEMENT RE VDR LOGISTICS AND WGL. | 1.00 | 68508155 | 910.00 |
| 08/09/23 | Bentley, Chase A. | EMAIL WITH WEIL LIT TEAM RE ATTACHMENT PROCEEDINGS. | 0.30 | 68695611 | 403.50 |
| 08/09/23 | Kadish, Amanda | COORDINATE WITH CITGO AND UPDATE WORKING GROUP LIST. | 2.30 | 68497775 | 2,093.00 |
| 08/10/23 | Lender, David J. | REVIEW ORDER; CONFER WITH L. BARRINGTON RE: SAME. | 0.40 | 68503179 | 718.00 |
| 08/10/23 | Barrington, Luna Ngan | CONFERENCE WITH D. LENDER RE JULY COURT ORDER. | 0.30 | 68501339 | 457.50 |
| 08/10/23 | Keenan, Eoghan Patrick | REVISE DRAFT SALE CHECKLIST. | 0.20 | 68502926 | 325.00 |
| 08/10/23 | Bentley, Chase A. | EMAILS WITH SPECIAL MASTER AND WEIL TEAM RE CHANCERY COURT ACTION; EMAIL WITH E. HONG RE STATUS REPORT; EMAILS WITH WEIL LIT TEAM RE ATTACHMENT PROCEEDINGS. | 0.40 | 68695662 | 538.00 |
| 08/10/23 | Kadish, Amanda | REVIEW AND REVISE SALE CHECKLIST AND UPDATE WORKING GROUP LIST. | 0.60 | 68508024 | 546.00 |
| 08/10/23 | Hong, Esther | REVISE SPECIAL MASTER MONTHLY REPORT AND CORRESPOND RE SAME. | 1.20 | 68566523 | 900.00 |
| 08/10/23 | Burrus, Maigreade B. | REVIEW CITGO STATUS REPORT DRAFT FOR PERIOD ENDING JULY 31 AND CONFER WITH E. HONG RE: SAME. | 0.40 | 68522029 | 468.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/11/23 | Barrington, Luna Ngan | ANALYZE COURT ORDER; CONFERENCE WITH RX TEAM RE NEXT STEPS. | 2.70 | 68509182 | 4,117.50 |
| 08/11/23 | Keenan, Eoghan Patrick | REVIEW UPDATES TO DATA ROOM; REVIEW DILIGENCE TRACKER PROVIDED BY CITGO; WEEKLY DILIGENCE CALL WITH EVERCORE, CITGO AND OUTSIDE COUNSEL. | 1.00 | 68511133 | 1,625.00 |
| 08/11/23 | Schrock, Ray C. | COMM WITH SPECIAL MASTER AND TEAM RE M&A PROCESS. | 1.50 | 68509141 | 3,142.50 |
| 08/11/23 | Welch, Alexander W. | EMAILS RE: LITIGATION; CALL RE: DILIGENCE. | 0.80 | 68512590 | 1,260.00 |
| 08/11/23 | Bentley, Chase A. | CALL WITH L. BARRINGTON RE AUGUST 24 STATUS REPORT; REVIEW JULY 27 ORDER; PREPARE BACKGROUND MATERIALS FOR L. BARRINGTON. | 2.40 | 68525360 | 3,228.00 |
| 08/11/23 | Kadish, Amanda | CALL WITH PRINCIPALS TO DISCUSS DILIGENCE. | 0.60 | 68508064 | 546.00 |
| 08/11/23 | Hong, Esther | DRAFT EMAIL TO LITIGATION FOR BACKGROUND MATERIALS AND PULL NECESSARY DOCUMENTS; MEETING WITH CITGO MANAGEMENT; MEETING WITH WEIL LITIGATION ON ADDITIONAL JUDGMENT ORDER. | 1.90 | 68566534 | 1,425.00 |
| 08/11/23 | Okada, Tyler | ASSIST WITH PREPARATION OF MATERIALS RE: CITGO BACKGROUND MATERIALS FOR E. HONG. | 0.40 | 68513868 | 124.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/11/23 | Burrus, Maigreade B. | ATTEND WEEKLY SPECIAL MASTER / CITGO WEEKLY DILIGENCE CALL; CALL WITH C. BENTLEY, E. HONG, AND L. BARRINGTON RE: PRIORITY JUDGMENTS. | 1.10 | 68522024 | 1,287.00 |
| 08/14/23 | Aiello, Michael J. | REVIEW DOCUMENTS / DILIGENCE / PROCESS; CORRESPONDENCE. | 1.00 | 68517552 | 2,095.00 |
| 08/14/23 | Barrington, Luna Ngan | REVIEW AND ANALYZE BACKGROUND MATERIALS; CORRESPOND WITH RX TEAM RE SAME. | 3.10 | 68519476 | 4,727.50 |
| 08/14/23 | Keenan, Eoghan Patrick | REVIEW CITGO MEDIUM TERM BUSINESS PLAN. | 1.30 | 68518289 | 2,112.50 |
| 08/14/23 | Welch, Alexander W. | CALL RE: ADD UP. | 0.40 | 68674525 | 630.00 |
| 08/14/23 | Bentley, Chase A. | REVIEW ATTACHED JUDGMENT STATEMENTS; EMAILS AND CALLS WITH SPECIAL MASTER, WEIL AND EVERCORE TEAMS RE SAME; PREPARE TRACKER FOR ATTACHED JUDGEMENT STATEMENTS; DISCUSS SAME WITH E. HONG; REVIEW AND REVISE CASE CALENDAR FOR SPECIAL MASTERS; EMAILS RE SAME. | 7.30 | 68695805 | 9,818.50 |
| 08/14/23 | Kadish, Amanda | REVIEW AND COMMENT ON EVERCORE'S WORKING GROUP LIST; COORDINATE SCHEDULES FOR DILIGENCE CALL. | 0.60 | 68519446 | 546.00 |
| 08/14/23 | Burrus, Maigreade B. | CONFER WITH C. BENTLEY AND E. HONG RE: ADDITIONAL JUDGMENTS AND STATUS REPORT. | 0.40 | 68522041 | 468.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/15/23 | Aiello, Michael J. | REVIEW DOCUMENTS; MEET WITH VZ / COUNSEL RE: M&A PROCESS / STRATEGY. | 2.20 | 68523262 | 4,609.00 |
| 08/15/23 | Barrington, Luna Ngan | REVIEW BACKGROUND MATERIALS; CONFERENCE WITH K. SMITH RE CASE UPDATES; CONFERENCE WITH D. LENDER RE CASE UPDATES. | 1.50 | 68531755 | 2,287.50 |
| 08/15/23 | Keenan, Eoghan Patrick | REVIEW DATA ROOM UPDATES; EMAILS WITH M. AIELLO RE: CITGO MEDIUM TERM BUSINESS PLAN. | 0.40 | 68543225 | 650.00 |
| 08/15/23 | Schrock, Ray C. | ATTEND MEETING WITH VZ PARTIES; ATTEND CALLS WITH SPECIAL MASTER AND TEAM. | 3.70 | 68550660 | 7,751.50 |
| 08/15/23 | Bentley, Chase A. | ATTEND WEIL TEAM MEETING RE ONGOING WORKSTREAMS; REVIEW AND REVISE CASE CALENDAR; MEET WITH M. BURRUS AND E. HONG RE SAME; REVIEW ATTACHED JUDGMENT STATEMENTS; PREPARE SUMMARY OF SAME FOR SPECIAL MASTER; EMAIL WITH WEIL AND EVERCORE TEAMS RE SAME. | 8.10 | 68718457 | 10,894.50 |
| 08/15/23 | Hong, Esther | DRAFT TRACKER OF ADDITIONAL JUDGMENT CREDITORS. | 3.60 | 68566478 | 2,700.00 |
| 08/15/23 | Smith, Kara | MEET WITH L. BARRINGTON ABOUT CITGO MATTER. | 0.20 | 68564249 | 150.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/15/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW; ASSIST WITH PREPARATION OF MATERIALS RE: JUDGMENT STATEMENTS FOR E. HONG. | 1.80 | 68548785 | 558.00 |
| 08/15/23 | Burrus, Maigreade B. | CONFER WITH C. BENTLEY AND E. HONG RE: STATUS REPORT / OTHER CASE MATTERS. | 0.50 | 68523310 | 585.00 |
| 08/16/23 | Bentley, Chase A. | REVIEW ATTACHED JUDGMENT STATEMENTS; PREPARE SUMMARY OF SAME; EMAIL AND PHONE WITH WEIL AND EVERCORE TEAMS RE SAME; EMAIL WITH CREDITORS RE STATUS REPORT. | 8.30 | 68729840 | 11,163.50 |
| 08/16/23 | Hong, Esther | REVIEW ATTACHED JUDGEMENT STATEMENT; DRAFT SUMMARY CHART OF ADDITIONAL JUDGMENT CREDITORS PRIORITY STEPS. | 5.90 | 68557572 | 4,425.00 |
| 08/16/23 | Burrus, Maigreade B. | REVIEW JULY ORDER AND PREPARE JOINT STATUS REPORT; REVIEW CREDITOR SUBMISSIONS RE: JUDGMENTS; REVIEW PROPOSED PRIORITY SCHEME IMPLEMENTATION STRATEGY. | 3.60 | 68540569 | 4,212.00 |
| 08/17/23 | Aiello, Michael J. | REVIEW MATERIALS / CORRESPONDENCE. | 1.20 | 68537318 | 2,514.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/17/23 | Barrington, Luna Ngan | CONDUCT RESEARCH FOR AND ANALYZE STEPS 5-7 SERVICE PROCESS AND PROVIDE RECOMMENDATION RE SAME. | 4.80 | 68540019 | 7,320.00 |
| 08/17/23 | Keenan, Eoghan Patrick | CALL WITH CITGO AND EVERCORE RE: MEDIUM TERM BUSINESS PLAN. | 1.70 | 68543224 | 2,762.50 |
| 08/17/23 | Bentley, Chase A. | REVIEW ATTACHED JUDGMENT STATEMENTS; PREPARE SUMMARY OF SAME; EMAIL AND PHONE WITH WEIL AND EVERCORE TEAMS RE SAME; EMAIL WITH CREDITORS RE STATUS REPORT; DRAFT STATUS REPORT; ATTEND CALL WITH CITGO MANAGEMENT RE BUSINESS PLAN; EMAIL AND PHONE WITH WEIL TEAM AND SPECIAL MASTER RE STATUS REPORT; DRAFT TALKING POINTS RE SAME. | 8.80 | 68729900 | 11,836.00 |
| 08/17/23 | Kadish, Amanda | CALL WITH PRINCIPALS TO DISCUSS BUSINESS PLAN; REVIEW BUSINESS PLAN; COORDINATED ON DILIGENCE LIST. | 1.90 | 68540194 | 1,729.00 |
| 08/17/23 | Hong, Esther | ATTEND CITGO MEDIUM TERM BUSINESS PLAN MODEL CALL. | 1.50 | 68628714 | 1,125.00 |
| 08/17/23 | Smith, Kara | RESEARCH RE: ENFORCEMENT OF JUDGMENTS IN DELAWARE LAW. | 1.10 | 68629166 | 825.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

**ITEMIZED SERVICES**

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/17/23 | Burrus, Maigreade B. | ATTEND CITGO MEDIUM TERM BUSINESS PLAN CALL; REVIEW JULY 27 ORDER, ALC11 RECOMMENDED PRIORITY SCHEME STRATEGY, AND PREPARE COMMENTS FOR C. BENTLEY. | 3.30 | 68542433 | 3,861.00 |
| 08/18/23 | Lender, David J. | REVIEW EMAILS RE ORDER AND ANALYZED OPEN ISSUES; TELEPHONE CALL WITH CLIENT RE PREP; TELEPHONE CALL WITH CREDITORS. | 1.10 | 68549366 | 1,974.50 |
| 08/18/23 | Keenan, Eoghan Patrick | ATTEND WEEKLY DILIGENCE AND WORKSTREAMS CHECK IN CALL; REVIEW CITGO COMMENTS TO DILIGENCE TIMELINE. | 0.80 | 68554411 | 1,300.00 |
| 08/18/23 | Schrock, Ray C. | PREPARE FOR AND ATTEND MEET AND CONFER; WORK ON DOCUMENTS RELATED TO STATUS REPORT; CONFER WITH SPECIAL MASTER. | 2.70 | 68550751 | 5,656.50 |
| 08/18/23 | Welch, Alexander W. | CALL WITH SPPS; DISCUSS SAME; DILIGENCE CALL. | 1.10 | 68558199 | 1,732.50 |
| 08/18/23 | Bentley, Chase A. | PREPARE FOR AND ATTEND PHONE CALL WITH SPPS RE STATUS REPORT; EMAIL AND PHONE WITH WEIL TEAM AND SPECIAL MASTER RE SAME; EMAILS WITH WEIL LIT RE APPEAL; EMAIL RE TALKING POINTS; REVIEW AND REVISE SAME; EMAIL SPPS WITH STATUS REPORT PROPOSAL. | 5.50 | 68729831 | 7,397.50 |
| 08/18/23 | Kadish, Amanda | ALL HANDS DILIGENCE CALL WITH PRINCIPALS. | 0.50 | 68561176 | 455.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/18/23 | Hong, Esther | DRAFT SHELL OF EX PARTE MEETING MATERIALS; ATTEND CALL WITH SALE PROCESS PARTIES RE: STATUS REPORT. | 1.70 | 68658962 | 1,275.00 |
| 08/18/23 | Smith, Kara | RESEARCH STATUTE COVERING DEADLINES FOR SERVICE OF ATTACHMENT WRIT. | 3.70 | 68564287 | 2,775.00 |
| 08/18/23 | Okada, Tyler | CONDUCT RESEARCH RE: VENEZUELA SUPREME COURT APPEAL AND CIRCULATE RELEVANT PLEADINGS FOR TEAM REVIEW. | 0.30 | 68548778 | 93.00 |
| 08/18/23 | Burrus, Maigreade B. | CONFER WITH WEIL TEAM AND JUDGMENT HOLDERS RE: PROPOSED DEADLINES AND PRIORITY/PERFECTION ISSUES; CONFER WITH E. HONG AND C. BENTLEY RE: JOINT STATUS REPORT; ATTEND WEEKLY CHECK-IN CALL WITH CITGO; PREPARE FOR CALL WITH CREDITORS; PREPARE JUNE 24 STATUS REPORT; REVIEW DATA REQUEST TRACKER. | 5.20 | 68646852 | 6,084.00 |
| 08/20/23 | Burrus, Maigreade B. | PREPARE ADDITIONS TO STATUS REPORT TO COURT. | 0.80 | 68572232 | 936.00 |
| 08/21/23 | Barrington, Luna Ngan | CONFERENCE WITH RX TEAM RE PRIORITY PROCESS FOR STATUS LETTER; CONFERENCE WITH K. SMITH RE SAME; CORRESPONDENCE RE PRIORITY ISSUES. | 1.70 | 68584617 | 2,592.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 08/21/23 | Keenan, Eoghan Patrick | REVIEW CITGO DILIGENCE MATERIALS POSTED TO THE DATA ROOM. | 1.00 | 68558167 | 1,625.00 |
| 08/21/23 | Schrock, Ray C. | REVIEW DOCUMENTS FOR UPCOMING STATUS REPORT. | 2.00 | 68674587 | 4,190.00 |
| 08/21/23 | Welch, Alexander W. | CALL RE: STATUS REPORT; REVIEW SAME. | 1.00 | 68587252 | 1,575.00 |
| 08/21/23 | Curtis, Aaron J. | REVIEW AND ANALYZE VENEZUELA'S PETITION FOR CERTIORARI; REVIEW AND ANALYZE THE LOWER COURT DECISION ON VENEZUELA'S SOVEREIGN IMMUNITY ARGUMENTS; REVIEW AND ANALYZE VENEZUELA'S PREVIOUS PETITION FOR CERTIORARI; REVIEW AND RESPOND TO EMAILS RE: VENEZUELA'S PETITION FOR CERTIORARI. | 3.80 | 68557160 | 5,111.00 |
| 08/21/23 | Tripp, Zachary D. | REVIEW VENEZUELA CERT PETITION AND COMMUNICATIONS RE SAME. | 0.40 | 68587385 | 630.00 |
| 08/21/23 | Bentley, Chase A. | DISCUSS STATUS REPORT AND RELATED RESEARCH WITH WEIL LIT TEAM; REVIEW ANALYSIS RE SAME; REVIEW AND REVISE STATUS REPORT; EMAIL AND PHONE CALLS WITH WEIL LIT AND RX TEAMS RE SAME; EMAILS RE CHANCERY COURT ACTION. | 5.60 | 68730030 | 7,532.00 |
| 08/21/23 | Hong, Esther | PULL CERT DOCUMENTS. | 0.30 | 68579910 | 225.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|---|---|---|---|---|---|
| 08/21/23 | Smith, Kara | RESEARCH PROCEDURAL REQUIREMENTS FOR WRITS OF EXECUTION; CITGO TEAM MEETING WITH A. WELCH, L. BARRINGTON, C. BENTLEY, AND E. HONG. | 5.90 | 68583894 | 4,425.00 |
| 08/21/23 | Okada, Tyler | CONDUCT RESEARCH FOR E. HONG. RE: VENEZUELA V. CRYSTALLEX SUPREME COURT CASE (19-1049). | 0.20 | 68593896 | 62.00 |
| 08/21/23 | Burrus, Maigreade B. | CONFER WITH WEIL RX AND LIT TEAMS RE: STATUS REPORT TO COURT; MULTIPLE EMAILS WITH WEIL LIT TEAM RE: STEP 5/7 RECOMMENDATIONS; REVIEW DOCKET AND CONFER WITH L. BARRINGTON RE: WRIT PLEADINGS/ORDER. | 3.30 | 68572245 | 3,861.00 |
| 08/22/23 | Aiello, Michael J. | ATTENTION TO PROCESS / UPDATE; CORRESPONDENCE. | 0.80 | 68565498 | 1,676.00 |
| 08/22/23 | Barrington, Luna Ngan | REVIEW RESEARCH AND CASELAW RE SERVICE OF JUDGMENT PROCESS; REVIEW BACKGROUND MATERIALS RE SAME; CORRESPONDENCE WITH K. SMITH RE SAME. | 3.60 | 68584529 | 5,490.00 |
| 08/22/23 | Keenan, Eoghan Patrick | REVIEW SALE TIMELINE; REVIEW SALE PROCESS ORDER; CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: SALE TIMELINE. | 1.30 | 68562958 | 2,112.50 |
| 08/22/23 | Schrock, Ray C. | REVIEW DOCUMENTS FOR UPCOMING STATUS REPORT. | 2.00 | 68674416 | 4,190.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/22/23 | Welch, Alexander W. | CALL RE: PROCESS TIMELINE; CONSIDER SAME. | 0.70 | 68587319 | 1,102.50 |
| 08/22/23 | Curtis, Aaron J. | CONFER WITH Z. TRIPP TO DISCUSS VENEZUELA'S PETITION FOR CERTIORARI; REVIEW AND ANALYZE VENEZUELA'S PREVIOUS CERTIORARI PETITION. | 0.90 | 68562844 | 1,210.50 |
| 08/22/23 | Tripp, Zachary D. | REVIEW VENEZUELA CERT PETITION AND CONFER WITH AARON CURTIS RE SAME. | 0.60 | 68587250 | 945.00 |
| 08/22/23 | Bentley, Chase A. | PHONE CALL WITH CITGO RE DILIGENCE PROCESS; EMAIL AND PHONE CALL WITH EVERCORE TEAM RE ATTACHED JUDGMENT STATEMENTS; REVIEW MATERIALS RELATED TO SAME; REVIEW AND REVISE STATUS REPORT; EMAIL AND PHONE WITH WEIL LIT AND RX TEAMS RE SAME; EMAILS RE VZ APPEAL; EMAIL WITH SPECIAL MASTER AND SPPS RE STATUS REPORT. | 6.40 | 68730105 | 8,608.00 |
| 08/22/23 | Kadish, Amanda | REVIEW DATA ROOM; CALL REGARDING TRANSACTION TIMELINE. | 1.10 | 68566674 | 1,001.00 |
| 08/22/23 | Hong, Esther | REVISE JOINT STATUS REPORT AND INCORPORATE COMMENTS; CALL WITH EVERCORE REGARDING JOINT STATUS REPORT; CALL WITH EVERCORE REGARDING PROCESS TIMELINE. | 2.60 | 68579945 | 1,950.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/22/23 | Smith, Kara | RESEARCH ON LOCAL RULES OF DELAWARE SUPERIOR COURT; RESEARCH WRIT OF EXECUTION; SUMMARIZE AND REFORMAT PROCESS FOR WRIT OF EXECUTION FOR RX; REVIEW AND SEND WRIT OF EXECUTION CHECKLIST TO RESTRUCTURING TEAM; CONSOLIDATE FEDERAL PROCESS FOR WRIT OF EXECUTION INFORMATION AND PREPARE STEPS. | 6.10 | 68659785 | 4,575.00 |
| 08/22/23 | Okada, Tyler | CONDUCT RESEARCH FOR E. HONG RE: PETRÓLEOS DE VENEZUELA, S.A. V. PDV HOLDING, INC. (DELAWARE COURT OF CHANCERY NO. 2023-0778). | 0.30 | 68593716 | 93.00 |
| 08/22/23 | Burrus, Maigreade B. | REVIEW THIRD CIR. AND SCOTUS DOCKET AND UPDATE WEIL LIT TEAM; CONFER WITH EVERCORE, SPECIAL MASTER AND WEIL TEAM RE: PROCESS TIMELINE; CONFER WITH EVERCORE RE: SALE PROCESS; PREPARE SUMMARY OF SHAREHOLDER CORRESPONDENCE TO COURT; PREPARE ADDITIONS TO STATUS REPORT; REVIEW L. BARRINGTON AND A. WELCH EDITS TO STATUS REPORT; REVIEW K. SMITH RESEARCH RE SERVICE OF PROCESS/PRIORITY; REVIEW DOCKET/EMAILS FROM COUNSEL RE: SALE PROCESS. | 4.00 | 68563451 | 4,680.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/23/23 | Keenan, Eoghan Patrick | CALL WITH CITGO AND EVERCORE RE: REVIEW OF MEDIUM TERM BUSINESS PLAN. | 0.60 | 68569448 | 975.00 |
| 08/23/23 | Schrock, Ray C. | ATTEND CALLS WITH SPECIAL MASTER AND STAKEHOLDERS. | 1.50 | 68674645 | 3,142.50 |
| 08/23/23 | Curtis, Aaron J. | REVIEW AND ANALYZE THE THIRD CIRCUIT DECISION ON THE ALTER EGO ARGUMENTS RE: PDVSA; REVIEW AND RESPOND TO EMAILS RE: VENEZUELA'S PETITION FOR CERTIORARI. | 1.60 | 68568711 | 2,152.00 |
| 08/23/23 | Bentley, Chase A. | PHONE CALL WITH CITGO, WEIL, AND EVERCORE RE MARKETING MATERIALS; REVIEW AND REVISE JOINT STATUS REPORT; EMAILS WITH SM AND WEIL TEAM RE SAME; EMAILS WITH SPPS AND CREDITORS RE SAME; REVIEW ATTACHED JUDGMENT STATEMENTS. | 6.20 | 68733700 | 8,339.00 |
| 08/23/23 | Kadish, Amanda | CALL WITH EVERCORE/CITGO TO DISCUSS CIM AND BUSINESS PLAN; REVIEW MATERIAL IN VDR. | 3.50 | 68571507 | 3,185.00 |
| 08/23/23 | Hong, Esther | CALL WITH CITGO MANAGEMENT; DRAFT SHELL OF EX PARTE MEETING TALKING POINTS; PULL EMAIL ADDRESSES FOR THE CIRCULATION OF THE JOINT STATUS REPORT. | 2.20 | 68579929 | 1,650.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/23/23 | Okada, Tyler | ASSIST WITH PREPARATION OF MATERIALS RE: ADDITIONAL CREDITOR JUDGMENT STATEMENTS FOR E. HONG. | 0.60 | 68593870 | 186.00 |
| 08/23/23 | Burrus, Maigreade B. | ATTEND CIM/BUSINESS PLAN MODEL CALL; CONFER WITH A. KADISH RE: ORG CHART; REVIEW DILIGENCE MATERIALS; REVIEW SALE PROCESS PARTIES' COMMENTS TO STATUS REPORT. | 2.90 | 68571838 | 3,393.00 |
| 08/24/23 | Barrington, Luna Ngan | CORRESPONDENCE RE STATUS LETTER AND PRIORITY ISSUES. | 0.50 | 68584576 | 762.50 |
| 08/24/23 | Bentley, Chase A. | REVIEW AND REVISE JOINT STATUS REPORT; EMAILS AND PHONE CALLS WITH SM AND WEIL TEAM RE SAME; EMAILS WITH SPPS AND CREDITORS RE SAME. | 3.50 | 68733615 | 4,707.50 |
| 08/24/23 | Kadish, Amanda | REVIEW DILIGENCE MATERIALS. | 0.50 | 68579402 | 455.00 |
| 08/24/23 | Hong, Esther | REVISE JOINT STATUS REPORT AND CALL WITH THE SPECIAL MASTER; REVIEW WRIT OF EXECUTION STEPS. | 2.60 | 68597049 | 1,950.00 |
| 08/24/23 | Smith, Kara | RESEARCH PROCESSES TO SUBMIT LETTER TO CLERK; MEET WITH TEAM AND R. PINCUS. | 1.10 | 68659794 | 825.00 |
| 08/24/23 | Burrus, Maigreade B. | CONFER WITH B. PINCUS AND WEIL TEAM RE: STATUS REPORT TO COURT; REVIEW CREDITOR RESPONSES TO STATUS REPORT. | 1.50 | 68574549 | 1,755.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/25/23 | Keenan, Eoghan Patrick | ATTEND WEEKLY CHECK-IN CALL WITH CITGO MANAGEMENT AND EVERCORE TEAMS. | 1.00 | 68584699 | 1,625.00 |
| 08/25/23 | Bentley, Chase A. | PHONE CALL WITH CITGO AND EVERCORE RE DILIGENCE; REVIEW ATTACHED JUDGMENT STATEMENTS. | 1.10 | 68733703 | 1,479.50 |
| 08/25/23 | Kadish, Amanda | REVIEW SALE TIMELINE; REVIEW VDR; ATTEND PRINCIPALS CALL. | 2.90 | 68582649 | 2,639.00 |
| 08/25/23 | Hong, Esther | REVIEW SALE TIMELINE; ATTEND REGULAR DILIGENCE CALL WITH THE CITGO MANAGEMENT; REVISE AND UPDATE ADDITIONAL JUDGMENT CREDITOR CHART. | 2.10 | 68639405 | 1,575.00 |
| 08/25/23 | Burrus, Maigreade B. | WEEKLY CALL WITH CITGO AND WEIL TEAMS; REVIEW LOVATI AND PIANI JUDGMENTS; UPDATE CHART AND PROVIDE COMMENTS TIMELINE; REVIEW PRIORITY AND JUDGMENT TRACKERS. | 3.10 | 68646678 | 3,627.00 |
| 08/26/23 | Kadish, Amanda | REVIEW NEWLY UPLOADED DOCUMENTS TO VDR. | 0.70 | 68582553 | 637.00 |
| 08/28/23 | Barrington, Luna Ngan | REVIEW POVSA BRIEFING RE STOCK CERTIFICATE ISSUANCE; CORRESPONDENCE WITH K. SMITH RE BOND ISSUE. | 0.90 | 68590731 | 1,372.50 |
| 08/28/23 | Keenan, Eoghan Patrick | REVIEW TIMELINE; REVISE ILLUSTRATIVE TIMELINE; COORDINATE DILIGENCE REVIEW. | 1.10 | 68591302 | 1,787.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/28/23 | Bentley, Chase A. | REVIEW AND REVISE EX PARTE JUDGE MEETING DISCUSSION MATERIALS; DISCUSS SAME WITH SM, EVERCORE, AND WEIL TEAMS; EMAIL WITH WEIL LIT CHANCERY COURT ACTION; REVIEW SM FEE REPORT; EMAILS RE EX PARTE JUDGE MEETING. | 2.30 | 68733786 | 3,093.50 |
| 08/28/23 | Kadish, Amanda | REVIEW M&A DOCUMENTS UPLOADED TO VDR. | 4.80 | 68591855 | 4,368.00 |
| 08/28/23 | Puszcz, John | MEETINGS, PHONE CALLS AND EMAIL EXCHANGES WITH THE WEIL TEAM MEMBERS REGARDING DILIGENCE. | 0.30 | 68594968 | 273.00 |
| 08/28/23 | Hong, Esther | REVISE STATUS REPORT. | 0.30 | 68677874 | 225.00 |
| 08/28/23 | Smith, Kara | RESEARCH BOND REQUIREMENT QUESTION. | 5.60 | 68659803 | 4,200.00 |
| 08/28/23 | Burrus, Maigreade B. | REVIEW DELAWARE CHANCERY COURT BRIEFING RE: BONDS; REVIEW RE: PRIVILEGED MATTERS. | 0.50 | 68650239 | 585.00 |
| 08/29/23 | Barrington, Luna Ngan | REVIEW AND ANALYZE CASES RE BOND ISSUES; PREPARE FOR CONFERENCE WITH EVERCORE AND SPECIAL MASTER; CORRESPONDENCE RE PRIORITY ISSUES; CONFERENCE WITH TEAM RE PREP FOR STATUS CONFERENCE. | 4.20 | 68625232 | 6,405.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/29/23 | Keenan, Eoghan Patrick | DRAFT TALKING POINTS FOR EX PARTE MEETING; REVIEW EVERCORE PRESENTATION; CALL WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS. | 3.30 | 68628199 | 5,362.50 |
| 08/29/23 | Welch, Alexander W. | CALL WITH SPECIAL MASTER TEAM TO DISCUSS MEETING WITH JUDGE; REVIEW MATERIALS; CALL WITH C. BENTLEY RE: SAME. | 1.00 | 68598639 | 1,575.00 |
| 08/29/23 | Bentley, Chase A. | REVIEW AND REVISE EX PARTE JUDGE MEETING DISCUSSION MATERIALS; DISCUSS SAME WITH SM, EVERCORE, AND WEIL TEAMS; REVIEW SM FEE REPORT; EMAILS RE EX PARTE JUDGE MEETING. | 6.70 | 68733770 | 9,011.50 |
| 08/29/23 | Kadish, Amanda | REVIEW AND PROVIDE ANALYSIS REGARDING LEGAL DOCUMENTS UPLOADED TO VDR; ATTEND PREP CALL FOR EX PARTE MEETING; DRAFT FOLLOW UP DILIGENCE REQUESTS FOR CITGO. | 11.30 | 68628699 | 10,283.00 |
| 08/29/23 | Puszcz, John | MEETINGS, PHONE CALLS AND EMAIL EXCHANGES WITH THE WEIL TEAM MEMBERS; REVIEW DILIGENCE DOCUMENTS IN THE DATA ROOM; MEETINGS, PHONE CALLS AND EMAIL EXCHANGES WITH EVERCORE, BOB PINCUS, AND CITGO REGARDING DILIGENCE. | 2.90 | 68628040 | 2,639.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/29/23 | Hong, Esther | CALL WITH SPECIAL MASTER RE: EX PARTE MEETING; CORRESPOND WITH K. SMITH RESEARCH; REVISE FEE REPORT AND CIRCULATE TO THE SPECIAL MASTER. | 1.60 | 68678020 | 1,200.00 |
| 08/29/23 | Smith, Kara | RESEARCH BOND REQUIREMENT UNDER S. 168; ATTEND CALL WITH R. PINCUS. | 4.50 | 68659725 | 3,375.00 |
| 08/29/23 | Zhan, Amy | REVIEW VDR DOCUMENTS AND ORG CHART; CONNECT WITH WEIL M&A TEAM; PREP CALL FOR 8/31 EX PARTE MEETING WITH JUDGE. | 3.30 | 68625229 | 2,475.00 |
| 08/29/23 | Burrus, Maigreade B. | REVIEW PLEADINGS/FILINGS/CORRESPONDENCE AND PREPARE OUTLINE OF TALKING POINTS FOR EX PARTE MEETING; CONFER WITH WEIL M&A AND LITIGATION TEAMS RE: PREPARATION FOR EX PARTE MEETING; REVIEW PDVH'S OPENING BRIEF IN RESPONSE TO ORDER TO SHOW CAUSE RE: ISSUANCE OF NEW SHARE CERTIFICATE. | 6.70 | 68646782 | 7,839.00 |
| 08/30/23 | Barrington, Luna Ngan | REVIEW AND REVISE TALKING POINTS FOR STATUS CONFERENCE; REVIEW RESEARCH RE RED TREE'S POSITION RE TOLLING; REVIEW RESEARCH RE BOND ISSUE; CORRESPONDENCE WITH K. SMITH RE SAME. | 3.80 | 68640755 | 5,795.00 |
| 08/30/23 | Keenan, Eoghan Patrick | ATTEND DILIGENCE CALL; REVIEW UPDATED TALKING POINTS. | 1.10 | 68641259 | 1,787.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/30/23 | Bentley, Chase A. | REVIEW AND REVISE EX PARTE JUDGE MEETING DISCUSSION MATERIALS; DISCUSS SAME WITH SM, EVERCORE, AND WEIL TEAMS; REVIEW SM FEE REPORT; EMAIL WITH WEIL TEAM AND SM RE CHANCERY COURT ACTION. | 5.30 | 68733864 | 7,128.50 |
| 08/30/23 | Kadish, Amanda | REVIEW CITGO DOCUMENTS UPLOADED TO VDR; SUMMARIZE DILIGENCE FINDINGS; INTERNAL WEIL TEAM MEETING TO DISCUSS DILIGENCE; DRAFT FOLLOW UP DILIGENCE QUESTIONS; REVIEW CONOCOPHILLIPS CLAIMS AGAINST CITGO ENTITIES. | 5.00 | 68631449 | 4,550.00 |
| 08/30/23 | Puszcz, John | MEETINGS, PHONE CALLS AND EMAIL EXCHANGES WITH THE WEIL TEAM MEMBERS; UPDATE DRL REGARDING DILIGENCE. | 1.20 | 68639245 | 1,092.00 |
| 08/30/23 | Hong, Esther | REVIEW INVOICES AND INVOICE SUMMARY CHART. | 0.40 | 68677992 | 300.00 |
| 08/30/23 | Smith, Kara | DRAFT TALKING POINTS ON PRIORITY ARRANGEMENT FOR AUG 31 EX PARTE MEETING WITH JUDGE; REVISE TALKING POINTS AND CORRESPONDENCE WITH RESTRUCTURING TEAM; RESEARCH DELAWARE LAW SECTION 5081 AND DRAFT TALKING POINTS; SUMMARIZE PDVH BRIEF AND ANALYSIS FOR CLIENT. | 5.90 | 68659867 | 4,425.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/30/23 | Zhan, Amy | M&A TEAM CHECK IN; REVIEW DDRL. | 0.40 | 68639309 | 300.00 |
| 08/30/23 | Burrus, Maigreade B. | MULTIPLE EMAILS WITH WEIL LIT TEAM RE: PRIORITY ARRANGEMENT; REVIEW EVERCORE MATERIALS FOR EX PARTE MEETING; REVIEW WEIL LIT TEAM SUMMARY OF CHANCERY COURT BRIEFING. | 0.80 | 68646709 | 936.00 |
| 08/31/23 | Lender, David J. | REVIEW TALKING POINTS; TELEPHONE CALL WITH L. BARRINGTON RE BONDING; TEAM MEETING RE SAME. | 1.20 | 68651836 | 2,154.00 |
| 08/31/23 | Aiello, Michael J. | REVIEW DOCUMENTS / PREP; COURT UPDATE. | 1.10 | 68643168 | 2,304.50 |
| 08/31/23 | Barrington, Luna Ngan | EX PARTE CONFERENCE WITH THE COURT; CONFERENCE WITH K. SMITH RE BOND ISSUES; REVIEW CRYSTALLEX FILINGS AND RESEARCH RE BOND ISSUE; CONFERENCE WITH WEIL TEAM RE BOND ISSUE; CONFERENCE WITH D. LENDER RE SAME. | 5.00 | 68673958 | 7,625.00 |
| 08/31/23 | Keenan, Eoghan Patrick | ATTEND EX PARTE MEETING WITH JUDGE STARK, EVERCORE AND WEIL. | 1.00 | 68661260 | 1,625.00 |
| 08/31/23 | Schrock, Ray C. | ATTEND SPECIAL MASTER CONFERENCE WITH COURT; PREPARE FOR SAME; ATTEND CALL WITH CLIENT. | 2.00 | 68674528 | 4,190.00 |
| 08/31/23 | Welch, Alexander W. | CALL WITH CHAMBERS; DEBRIEF RE: SAME. | 0.80 | 68674548 | 1,260.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/31/23 | Bentley, Chase A. | PREPARE FOR AND ATTEND EX PARTE JUDGE MEETING; EMAIL AND PHONE CALLS RE SAME WITH SM, EVERCORE AND WEIL TEAMS; EMAILS WITH WEIL LIT AND POTTER TEAMS RE CHANCERY COURT ACTION; COORDINATE FILING OF FEE REPORT. | 6.00 | 68733945 | 8,070.00 |
| 08/31/23 | Hong, Esther | UPDATE WIP AND CASE CALENDAR; ATTEND TO HEARING AND STATUS CONFERENCE AND CORRESPOND RE SAME; PULL BRIEFS FROM DELAWARE COURT OF CHANCERY AND RESEARCH NECESSARY PLEADINGS; REVISE STATUS REPORT; CORRESPOND WITH C. BENTLEY AND A. WELCH RE SAME; COORDINATE FILING OF FEE REPORT; CALL WITH LITIGATION TEAM REGARDING DELAWARE CHANCERY COURT; CALL WITH M. BURRUS REGARDING WIP AND CASE UPDATE. | 3.60 | 68677875 | 2,700.00 |
| 08/31/23 | Smith, Kara | RESEARCH AND COMMUNICATIONS RE PRIVILEGED MATTERS; EX PARTE CONFERENCE WITH JUDGE; TEAM MEETING ON BOND REQUIREMENT. | 3.60 | 68659711 | 2,700.00 |
| 08/31/23 | Okada, Tyler | ASSIST WITH PREPARATION OF MATERIALS RE: INVOICES FOR SPECIAL MASTER'S REPORT FOR E. HONG; CONDUCT RESEARCH RE: VENEZUELA SUPREME COURT APPEAL FOR E. HONG. | 0.40 | 68693485 | 124.00 |
| 08/31/23 | Okada, Tyler | UPDATE CASE CALENDAR. | 0.30 | 68693575 | 93.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/31/23 | Burrus, Maigreade B. | CONFER WITH WEIL RX AND LIT TEAMS RE: BOND ISSUES; PREPARE NOTICE OF EX PARTE MEETING; CONFER WITH C. BENTLEY RE: WORKSTREAMS; CONFER WITH H. HONG RE: WORKSTREAMS; CONFER WITH T. OKADA RE: UPCOMING HEARINGS; REVIEW CHANCERY COURT DOCKET AND BRIEFING SCHEDULE RE: BOND ISSUE; CONFER WITH K. SMITH RE: DELAWARE CHANCERY COURT ACTION; CONFER WITH E. HONG RE FEE REPORT; REVIEW FINAL FEE REPORT. | 3.40 | 68646784 | 3,978.00 |
| **Total Fees Due** | | | **401.80** | | **$493,220.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/31/23 | Keenan, Eoghan Patrick | H073 | 41646602 | 52.52 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6074613; DATE: 8/25/2023 - TAXI CHARGES FOR 2023-08-25 INVOICE #6074613119586 EOGHAN P KEENAN 5284 RIDE DATE: 2023-08-17 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 13:48 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H073:** | | | | **$52.52** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/07/23 | Hong, Esther | H080 | 41630649 | 35.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-133; DATE: 8/13/2023 - SEAMLESS MEALS EXPENSE BY ESTHER HONG ON 2023-08-07 AT 7:45 PM | | | |
| 08/15/23 | Hong, Esther | H080 | 41632382 | 35.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-134; DATE: 8/20/2023 - SEAMLESS MEALS EXPENSE BY ESTHER HONG ON 2023-08-15 AT 9:18 PM | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H080:** | | | | **$70.00** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/22/23 | Aiello, Michael J. | H093 | 41632418 | 191.62 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20230818.CATERING; DATE: 8/18/2023 - SODEXO CATERING MEALS W/E 08/18/2023CONFERENCE MEAL AUG/15/2023 AIELLO, MICHAEL 09:00 #PEOPLE: 10 MEAL CODE BR5 INV# 176484 | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H093:** | | | | **$191.62** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/02/23 | WGM, Firm | S011 | 41647554 | 620.00 |
| | DUPLICATING | | | |
| | 1240 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/27/2023 TO 07/27/2023 | | | |
| 08/23/23 | WGM, Firm | S011 | 41647959 | 38.50 |
| | DUPLICATING | | | |
| | 77 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/17/2023 TO 08/17/2023 | | | |
| **SUBTOTAL DISB TYPE S011:** | | | | **$658.50** |
| 08/21/23 | WGM, Firm | S017 | 41635204 | 100.80 |
| | DUPLICATING | | | |
| | 672 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/14/2023 TO 08/14/2023 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$100.80** |
| 08/23/23 | Keenan, Eoghan Patrick | S018 | 41648479 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 08/17/2023 13:09PM FROM UNIT 11 | | | |
| **SUBTOTAL DISB TYPE S018:** | | | | **$1.70** |
| 07/01/23 | Mason, Kyle | S061 | 41636478 | 74.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | | | |
| 08/22/23 | Burrus, Maigreade B. | S061 | 41636360 | 10.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011112

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 08/22/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636393 | 6.40 |
| 08/22/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636582 | 124.30 |
| 08/22/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2023 | S061 | 41636443 | 18.10 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$232.80** |
| 08/21/23 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JULY 2023 FOR CITGO NEWS ALERT (CUSTOM) ON 06/30/2022 | S064 | 41628829 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 08/02/23 | WGM, Firm<br>DUPLICATING<br>165 PRINT(S) MADE IN NEW YORK BETWEEN 07/27/2023 TO 07/27/2023 | S117 | 41647560 | 24.75 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$24.75** |
| **TOTAL DISBURSEMENTS** | | | | **$1,417.69** |

# EVERCORE GROUP LLC

September 14, 2023

Invoice No.   8705

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware
108 Rockford Grove Lane
Wilmington, DE 19806
United States of America

Attention:          Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

| | |
|---|---:|
| Monthly Fee payable August 15, 2023 | 200,000.00 |
| Total Fees Due: | 200,000.00 |
| Total Out-of-Pocket Expenses: | 6,000.06 |

**Total Amount Due and Payable Upon Receipt**                    **$206,000.06**

Please wire **$206,000.06** to the following account:

*or make check payable to:*

**EVERCORE GROUP LLC**

/da



1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

September 12, 2023
Bill Number   297074
File Number   (PINCRO-51819 ) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through August 31, 2023

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/23 | ACS | Other Case Assessment, Development and Administration<br>Review draft notice of ex parte meeting with Judge Stark and attend to finalization and filing of same | 0.40 Hrs | $192.00 |
| 08/01/23 | MTS | Fact Investigation/Development<br>Review of draft and emails re Crystallex filing | 0.30 Hrs | $457.50 |
| 08/01/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with M. Burrus and S. Foster re petition for reissuance of share certificate in Court of Chancery; review complaint for same and coordinate distribution for case filings | 0.30 Hrs | $144.00 |
| 08/01/23 | ACS | Other Case Assessment, Development and Administration<br>Review letter to court from Crystallex stockholder (DI 647) | 0.10 Hrs | $48.00 |
| 08/01/23 | MTS | Pleadings<br>Emails re letter to Judge Stark and action in Chancery by Chrstallex stockholders | 0.10 Hrs | $152.50 |
| 08/02/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with C. Bentley and M. Steele re conference with Judge Stark | 0.10 Hrs | $48.00 |
| 08/02/23 | MTS | Pleadings<br>Review of filings and emails | 0.50 Hrs | $762.50 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/03/23 | MTS | Pleadings<br>Email correspondence with counsel re transaction | 0.50 Hrs | $762.50 |
| 08/04/23 | ACS | Other Case Assessment, Development and Administration<br>Review communications from Red Tree re commitment to payment for expenses | 0.10 Hrs | $48.00 |
| 08/04/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with M. Burrus and N. Tarantino re letter filing re information from creditors | 0.10 Hrs | $48.00 |
| 08/07/23 | ACS | Other Case Assessment, Development and Administration<br>Review updates on bondholder litigation and potential attachment | 0.10 Hrs | $48.00 |
| 08/07/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with N. Tarantino, C. Bentley, and M. Burrus re letter to creditors on notice requirements; review and coordinate filing of same | 0.60 Hrs | $288.00 |
| 08/07/23 | MTS | Pleadings<br>Review of filings and emails | 0.50 Hrs | $762.50 |
| 08/08/23 | ACS | Other Case Assessment, Development and Administration<br>Review oral order from court (DI 653) setting status conference on sale procedures order | 0.10 Hrs | $48.00 |
| 08/08/23 | ACS | Other Case Assessment, Development and Administration<br>Review oral order from Court (DI 654) re submission of creditor statements | 0.10 Hrs | $48.00 |
| 08/10/23 | ACS | Other Case Assessment, Development and Administration<br>Phone calls with N. Lech re submission requirements from judgment creditors | 0.10 Hrs | $48.00 |
| 08/10/23 | ACS | Other Case Assessment, Development and Administration<br>Review July invoice for privileged and confidential material | 0.10 Hrs | $48.00 |
| 08/10/23 | LADA | Document/File Management<br>Update docket | 0.20 Hrs | $27.00 |
| 08/14/23 | ACS | Other Case Assessment, Development and Administration<br>Review numerous judgment creditor submissions and emails with Weil team re same | 0.30 Hrs | $144.00 |
| 08/14/23 | MTS | Pleadings<br>Review of emails and numerous filings | 0.50 Hrs | $762.50 |
| 08/14/23 | TEE | Document/File Management<br>Update docket | 0.70 Hrs | $87.50 |
| 08/14/23 | BAPA | Analysis/Strategy<br>Correspondence re attached judgment statements | 0.20 Hrs | $156.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/23 | MTS | Pleadings<br>Review of emails and filings | 0.50 Hrs | $762.50 |
| 08/15/23 | ACS | Other Case Assessment, Development and Administration<br>Review emails from A. Connolly and M. Steele re debtor representation | 0.10 Hrs | $48.00 |
| 08/15/23 | ACS | Other Case Assessment, Development and Administration<br>Review filings in Court of Chancery action re case assignment, summons, and representation | 0.10 Hrs | $48.00 |
| 08/16/23 | ACS | Other Case Assessment, Development and Administration<br>Review and provide judgment creditor filings (DI0676) to E. Hong | 0.10 Hrs | $48.00 |
| 08/22/23 | MTS | Pleadings<br>Review of emails and filings | 0.10 Hrs | $152.50 |
| 08/23/23 | MTS | Pleadings<br>Review of various filings in Crystallex matter | 0.30 Hrs | $457.50 |
| 08/23/23 | MTS | Analysis/Strategy<br>Review emails re Crystallex | 0.10 Hrs | $152.50 |
| 08/24/23 | ACS | Other Case Assessment, Development and Administration<br>Review, finalize, and coordinate filing of August 24 joint status report and numerous related communications | 0.60 Hrs | $288.00 |
| 08/24/23 | MTS | Pleadings<br>Review of emails and court filings | 0.30 Hrs | $457.50 |
| 08/24/23 | MFD | Analysis/Strategy<br>Call with C. Winter regarding submission to special master | 0.10 Hrs | $87.00 |
| 08/24/23 | BAPA | Other Written Motions and Submissions<br>Review status report, related correspondence | 0.30 Hrs | $234.00 |
| 08/25/23 | MTS | Pleadings<br>Review of emails and court filings | 0.30 Hrs | $457.50 |
| 08/28/23 | MTS | Pleadings<br>Review court filings and emails | 0.20 Hrs | $305.00 |
| 08/28/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with B. Palapura and C. Bentley re September 8 status hearing | 0.10 Hrs | $48.00 |
| 08/28/23 | BAPA | Analysis/Strategy<br>Correspondence re cell phone exemption motion | 0.10 Hrs | $78.00 |
| 08/29/23 | ACS | Other Case Assessment, Development and Administration<br>Attend to preparations for September 8 status hearing and related communications | 0.20 Hrs | $96.00 |
| 08/29/23 | MTS | Fact Investigation/Development<br>Filing and emails regarding scheduling | 0.10 Hrs | $152.50 |
| 08/29/23 | LFM | Other Written Motions and Submissions<br>Communications with attorneys re upcoming hearing, | 0.20 Hrs | $65.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|---|---|---|---|---|
| | | individuals to include in cell phone exemption motion | | |
| 08/30/23 | ACS | Other Case Assessment, Development and Administration | 0.30 Hrs | $144.00 |
| | | Attend to preparations for September 8 status hearing | | |
| 08/31/23 | ACS | Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| | | Attend to preparations for September 8 status hearing | | |
| 08/31/23 | ACS | Other Case Assessment, Development and Administration | 0.40 Hrs | $192.00 |
| | | Review emails from C. Bently, Special Master Pincus and Potter team re Court of Chancery action and related communications | | |
| 08/31/23 | ACS | Other Case Assessment, Development and Administration | 0.80 Hrs | $384.00 |
| | | Coordinate filing of May - July fee report and emails with C. Bentley, E. Hong, N. Tarantino and B. Palapura re same | | |
| 08/31/23 | BAPA | Other Written Motions and Submissions | 0.30 Hrs | $234.00 |
| | | Review Fee Report, related correspondence | | |
| | | Total | | $10,070.00 |

LEGAL SERVICES SUMMARY

| | | |
|---|---|---|
| Matthew F. Davis | 0.10 Hrs | $87.00 |
| Bindu A. Palapura | 0.90 Hrs | $702.00 |
| Myron T. Steele | 4.30 Hrs | $6,557.50 |
| Abraham C. Schneider | 5.30 Hrs | $2,544.00 |
| Leaida A. Dever | 0.20 Hrs | $27.00 |
| Laura M. Fernandes | 0.20 Hrs | $65.00 |
| Taylor E. Ehret | 0.70 Hrs | $87.50 |
| | 11.70 Hrs | $10,070.00 |

DISBURSEMENTS

Through September 3, 2023

| 1416 | Overtime | 17.84 |
|---|---|---|
| | Total Disbursements | $17.84 |

MFD

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

ROBERT B. PINCUS (IN HIS CAPACITY AS SPECIAL MASTER)
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

INVOICE #  9683962

CLIENT NUMBER:  71148

SEPTEMBER 8, 2023

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2023:

CRYSTALLEX SPECIAL MASTER

MATTER NUMBER - 10007

| 8/10/23 | RKA | .10 | Reviewed filing related to request for disclosure of Venezuela's OFAC correspondence re share certifications. | 146.00 |
|---|---|---|---|---|
| 8/24/23 | RKA | .20 | Reviewed FOIA request from OFAC and corresponded with Special Master re same. | 292.00 |
| | | .30 | PROFESSIONAL SERVICES | $ 438.00 |

**DISBURSEMENTS**

| 7/05/23 | PACER; 2567225-Q22023; 07/05/2023 | 281.00 |
|---|---|---|
| | TOTAL DISBURSEMENTS | $ 281.00 |

INVOICE TOTAL

$ 719.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RACHEL K. ALPERT | .30 | 1,460.00 | 438.00 |
| TOTAL | .30 | | $ 438.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE

Federal Identification No. 36-2192554