# ANNEX Q

# CRYSTALLEX

| TASK | TIME |
|------|------|
|  | 22:25 |
| **Total** | **22:25** |

| DATE | TASK | DESCRIPTION | VALUE |
|------|------|-------------|-------|
| 9/1/23 |  | Participate in dd call, emails re Chancery Ct litigation | 1:05 |
| 9/4/23 |  | Emails | 0:20 |
| 9/7/23 |  | Tcs and emails re Chancery Ct action, rev Crystallex filing | 1:20 |
| 9/8/23 |  | Rev filings, emails re Chancery Ct action, attend dd diligence update | 1:25 |
| 9/10/23 |  | Rev proposed filing re Chancery Ct litigation, emails | 0:45 |
| 9/11/23 |  | Rev proposed changes to filing re Ch Ct litigation, emails and Tcs | 0:55 |
| 9/12/23 |  | Prepare for and attend Status hearing | 2:50 |
| 9/13/23 |  | Rev Ch Ct filing, emails | 0:35 |
| 9/14/23 |  | Review valuation info, various Tcs and emails re Ch Ct litigation and proposed legend to be placed on stock certificate | 1:40 |
| 9/15/23 |  | Rev model, projections, valuation and 2 step timeline, tc re same, emails, did catch up call | 2:25 |
| 9/17/23 |  | Review bond OM, email to Weil | 0:40 |
| 9/19/23 |  | Rev docs, emails, Ch Ct lit, rev Citgo OM, letter to Ct | 1:35 |
| 9/20/23 |  | Emails, tc Weil re Citgo OM and next steps | 0:50 |
| 9/21/23 |  | Rev filings in Chancery Ct litigation, rev SM report and billing for August, emails | 2:15 |
| 9/22/23 |  | Tcs , emails re Ch Ct proceeding, due diligence and timetable | 1:30 |
| 9/26/23 |  | Rev filings re reargument in Dist Ct and Chancery Ct filings, emails | 1:10 |
| 9/29/23 |  | Emails and Tcs w Evercore, due diligence call, rev correspondence from VPs | 1:05 |
| **Total** |  |  | **22:25** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

**TIMEKEEPER SUMMARY REPORT**

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Aiello, Michael J. | $2,095.00 | 1.20 | $2,514.00 |
| Schrock, Ray C. | $2,095.00 | 28.80 | $60,336.00 |
| Lender, David J. | $1,795.00 | 1.20 | $2,154.00 |
| Keenan, Eoghan Patrick | $1,625.00 | 10.20 | $16,575.00 |
| Welch, Alexander W. | $1,575.00 | 8.00 | $12,600.00 |
| Barrington, Luna Ngan | $1,525.00 | 58.50 | $89,212.50 |
| | | | |
| Counsel | | | |
| Gage, Richard | $1,400.00 | 12.50 | $17,500.00 |
| | | | |
| Associate | | | |
| Bentley, Chase A. | $1,345.00 | 59.30 | $79,758.50 |
| Burrus, Maigreade B. | $1,225.00 | 35.90 | $43,977.50 |
| Kadish, Amanda | $1,065.00 | 12.00 | $12,780.00 |
| Puszcz, John | $1,065.00 | 19.40 | $20,661.00 |
| Hong, Esther | $910.00 | 51.60 | $46,956.00 |
| Smith, Kara | $910.00 | 64.50 | $58,695.00 |
| Zhan, Amy | $910.00 | 13.40 | $12,194.00 |
| | | | |
| Paralegal | | | |
| Okada, Tyler | $310.00 | 2.90 | $899.00 |
| **Subtotal New York:** | | **379.40** | **$476,812.50** |
| Washington DC | | | |
| | | | |
| Partner | | | |
| Tripp, Zachary D. | $1,575.00 | 2.20 | $3,465.00 |
| **Subtotal Washington DC:** | | **2.20** | **$3,465.00** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

|  | | |
|---|---|---|
| **GRAND TOTAL** | **381.60** | **$480,277.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/01/23 | Lender, David J. | TELEPHONE CALL WITH L. BARRINGTON. | 0.30 | 68675273 | 538.50 |
| 09/01/23 | Barrington, Luna Ngan | CONFERENCE WITH GIBSON RE BOND REQUIREMENT; CONFERENCE WITH K. SMITH RE PRIVILEGED MATTERS; REVIEW HEARING TRANSCRIPT; CALL WITH D. LENDER; CALL WITH C. BENTLEY RE: CHANCERY COURT ACTION. | 2.10 | 68674552 | 3,202.50 |
| 09/01/23 | Keenan, Eoghan Patrick | PREP FOR WEEKLY DILIGENCE CALL. | 0.40 | 68662698 | 650.00 |
| 09/01/23 | Schrock, Ray C. | ATTEND CALLS WITH SPECIAL MASTER. | 1.00 | 68674400 | 2,095.00 |
| 09/01/23 | Bentley, Chase A. | CALL WITH L. BARRINGTON RE CHANCERY COURT ACTION; REVIEW MATERIALS RE SAME; DISCUSS UPCOMING HEARING WITH M. BURRUS; REVIEW MATERIALS RELATED TO SAME. | 2.10 | 68679533 | 2,824.50 |
| 09/01/23 | Puszcz, John | REVIEW AND RESPOND TO EMAILS; CALLS AND MEETINGS WITH THE WEIL M&A TEAM AND EVERCORE TEAM. | 0.90 | 68678925 | 958.50 |
| 09/01/23 | Zhan, Amy | DILIGENCE CALL WITH CITGO, EVERCORE AND THE SPECIAL MASTER. | 0.40 | 68660911 | 364.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/01/23 | Burrus, Maigreade B. | ATTEND WEEKLY DILIGENCE CALL; CONFER WITH C. BENTLEY RE: NOTICE OF EX PARTE MEETING; CONFER WITH C. BENTLEY RE: PREPARATION FOR INITIAL STATUS CONFERENCE; CONFER WITH L. BARRINGTON AND K. SMITH RE: JUNE 26 HEARING AND PRIORITY ARGUMENTS; CONFER WITH EVERCORE TEAM REGARDING PREPARATIONS FOR INITIAL STATUS CONFERENCE; PREPARE OUTLINE FOR INITIAL STATUS CONFERENCE ARGUMENT. | 2.70 | 68757587 | 3,307.50 |
| 09/02/23 | Smith, Kara | DRAFT RE PRIVILEGED MATTERS. | 2.10 | 68708725 | 1,911.00 |
| 09/03/23 | Smith, Kara | DRAFT RE PRIVILEGED MATTERS. | 4.70 | 68708696 | 4,277.00 |
| 09/03/23 | Burrus, Maigreade B. | REVIEW DOCKET AND PREPARE OUTLINE OF ARGUMENT FOR INITIAL STATUS CONFERENCE; CONFER WITH C. BENTLEY RE: NOTICE OF EX PARTE MEETING. | 4.40 | 68876071 | 5,390.00 |
| 09/04/23 | Welch, Alexander W. | CALLS WITH R. SCHROCK RE: SCHEDULING; EMAILS RE: SAME. | 0.40 | 68674526 | 630.00 |
| 09/04/23 | Bentley, Chase A. | EMAILS RE SEPTEMBER 12 STATUS CONFERENCE. | 0.50 | 68734187 | 672.50 |
| 09/04/23 | Smith, Kara | DRAFT RE PRIVILEGED MATTERS. | 3.80 | 68708608 | 3,458.00 |
| 09/05/23 | Lender, David J. | MEET WITH L. BARRINGTON RE BOND. | 0.30 | 68689509 | 538.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/05/23 | Barrington, Luna Ngan | CONFERENCE WITH POTTER ANDERSON RE PRIVILEGED MATTERS; REVIEW BACKGROUND MATERIALS ON BOND ISSUE INCL TRANSCRIPT OF HEARING; REVIEW CASES ON PRIVILEGED MATTERS; CONFERENCE WITH D. LENDER RE SAME. | 4.40 | 68693731 | 6,710.00 |
| 09/05/23 | Welch, Alexander W. | CALL RE: CHANCERY PROCEEDING; CONSIDER SAME; EMAILS RE: SAME. | 0.60 | 68728191 | 945.00 |
| 09/05/23 | Bentley, Chase A. | CALL WITH WEIL LIT AND POTTER RE CHANCERY ACTION; EMAILS RE SCHEDULING STATUS CONFERENCE; EMAIL WITH WEIL LIT RE CHANCERY ACTION. | 0.80 | 68734341 | 1,076.00 |
| 09/05/23 | Hong, Esther | REVIEW RE PRIVILEGED MATTERS AND PROVIDE COMMENTS. | 0.60 | 68689200 | 546.00 |
| 09/05/23 | Smith, Kara | DRAFT RE: PRIVILEGED MATTERS; CONDUCT RESEARCH RE: PRIVILEGED MATTERS. | 9.30 | 68708818 | 8,463.00 |
| 09/05/23 | Okada, Tyler | UPDATE CASE CALENDAR; REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.60 | 68753659 | 186.00 |
| 09/05/23 | Burrus, Maigreade B. | PREPARE FOR SEPTEMBER 12 HEARING AND CONFER WITH C. BENTLEY AND E. HONG RE: WORK STREAMS. | 1.00 | 68876080 | 1,225.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/06/23 | Barrington, Luna Ngan | CONFERENCE WITH K. SMITH RE PRIVILEGED MATTERS; CONFERENCE WITH WEIL TEAM RE STRATEGY ON PRIVILEGED MATTERS; REVIEW AND ANALYZE BACKGROUND MATERIALS, INCLUDING PRIOR ORDERS; CORRESPONDENCE WITH THE COURT; CONFERENCE WITH R. KAPLOWITZ RE BACKGROUND. | 6.80 | 68699786 | 10,370.00 |
| 09/06/23 | Keenan, Eoghan Patrick | COORDINATE DILIGENCE REVIEW AND SUPPLEMENTAL QUESTIONS. | 0.50 | 68698292 | 812.50 |
| 09/06/23 | Schrock, Ray C. | CALLS RE DE CHANCERY ACTION WITH STAKEHOLDERS. | 0.50 | 68721837 | 1,047.50 |
| 09/06/23 | Bentley, Chase A. | REVIEW EX PARTE NOTICE FILING; CALL WITH WEIL LIT AND RX TEAMS RE CHANCERY COURT ACTION; EMAILS RE SAME; EMAILS RE ATTACHED JUDGMENT STATEMENTS. | 2.10 | 68695563 | 2,824.50 |
| 09/06/23 | Puszcz, John | REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM AND EVERCORE TEAM RE: DILIGENCE. | 0.20 | 68698575 | 213.00 |
| 09/06/23 | Hong, Esther | DRAFT EMAIL TO THE SPECIAL MASTER REGARDING FEE REPORT; CALL REGARDING COURT OF CHANCERY ACTION; RESEARCH RE PRIVILEGED MATTERS; PULL ORDERS AND BRIEFS FOR CHANCERY COURT ACTION; PULL LANGUAGE FROM THE SPO AND CIRCULATE RE SAME; PULL LANGUAGE IN THE STATEMENTS OF ADDITIONAL JUDGMENT CREDITORS. | 2.60 | 68699541 | 2,366.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/06/23 | Smith, Kara | CALL WITH L. BARRINGTON AND COMPILE BACKGROUND MATERIALS FOR REVIEW R. KAPLOWITZ; REVIEW TALKING POINTS; REVISE DOCUMENTS RE PRIVILEGED MATTERS; ATTEND TEAM MEETING. | 4.80 | 68710172 | 4,368.00 |
| 09/06/23 | Burrus, Maigreade B. | CALL WITH WEIL TEAM RE: CHANCERY COURT PROCEEDINGS; CONFER WITH C. BENTLEY AND E. HONG RE: WORK STREAMS; CONTINUE PREPARATION FOR SEPTEMBER 12 STATUS CONFERENCE. | 3.00 | 68876077 | 3,675.00 |
| 09/07/23 | Lender, David J. | MEET WITH L. BARRINGTON; REVIEW RE PRIVILEGED MATTERS. | 0.20 | 68704909 | 359.00 |
| 09/07/23 | Barrington, Luna Ngan | CONFERENCE WITH SPECIAL MASTER AND C. BENTLEY RE STRATEGY FOR CHANCERY COURT; REVIEW PRIOR CRYSTALLEX DECISIONS; CORRESPONDENCE RE SAME; MEET WITH D. LENDER. | 2.20 | 68710186 | 3,355.00 |
| 09/07/23 | Keenan, Eoghan Patrick | REVIEW EVERCORE M & A TIMELINE. | 0.30 | 68712462 | 487.50 |
| 09/07/23 | Schrock, Ray C. | ATTEND CALLS RELATED TO DE CHANCERY ACTION. | 0.50 | 68721612 | 1,047.50 |
| 09/07/23 | Bentley, Chase A. | CALL WITH L. BARRINGTON AND SPECIAL MASTER RE CHANCERY COURT ACTION; CALL WITH CONOCO RE SAME; REVIEW CHANCERY PLEADINGS; PREPARE MATERIALS FOR STATUS CONFERENCE; DISCUSS SAME WITH M. BURRUS AND E. HONG. | 3.10 | 68734192 | 4,169.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/07/23 | Hong, Esther | CORRESPOND REGARDING STATEMENTS FILED UNDER SEAL WITH A. SCHNEIDER AND SAME WITH C. BENTLEY; DRAFT SUMMARY REGARDING CHANCERY ACTION; CORRESPOND WITH VERITEXT REGARDING TRANSCRIPT; CORRESPOND WITH A. SCHNEIDER REGARDING DOCUMENT UNDER SEAL; PREPARE BINDER INDEX FOR HEARING. | 2.70 | 68701570 | 2,457.00 |
| 09/07/23 | Smith, Kara | REVIEW AND REVISE TALKING POINTS FOR SEPT 12 HEARING; DRAFT TALKING POINTS. | 1.10 | 68877982 | 1,001.00 |
| 09/07/23 | Burrus, Maigreade B. | PREPARE TALKING POINTS FOR SEPTEMBER 12 STATUS CONFERENCE; REVIEW DISTRICT COURT FILINGS RE: PDVH SHARE CERTIFICATE. | 2.00 | 68876047 | 2,450.00 |
| 09/08/23 | Barrington, Luna Ngan | REVIEW CRYSTALLEX AND CONOCO'S MOTION FOR RECONSIDERATION; REVISE LIMITED JOINDER TO CRSYTALLEX MOTION FOR RECONSIDERATION; CORRESPONDENCE RE SAME; PREP FOR STATUS CONFERENCE. | 4.90 | 68721776 | 7,472.50 |
| 09/08/23 | Keenan, Eoghan Patrick | REVIEW CITGO RESPONSES TO DILIGENCE REQUESTS; ATTEND WEEKLY UPDATE CALL WITH CITGO AND EVERCORE. | 1.00 | 68721585 | 1,625.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/08/23 | Schrock, Ray C. | CALLS WITH TEAM AND CLIENT RE DILIGENCE AND OPEN ISSUES FOR M&A PROCESS. | 1.50 | 68721765 | 3,142.50 |
| 09/08/23 | Bentley, Chase A. | ATTEND DILIGENCE CALL WITH CITGO AND EVERCORE; REVIEW ILLUSTRATIVE SALE TIMELINE; EMAIL WITH WEIL TEAM RE SAME. | 1.20 | 68734202 | 1,614.00 |
| 09/08/23 | Puszcz, John | REVIEW AND RESPOND TO EMAILS; CALLS WITH THE WEIL TEAM, CITGO AND EVERCORE TEAM. | 0.40 | 68722062 | 426.00 |
| 09/08/23 | Smith, Kara | DRAFT LETTER TO JUDGE RE TOLLING ISSUE. | 2.50 | 68877937 | 2,275.00 |
| 09/08/23 | Okada, Tyler | ASSIST WITH PREPARATION OF MATERIALS FOR INITIAL STATUS CONFERENCE ON SEPTEMBER 12, 2023 FOR E. HONG. | 0.50 | 68753642 | 155.00 |
| 09/08/23 | Burrus, Maigreade B. | PREPARE TALKING POINTS FOR SEPTEMBER 12 HEARING; ATTEND WEEKLY DILIGENCE MEETING WITH CITGO; REVIEW CONOCO JOINDER TO CRYSTALLEX MOTION TO COMPEL REISSUANCE OF THE PDVH SHARE CERTIFICATE. | 1.50 | 68876046 | 1,837.50 |
| 09/09/23 | Hong, Esther | REVISE ILLUSTRATIVE CHART, STEPS CHART, AND JUDGMENT CHART. | 2.60 | 68715147 | 2,366.00 |
| 09/10/23 | Barrington, Luna Ngan | REVISE LIMITED JOINDER; CONFERENCE WITH B. PINCUS RE SAME. | 0.90 | 68721580 | 1,372.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|---|---|---|---|---|---|
| 09/10/23 | Schrock, Ray C. | REVIEW DOCUMENT FOR FILING IN DE CHANCERY ACTION. | 0.30 | 68721662 | 628.50 |
| 09/10/23 | Welch, Alexander W. | EMAIL RE: JOINDER; REVIEW SAME. | 0.50 | 68719078 | 787.50 |
| 09/10/23 | Hong, Esther | ATTEND TO HEARING PREPARATION. | 0.80 | 68769990 | 728.00 |
| 09/11/23 | Barrington, Luna Ngan | PREP FOR STATUS CONFERENCE; REVIEW AND REVISE JOINDER FOR FILING; CORRESPONDENCE RE SAME; REVIEW RESEARCH RE PRIVILEGED MATTERS. | 5.80 | 68753914 | 8,845.00 |
| 09/11/23 | Keenan, Eoghan Patrick | CALL WITH C. BENTLEY RE: SALE TIMELINE; REVIEW UPDATED TIMELINE; REVIEW VALUATION MATERIALS. | 0.60 | 68732274 | 975.00 |
| 09/11/23 | Schrock, Ray C. | REVIEW MATERIALS TO PREPARE FOR STATUS CONFERENCE; ATTEND CALLS WITH CLIENT. | 5.10 | 68787195 | 10,684.50 |
| 09/11/23 | Welch, Alexander W. | PREPARE FOR STATUS CONFERENCE. | 0.30 | 68728171 | 472.50 |
| 09/11/23 | Bentley, Chase A. | REVIEW LIMITED JOINDER RE SHARE CERTIFICATE; COORDINATE FILING OF SAME; PREPARE FOR SEPTEMBER 12 STATUS CONFERENCE; DISCUSS SAME WITH R. SHROCK AND L. BARRINGTON; DISCUSS SAME WITH SPECIAL MASTER. | 5.30 | 68728996 | 7,128.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/11/23 | Hong, Esther | REVIEW BRIEFINGS AND DOCKETS FOR PRECEDENT CASES; CORRESPOND RE MONTHLY STATUS REPORT AND DRAFT SAME; ATTEND TO TRANSCRIPT OF EX PARTE MEETING; REVIEW TRANSCRIPT AND CORRESPOND RE SAME. | 4.50 | 68769959 | 4,095.00 |
| 09/11/23 | Smith, Kara | REVIEW JOINDER AND SEND TO POTTER TEAM, SEND L. BARRINGTON SUMMARY OF TALKING POINTS ON TOLLING ISSUE AND PULLED CASE. | 0.70 | 68752832 | 637.00 |
| 09/11/23 | Burrus, Maigreade B. | REVIEW JOINDER DRAFT; CONFER WITH B. PINCUS RE: FILING OF STATUS REPORT; PREPARE FOR SEPTEMBER 12 HEARING. | 2.00 | 68876068 | 2,450.00 |
| 09/12/23 | Barrington, Luna Ngan | PREP FOR, TRAVEL TO, AND ATTEND STATUS CONFERENCE. | 10.30 | 68753961 | 15,707.50 |
| 09/12/23 | Schrock, Ray C. | PREPARE FOR AND ATTEND HEARING IN DELAWARE. | 10.50 | 68787117 | 21,997.50 |
| 09/12/23 | Welch, Alexander W. | TRAVEL TO AND FROM DELAWARE HEARING; PREPARE FOR AND ATTEND HEARING; DEBRIEF RE: SAME. | 4.50 | 68750298 | 7,087.50 |
| 09/12/23 | Bentley, Chase A. | TRAVEL TO AND FROM HEARING IN WILMINGTON, DE; PREPARE FOR HEARING WITH SPECIAL MASTER AND WEIL TEAM; EMAIL WITH R. SCHROCK RE ATTACHED JUDGMENT STATEMENTS. | 13.40 | 68743847 | 18,023.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/12/23 | Kadish, Amanda | ATTEND CALL FOR INITIAL STATUS CONFERENCE. | 0.20 | 68752412 | 213.00 |
| 09/12/23 | Puszcz, John | REVIEW AND RESPOND TO EMAILS; CALLS WITH THE WEIL TEAM AND EVERCORE TEAM. | 0.60 | 68763515 | 639.00 |
| 09/12/23 | Hong, Esther | COORDINATE WITH PAC TEAM REGARDING HEARING LOGISTICS; REVISE WIP AND CASE CALENDAR; ATTEND HEARING AND TAKE NOTES OF SAME; REVIEW STATEMENTS AND EXCEL; ATTEND INITIAL STATUS CONFERENCE. | 7.40 | 68757808 | 6,734.00 |
| 09/12/23 | Smith, Kara | TRAVEL BACK FROM DELAWARE DISTRICT COURT HEARING; ATTEND AND TAKE NOTES AT DELAWARE DISTRICT COURT HEARING; TRAVEL TO WILMINGTON FOR DELAWARE DISTRICT COURT HEARING; PREPARE FOR DISTRICT COURT HEARING. | 7.60 | 68755786 | 6,916.00 |
| 09/12/23 | Burrus, Maigreade B. | ATTEND STATUS CONFERENCE WITH COURT. | 3.00 | 68876074 | 3,675.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/13/23 | Barrington, Luna Ngan | CONFERENCE WITH K. SMITH RE CONFERENCE FOLLOW-UPS; CONFERENCE WITH Z. TRIPP RE CONFERENCE FOLLOW-UPS RE CHANCERY ACTION; CONFERENCE WITH R. GAGE RE CASE STATUS AND RESEARCH ISSUES; CONFERENCE WITH RED TREE COUNSEL RE PRIORITY COMMENTS; REVIEW AND REVISE DRAFT LETTER RE RED TREE COMMENT; REVIEW CASELAW CITED BY RED TREE; CORRESPONDENCE WITH TEAM RE SAME; REVIEW BACKGROUND MATERIALS. | 6.70 | 68792085 | 10,217.50 |
| 09/13/23 | Keenan, Eoghan Patrick | EMAILS RE: EVERCORE VALUATION ANALYSIS. | 0.20 | 68757647 | 325.00 |
| 09/13/23 | Gage, Richard | TELEPHONE CONFERENCE WITH L. BARRINGTON RE: CASE BACKGROUND; CONFERENCE WITH K. SMITH RE: SAME; REVIEW BRIEFING ON SAME. | 2.30 | 68755747 | 3,220.00 |
| 09/13/23 | Tripp, Zachary D. | CONFER WITH L. BARRINGTON RE: SHARE REISSUANCE. | 0.30 | 68789488 | 472.50 |
| 09/13/23 | Bentley, Chase A. | REVIEW AUGUST EX PARTE MEETING SEALED TRANSCRIPT; EMAIL WITH E. HONG RE SAME; REVIEW CITGO BOND OM; EMAIL WITH WEIL AND EVERCORE TEAMS RE SAME. | 4.10 | 68763657 | 5,514.50 |
| 09/13/23 | Puszcz, John | REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM AND EVERCORE TEAM. | 0.30 | 68763460 | 319.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/13/23 | Hong, Esther | REVIEW SUPPLEMENTAL DOCUMENTATION PROVIDED BY ADDITIONAL JUDGMENT CREDITORS; REVIEW TRANSCRIPT AND CORRESPOND WITH VERITEXT TEAM RE SAME; REVISE FEE REPORT; REVIEW NOTES FROM THE INITIAL STATUS CONFERENCE; REVIEW BRIEFING IN CHANCERY COURT AND CORRESPOND WITH LIBRARY RE SAME; REVIEW TRANSCRIPT. | 7.10 | 68769995 | 6,461.00 |
| 09/13/23 | Smith, Kara | PULL RELEVANT FILINGS FOR R. GAGE; CONDUCT RESEARCH ON REISSUING SHARE CERTIFICATE; CALL WITH L. BARRINGTON; MEET WITH R. GAGE ON CRYSTALLEX MATTER BACKGROUND. | 6.20 | 68757495 | 5,642.00 |
| 09/13/23 | Burrus, Maigreade B. | REVIEW PDVSA BRIEF IN RESPONSE TO MOTION TO SHOW CAUSE AND CONFER WITH B. PINCUS RE: SAME; REVIEW E. HONG STATUS REPORT FOR AUGUST AND PREPARE COMMENTS TO SAME; REVIEW JUDGMENT CREDITOR SPREADSHEETS; REVIEW CORRESPONDENCE RE: CITGO PROPOSED PRIVATE OFFERING; CONFER WITH WEIL LIT RE: RED TREE PRIORITY SCHEME. | 2.40 | 68876072 | 2,940.00 |
| 09/14/23 | Lender, David J. | REVIEW BOND BRIEF. | 0.10 | 68766625 | 179.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/14/23 | Barrington, Luna Ngan | CONFERENCE WITH WEIL TEAM RE LITIGATION RESEARCH; CONFERENCE WITH EVERCORE TEAM; CONFERENCE WITH Z. TRIPP RE CHANCERY COURT ISSUES; REVIEW RESEARCH RE PRIVILEGED MATTERS. | 3.60 | 68792078 | 5,490.00 |
| 09/14/23 | Keenan, Eoghan Patrick | CALL WITH EVERCORE AND WEIL RE: VALUATION ANALYSIS AND TIMELINE. | 1.00 | 68766897 | 1,625.00 |
| 09/14/23 | Schrock, Ray C. | ATTEND CALLS WITH EVERCORE AND CLIENT RE M&A PREP AND ISSUES. | 1.50 | 68787288 | 3,142.50 |
| 09/14/23 | Gage, Richard | CONFERENCE WITH L. BARRINGTON AND K. SMITH RE: PRIVILEGED MATTERS; REVIEW BRIEFING AFFECTING PRIVILEGED MATTERS; REVIEW ANSWERING BRIEF AND SUMMARIZE SAME. | 2.60 | 68765242 | 3,640.00 |
| 09/14/23 | Welch, Alexander W. | CALL WITH EVERCORE. | 0.30 | 68783649 | 472.50 |
| 09/14/23 | Tripp, Zachary D. | REVIEW RESEARCH MATERIALS RE AUTHORITY TO ORDER REISSUANCE OF SHARES; CALL WITH L. BARRINGTON RE SAME. | 1.90 | 68789919 | 2,992.50 |
| 09/14/23 | Bentley, Chase A. | REVIEW CITGO BOND OM; EMAIL WITH WEIL AND EVERCORE TEAMS RE SAME; EMAIL WITH SPECIAL MASTER RE FEE REPORT; REVIEW PRELIMINARY VALUATION FROM EVERCORE; EMAIL WITH M. BURRUS RE VPS BRIEF RE SHARE CERTIFICATE. | 2.30 | 68793057 | 3,093.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/14/23 | Kadish, Amanda | REVIEW AND DILIGENCE NEWLY ADDED DOCUMENTS TO VDR. | 7.20 | 68768331 | 7,668.00 |
| 09/14/23 | Puszcz, John | REVIEW AND RESPOND TO EMAILS; CALLS AND MEETINGS WITH THE WEIL M&A TEAM AND EVERCORE TEAM. | 1.10 | 68776606 | 1,171.50 |
| 09/14/23 | Hong, Esther | REVIEW TRANSCRIPT AND CORRESPOND RE SAME. | 1.60 | 68788758 | 1,456.00 |
| 09/14/23 | Smith, Kara | REVISE LETTER TO JUDGE AND FINALIZE, SUMMARIZE PRIORITY ARRANGEMENTS ISSUE TO R. GAGE; MEET WITH L. BARRINGTON AND R. GAGE ABOUT STRATEGY; PREPARE LETTER TO JUDGE REGARDING RED TREE PROPOSAL AND CHECK CASES CITED BY RED TREE. | 3.80 | 68767295 | 3,458.00 |
| 09/14/23 | Burrus, Maigreade B. | REVIEW PDVH RESPONSE IN OPPOSITION TO CRYSTALLEX; PREPARE FEE REPORT; REVIEW ALTER EGO FILINGS/LETTERS. | 4.00 | 68876056 | 4,900.00 |
| 09/15/23 | Lender, David J. | TELEPHONE CALL WITH L. BARRINGTON RE BOND ISSUE. | 0.30 | 68786677 | 538.50 |
| 09/15/23 | Aiello, Michael J. | REVIEW DOCUMENTS; CORRESPONDENCE. | 1.20 | 68786310 | 2,514.00 |
| 09/15/23 | Barrington, Luna Ngan | REVIEW CASES RE PRIVILEGED MATTERS AND CORRESPONDENCE RE SAME; CALL WITH D. LENDER RE: BOND ISSUE. | 1.30 | 68792070 | 1,982.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/15/23 | Keenan, Eoghan Patrick | MEET WITH R. PINCUS, EVERCORE AND WEIL TEAMS RE: M&A PROCESS. | 0.60 | 68788127 | 975.00 |
| 09/15/23 | Schrock, Ray C. | ATTEND CALLS WITH SPECIAL MASTER AND EVERCORE TEAM; ATTEND DILIGENCE CALL WITH CITGO. | 2.00 | 68787199 | 4,190.00 |
| 09/15/23 | Welch, Alexander W. | CALL WITH CITGO RE: DILIGENCE CALL; CONSIDER SAME. | 0.90 | 68783534 | 1,417.50 |
| 09/15/23 | Bentley, Chase A. | CALL WITH EVERCORE AND SPECIAL MASTER RE SALE TIMELINE AND MARKETING MATERIALS; EMAILS WITH WEIL TEAM RE SAME; ATTEND DILIGENCE CALL WITH CITGO; REVIEW LETTER RE TOLLING; EMAIL WITH WEIL LIT TEAM RE SAME; REVIEW PROPOSED SHARE ISSUANCE LANGUAGE FROM CRYSTALLEX; EMAIL WITH WEIL TEAM RE SAME; PREPARE AND SEND EMAILS TO CREDITORS RE ATTACHED JUDGMENT STATEMENTS; EMAIL WITH E. HONG RE SAME. | 4.50 | 68793024 | 6,052.50 |
| 09/15/23 | Kadish, Amanda | CALL WITH EVERCORE TEAM; CALL WITH CITGO TEAM; REVIEW NEWLY UPLOADED VDR DOCUMENTS. | 2.50 | 68783904 | 2,662.50 |
| 09/15/23 | Puszcz, John | REVIEW AND RESPOND TO EMAILS; CALLS WITH WEIL TEAM, CITGO AND EVERCORE TEAM; REVIEW DOCUMENTS UPLOADED TO VDR. | 1.90 | 68776634 | 2,023.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/15/23 | Hong, Esther | REVISE TRANSCRIPT AND CORRESPOND RE SAME; UPDATE ADDITIONAL JUDGEMENT TRACKER; CORRESPOND RE FILED EXCEL SPREADSHEETS WITH C. BENTLEY; DILIGENCE CALL; CATCH UP CALL WITH EVERCORE AND SPECIAL MASTER. | 3.70 | 68788764 | 3,367.00 |
| 09/15/23 | Smith, Kara | RESEARCH RE PRIVILEGED MATTERS; CONFER WITH R. GAGE; DRAFT EMAIL. | 5.20 | 68778035 | 4,732.00 |
| 09/15/23 | Zhan, Amy | DILIGENCE VDR ORG DOCS. | 1.80 | 68778165 | 1,638.00 |
| 09/15/23 | Okada, Tyler | ASSIST WITH PREPARATION OF MATERIALS RE: SPECIAL MASTER EX PARTE MEETING MATERIALS FOR E. HONG. | 0.10 | 68828672 | 31.00 |
| 09/15/23 | Burrus, Maigreade B. | CONFER WITH WEIL LIT TEAM AND PREPARE SUMMARY OF PDVH ANSWERING BRIEF TO MOTION FOR REISSUANCE OF SHARE CERTIFICATE; REVIEW WEIL LIT TEAM LETTER RE: RED TREE REQUEST; REVIEW FEE REPORT. | 1.60 | 68876040 | 1,960.00 |
| 09/16/23 | Kadish, Amanda | REVIEW NEWLY UPLOADED VDR DOCUMENTS. | 1.10 | 68783970 | 1,171.50 |
| 09/16/23 | Smith, Kara | RESEARCH RE PRIVILEGED MATTERS; PREPARE RESPONSE TO L. BARRINGTON'S QUESTIONS ON SHARE REISSUANCE RESEARCH. | 2.90 | 68792119 | 2,639.00 |
| 09/17/23 | Smith, Kara | RESEARCH RE PRIVILEGED MATTERS. | 3.40 | 68787501 | 3,094.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/17/23 | Zhan, Amy | DILIGENCE ORG DOCS. | 1.90 | 68786173 | 1,729.00 |
| 09/18/23 | Keenan, Eoghan Patrick | EMAILS RE: SALE PROCESS; COORDINATING CALL WITH EVERCORE AND WEIL; REVIEW SALES PROCEDURES ORDER. | 0.90 | 68794527 | 1,462.50 |
| 09/18/23 | Gage, Richard | REVIEW RESEARCH RE: PRIVILEGED MATTERS. | 0.10 | 68795279 | 140.00 |
| 09/18/23 | Bentley, Chase A. | REVIEW CITGO BOND OM; EMAILS RE SAME; EMAILS RE EX PARTE MEETING WITH JUDGE; REVIEW FEE REPORT ORDER; PREPARE INVOICES FOR SPPS; EMAIL WITH SPECIAL MASTER RE SAME; REVIEW RESEARCH RELATED TO CHANCERY COURT MATTER. | 3.80 | 68792963 | 5,111.00 |
| 09/18/23 | Kadish, Amanda | REVIEW AND DILIGENCE NEWLY UPDATED CONTRACTS TO THE VDR. | 0.40 | 68800074 | 426.00 |
| 09/18/23 | Puszcz, John | REVIEW AND RESPOND TO EMAILS; CALLS WITH WEIL TEAM, CITGO AND EVERCORE TEAM; REVIEW DOCUMENTS UPLOADED TO VDR. | 1.60 | 68807360 | 1,704.00 |
| 09/18/23 | Hong, Esther | REVIEW AND REVISE LETTER TO THE VENEZUELA PARTIES REGARDING BOND PROCEEDS; REVISE TRACKER AND INVOICE STATEMENTS; CORRESPOND WITH EVERCORE REGARDING FEE REPORT. | 2.30 | 68788840 | 2,093.00 |
| 09/18/23 | Smith, Kara | REVIEW AND SEND EMAIL REGARDING PRIVILEGED MATTERS; REVIEW RESEARCH ON PRIVILEGED MATTERS. | 0.50 | 68797208 | 455.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/18/23 | Zhan, Amy | DILIGENCE ORGANIZATIONAL DOCUMENTS. | 3.40 | 68798278 | 3,094.00 |
| 09/18/23 | Burrus, Maigreade B. | CONFER WITH E. HONG AND C. BENTLEY RE: PREPARATION FOR EX PARTE HEARING; REVIEW WEIL LIT REAM RESEARCH RE: PDVH SHARE CERTIFICATE ISSUES; REVIEW LETTER RE: BOND PROCEEDS; REVIEW CREDITOR RESPONSES RE: JUDGMENT STATEMENTS; REVIEW VENEZUELA LETTER TO COURT RE: ALTER EGO THEORY. | 1.90 | 68876102 | 2,327.50 |
| 09/19/23 | Keenan, Eoghan Patrick | DRAFT TIMELINE AND SUMMARY OF M&A PROCESS IN THE CONTEXT OF THE CITGO SALE. | 1.80 | 68805827 | 2,925.00 |
| 09/19/23 | Bentley, Chase A. | PREPARE AND SEND INVOICES TO SPPS; REVIEW INVOICES AND PREPARE FEE REPORT; EMAIL WITH E. HONG RE SAME; CALL WITH CREDITOR RE STATUS OF CASE; REVIEW AND REVISE LETTER TO VZ RE BOND OFFERING; EMAILS RE SAME; REVIEW BOND OM; REVIEW LIT ANALYSIS RE CHANCERY COURT ACTION; EMAILS RE SAME. | 3.30 | 68894428 | 4,438.50 |
| 09/19/23 | Puszcz, John | REVIEW AND RESPOND TO EMAILS; CALLS WITH WEIL TEAM, CITGO AND EVERCORE TEAM; REVIEW DOCUMENTS UPLOADED TO VDR. | 1.10 | 68807210 | 1,171.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/19/23 | Hong, Esther | RESEARCH EDGAR AND PUBLIC FILINGS FOR PROSPECTUS; CORRESPOND WITH M&A TEAM RE SAME; INCORPORATE R. SCHROCK'S COMMENTS TO LETTER TO THE VENEZUELA PARTIES; CORRESPOND RE C. BENTLEY REGARDING LETTER TO THE VENEZUELA PARTIES. | 3.50 | 68795424 | 3,185.00 |
| 09/19/23 | Smith, Kara | SEND LETTER TO R. PINCUS. | 0.20 | 68805994 | 182.00 |
| 09/19/23 | Zhan, Amy | DILIGENCE ORGANIZATIONAL DOCUMENTS. | 3.40 | 68805558 | 3,094.00 |
| 09/19/23 | Burrus, Maigreade B. | CONDUCT RESEARCH RE: VENEZUELA BOND ISSUANCE. | 0.80 | 68876069 | 980.00 |
| 09/20/23 | Schrock, Ray C. | ATTEND TO ISSUES RELATED TO SHARE CERTIFICATE REISSUE; CALL WITH WEIL TEAM AND SPECIAL MASTER RE: CHANCERY COURT ACTION. | 1.00 | 68840405 | 2,095.00 |
| 09/20/23 | Gage, Richard | TELEPHONE CONFERENCE WITH WEIL AND CLIENT RE: DELAWARE CHANCERY HEARING. | 0.40 | 68812635 | 560.00 |
| 09/20/23 | Bentley, Chase A. | CALL WITH SPECIAL MASTER AND WEIL TEAM RE CHANCERY COURT ACTION; EMAILS RE SAME; EMAILS WITH WEIL AND EVERCORE RE JUDGE EX PARTE MEETING; COORDINATE COURT REPORTER FOR SAME; EMAILS RE LETTER TO VZ; REVIEW SAME; REVIEW INVOICES AND PREPARE FEE REPORT. | 3.20 | 68894427 | 4,304.00 |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/20/23 | Puszcz, John | REVIEW DOCUMENTS UPLOADED TO VDR. | 3.40 | 68817398 | 3,621.00 |
| 09/20/23 | Hong, Esther | REVIEW ADDITIONAL JUDGMENT PROCEEDING DOCKETS AND DRAFT SUMMARY; CORRESPOND WITH EVERCORE RE INVOICE; CALL WITH THE SPECIAL MASTER AND WEIL LITIGATION TEAM TO DISCUSS CHANCERY COURT PROCEEDING; PULL CHANCERY COURT ACTION BRIEFINGS AND CORRESPOND RE SAME WITH K. SMITH AND R. GAGE; WIP MEETING; UPDATE FEE REPORT; REDACT INVOICES; UPDATE WIP; REVIEW 2020 BONDHOLDERS APPEALS PROCEEDINGS; REVIEW PRO SE FILING IN THE CRYSTALLEX MATTER AND ANALYZE RE SAME. | 6.30 | 68812495 | 5,733.00 |
| 09/20/23 | Smith, Kara | PULL FILINGS AND LOOK UP HEARING DIAL-IN INFO FOR CHANCERY COURT CASE; PULL FILINGS AT REQUEST OF PARTNER AND COUNSEL; ATTEND CALL WITH R. PINCUS AND WEIL TEAM RE: CHANCERY COURT ACTION; SEND LETTER TO POTTER FOR FILING. | 1.30 | 68816454 | 1,183.00 |
| 09/20/23 | Zhan, Amy | REVIEW ORGANIZATIONAL DOCUMENTS; DRAFT NEW DILIGENCE REQUESTS IN DRL. | 1.70 | 68816283 | 1,547.00 |
| 09/20/23 | Okada, Tyler | REVIEW NYS COURT OF APPEALS DOCKET AND ALLOCATE PLEADINGS FOR E. HONG'S REVIEW. | 0.20 | 68849237 | 62.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/20/23 | Burrus, Maigreade B. | ATTEND WIP MEETING; CONFER WITH E. HONG RE: PDVH MOTION TO SEAL; CONFER WITH WEIL RX AND LIT TEAMS RE: SHARE CERTIFICATE DISPUTE; REVIEW DRAFT LETTER RE BOND PROCEEDS; REVIEW BRIEFING RE: REISSUANCE OF PDVH STOCK CERTIFICATE; CONFER WITH LIT TEAM RE: CHANCERY COURT PROCEEDINGS; REVIEW LETTER TO COURT RE: RED TREE REQUEST. | 2.00 | 68876085 | 2,450.00 |
| 09/21/23 | Barrington, Luna Ngan | REVIEW PDVH REPLY BRIEF; CONFERENCE WITH CRYSTALLEX AND CONOCO RE CHANCEY COURT MATTER; ATTN TO CORRESPONDENCE; REVIEW RESEARCH. | 2.80 | 68832914 | 4,270.00 |
| 09/21/23 | Keenan, Eoghan Patrick | EMAILS RE: M&A PROCESS. | 0.30 | 68824878 | 487.50 |
| 09/21/23 | Schrock, Ray C. | ATTEND TO SPECIAL MASTER CALL AND ISSUES RELATED TO CHANCERY ACTION FOR SHARE CERTIFICATE REISSUE. | 2.00 | 68840305 | 4,190.00 |
| 09/21/23 | Gage, Richard | REVIEW BRIEFING ON MOTION FOR RECONSIDERATION. | 0.80 | 68843211 | 1,120.00 |
| 09/21/23 | Bentley, Chase A. | MULTIPLE EMAILS AND CALLS RE CHANCERY COURT ACTION; REVIEW ATTACHED JUDGMENT STATEMENTS; PREPARE EMAILS TO JUDGMENT HOLDERS; EMAIL WITH SPECIAL MASTER RE FEE REPORT. | 1.90 | 68894455 | 2,555.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/21/23 | Kadish, Amanda | UPDATE DILIGENCE REQUEST LIST. | 0.10 | 68837767 | 106.50 |
| 09/21/23 | Puszcz, John | REVIEW DOCUMENTS UPLOADED TO VDR; DRAFT MEMO DISCUSSING JOINT VENTURES. | 4.10 | 68826264 | 4,366.50 |
| 09/21/23 | Hong, Esther | RESEARCH CHANCERY COURT BRIEFS; CORRESPOND REGARDING DELAWARE CHANCERY COURT PROCEEDING; REVIEW REPLY BRIEF FILED IN THE DELAWARE CHANCERY COURT AND CORRESPOND RE SAME; REVISE FEE REPORT. | 3.20 | 68843928 | 2,912.00 |
| 09/21/23 | Smith, Kara | DISCUSS WITH WEIL TEAM AND POTTER OPTIONS REGARDING REMOTE HEARING, RESEARCH REMOTE HEARING; REVIEW HEARING NOTES AND ASK E. HONG TO ADDRESS R. GAGE QUESTION; PULL NEW FILINGS AND INQUIRE AS TO CONFIDENTIAL FILING; ANSWER QUESTIONS FROM R. GAGE AND L. BARRINGTON; REVIEW HEARING NOTES AND SEND TO R. GAGE. | 1.70 | 68849372 | 1,547.00 |
| 09/21/23 | Burrus, Maigreade B. | REVIEW CHANCERY COURT FILINGS RE: FINDINGS OF DISTRICT COURT; REVIEW AMENDED FEE REPORT. | 0.60 | 68876096 | 735.00 |
| 09/22/23 | Barrington, Luna Ngan | CONFERENCE WITH R. GAGE RE CHANCERY HEARING; REVIEW AMICI FILINGS. | 3.20 | 68832918 | 4,880.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/22/23 | Schrock, Ray C. | ATTEND CALLS WITH CITGO AND ATTEND TO COMMS WITH TEAM RE VARIOUS M&A WORKSTREAMS. | 1.20 | 68840361 | 2,514.00 |
| 09/22/23 | Gage, Richard | REVIEW REPLY BRIEF; TRAVEL TO DELAWARE FOR CHANCERY COURT HEARING; ATTEND CHANCERY COURT HEARING; DRAFT SUMMARY OF HEARING; TRAVEL FROM DELAWARE. | 5.40 | 68843839 | 7,560.00 |
| 09/22/23 | Bentley, Chase A. | ATTEND DILIGENCE CALL WITH CITGO; EMAILS RE CHANCERY COURT ACTION; EMAILS RE CITGO BOND OFFERING; CALL WITH SPECIAL MASTER RE FEE REPORT. | 1.00 | 68894405 | 1,345.00 |
| 09/22/23 | Kadish, Amanda | DRAFT DILIGENCE QUESTIONS; ATTEND WEEKLY ALL HANDS MEETING. | 0.50 | 68837786 | 532.50 |
| 09/22/23 | Puszcz, John | COMMUNICATE WITH WEIL TEAM MEMBERS; UPDATE DRL; MEET WITH CITGO, SPECIAL MASTER AND EVERCORE. | 1.50 | 68832888 | 1,597.50 |
| 09/22/23 | Hong, Esther | CORRESPOND RE FEE REPORT WITH JENNER AND POTTER ANDERSON; REVIEW DATA ROOM AND CORRESPOND RE SAME WITH A. ZHAN AND A. KADISH; WEEKLY DILIGENCE CALL WITH CITGO. | 1.30 | 68843990 | 1,183.00 |
| 09/22/23 | Zhan, Amy | WEEKLY DILIGENCE CALL; REVIEW UPDATED DRL. | 0.50 | 68844384 | 455.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/22/23 | Burrus, Maigreade B. | ATTEND WEEKLY DILIGENCE CALL WITH CITGO. | 0.20 | 68876114 | 245.00 |
| 09/23/23 | Schrock, Ray C. | ATTEND CALL WITH R. PINCUS RE OFAC COUNSEL. | 1.20 | 68840360 | 2,514.00 |
| 09/25/23 | Bentley, Chase A. | REVIEW AND REVISE NOTES TO SM RE SALE TIMELINE; EMAIL AND DISCUSS SAME WITH A. WELCH; REVIEW BACKGROUND MATERIALS RE SAME; REVIEW AND REVISE FEE REPORT; EMAIL WITH A. WELCH AND E. HONG RE SAME. | 1.60 | 68894358 | 2,152.00 |
| 09/25/23 | Hong, Esther | ATTEND TO BINDER REQUEST; ATTEND TO FEE REPORT FILING; CORRESPOND RE DOCKET FILING; CORRESPOND REGARDING OM AND INDENTURE. | 1.10 | 68851694 | 1,001.00 |
| 09/25/23 | Burrus, Maigreade B. | FINALIZE FEE REPORT. | 0.50 | 68876048 | 612.50 |
| 09/26/23 | Barrington, Luna Ngan | REVIEW REPLY BRIEFS FOR MOTION FOR RECONSIDERATION. | 2.60 | 68870747 | 3,965.00 |
| 09/26/23 | Keenan, Eoghan Patrick | CALL WITH C. BENTLEY AND A. WELCH RE: M&A PROCESS; REVIEW RELATED FILINGS. | 0.90 | 68859453 | 1,462.50 |
| 09/26/23 | Gage, Richard | REVIEW AND SUMMARIZE RECONSIDERATION BRIEFS. | 0.90 | 68867300 | 1,260.00 |
| 09/26/23 | Welch, Alexander W. | CALL RE: SALE PROCESS. | 0.50 | 68881915 | 787.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/26/23 | Bentley, Chase A. | REVIEW DRAFT CIM; EMAILS WITH WEIL AND EVERCORE RE SAME; EMAIL AND PHONE WITH E. KEENAN RE SALE TIMELINE. | 1.80 | 68884900 | 2,421.00 |
| 09/26/23 | Puszcz, John | COMMUNICATE WITH WEIL TEAM MEMBERS; CALL WITH EVERCORE; REVIEW CIM. | 1.40 | 68858521 | 1,491.00 |
| 09/26/23 | Smith, Kara | REVIEW REPLY BRIEFS AND PREPARE SUMMARIES; REVIEW REPLY BRIEFS AND SEND TO CLIENT R. PINCUS. | 2.70 | 68870996 | 2,457.00 |
| 09/26/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 1.50 | 68883936 | 465.00 |
| 09/26/23 | Burrus, Maigreade B. | CALL WITH EVERCORE RE: SALE PROCESS; CONFER WITH C. BENTLEY RE: SALE PROCESS; REVIEW CONOCOPHILLIPS' AND CRYSTALLEX'S REPLY BRIEFS IN SUPPORT OF RECONSIDERATION. | 2.00 | 68876099 | 2,450.00 |
| 09/27/23 | Barrington, Luna Ngan | CONTINUE TO REVIEW AND ANALYZE CRYSTALLEX AND CONOCONO REPLY BRIEFS IN SUPPORT OF MOTION FOR RECONSIDERATION. | 0.90 | 68870710 | 1,372.50 |
| 09/27/23 | Bentley, Chase A. | EMAIL WITH SPECIAL MASTER RE FEE REPORT; REVIEW CITGO BOND OM. | 0.90 | 68894354 | 1,210.50 |
| 09/28/23 | Bentley, Chase A. | REVIEW AND REVISE TALKING POINTS RE SALE TIMELINE; EMAIL WITH E. KEENAN RE SAME. | 0.70 | 68894465 | 941.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| 09/29/23 | Keenan, Eoghan Patrick | ATTEND WEEKLY CALL WITH EVERCORE, CITGO MANAGEMENT AND ADVISORS; REVISE PROPOSED TIMELINE; CALL WITH C. BENTLEY RE: SAME. | 1.70 | 68885323 | 2,762.50 |
| 09/29/23 | Schrock, Ray C. | REVIEW MATERIALS RELATED TO DILIGENCE SESSION; COMMUNICATE WITH EVERCORE RE: SAME. | 0.50 | 68883189 | 1,047.50 |
| 09/29/23 | Bentley, Chase A. | EMAIL WITH M. BURRUS RE SALE PROCEDURES; ATTEND DILIGENCE CALL WITH CITGO; REVIEW LETTER FROM CITGO RE BOND OFFERING; EMAILS RE SAME. | 1.70 | 68894432 | 2,286.50 |
| 09/29/23 | Puszcz, John | CALL WITH CITGO AND EVERCORE; REVIEW DOCUMENTS UPLOADED TO THE DATA ROOM. | 0.90 | 68911296 | 958.50 |
| 09/29/23 | Hong, Esther | WEEKLY DILIGENCE CALL. | 0.30 | 68910559 | 273.00 |
| 09/29/23 | Zhan, Amy | WEEKLY DILIGENCE CHECK IN. | 0.30 | 68877639 | 273.00 |
| 09/29/23 | Burrus, Maigreade B. | ATTEND WEEKLY DILIGENCE CALL WITH CITGO. | 0.30 | 68876112 | 367.50 |
| **Total Fees Due** | | | **381.60** | | **$480,277.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/01/23 | Okada, Tyler | H060 | 41676836 | 20.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202308062703701; DATE: 9/1/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - AUGUST 2023; ALERT FEE | | | |
| 09/18/23 | Burrus, Maigreade B. | H060 | 41680335 | 3.81 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094644223; DATE: 8/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2023. | | | |
| 09/18/23 | Barahona, Philip | H060 | 41680809 | 5.66 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094644223; DATE: 8/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2023. | | | |

**SUBTOTAL DISB TYPE H060:** **$29.47**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/14/23 | Kadish, Amanda | H080 | 41698899 | 35.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-138; DATE: 9/17/2023 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2023-09-14 AT 7:32 PM | | | |

**SUBTOTAL DISB TYPE H080:** **$35.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/19/23 | Bentley, Chase A. | H084 | 41676986 | 15.25 |
| | TRAVEL | | | |
| | INVOICE#: CREX6162281509191308; DATE: 9/19/2023 - LUNCH, SEP 12, 2023 | | | |

**SUBTOTAL DISB TYPE H084:** **$15.25**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/27/23 | Bentley, Chase A.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 6827099; DATE: 09/08/2023 - TRANSCRIPT, PROCESSING AND DELIVERY | H103 | 41686469 | 762.32 |
| **SUBTOTAL DISB TYPE H103:** | | | | **$762.32** |
| 09/13/23 | Welch, Alexander W.<br>TRAVEL<br>INVOICE#: CREX6159602009131306; DATE: 9/13/2023 - HOTEL ROOM AND TAX, SEP 07, 2023 - CHECK IN 09/07/2023, CHECK OUT 09/07/2023 | H160 | 41669892 | 394.90 |
| 09/14/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX6157468209141302; DATE: 9/14/2023 - HOTEL ROOM AND TAX, SEP 08, 2023 - POSTPONED HEARING - (NO SHOW FEE - DIDN'T CANCEL IN TIME), CHECK IN 09/07/2023, CHECK OUT 09/08/2023 | H160 | 41670920 | 394.90 |
| 09/14/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX6160218909141302; DATE: 9/14/2023 - RAIL, TICKET:2550702577430, SEP 12, 2023 - ATTEND CITGO HEARING AMTRAK TRAIN (RETURN TICKET - INBOUND TO NY) - FROM/TO: WILMINGTON DE/NY | H160 | 41670971 | 117.70 |
| 09/14/23 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX6160218909141302; DATE: 9/14/2023 - RAIL, TICKET:2550920504919, SEP 12, 2023 - ATTEND CITGO HEARING AMTRAK TRAIN (PARTIAL USE OF ROUND TRIP TICKET - OUTBOUND TO DELAWARE) - FROM/TO: NY/WILMINGTON DE | H160 | 41670970 | 332.40 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/14/23 | Barrington, Luna Ngan<br>TRAVEL<br>INVOICE#: CREX6162419709141302; DATE: 9/14/2023 - AGENCY FEES, TICKET:2540010571928, SEP 12, 2023 - TRAVEL TO WILMINGTON, DE | H160 | 41670904 | 40.00 |
| 09/14/23 | Barrington, Luna Ngan<br>TRAVEL<br>INVOICE#: CREX6162419709141302; DATE: 9/14/2023 - AGENCY FEES, TICKET:2540010571928, SEP 12, 2023 - TRAVEL TO WILIMINGTON | H160 | 41670905 | 40.00 |
| 09/14/23 | Barrington, Luna Ngan<br>TRAVEL<br>INVOICE#: CREX6162419709141302; DATE: 9/14/2023 - RAIL, TICKET:2540010571928, SEP 12, 2023 - TRAVEL TO WILMINGTON, DE - FROM/TO: NY/DE | H160 | 41670903 | 388.00 |
| 09/14/23 | Barrington, Luna Ngan<br>TRAVEL<br>INVOICE#: CREX6162419709141302; DATE: 9/14/2023 - 9/12/23- LOCAL TAXI, SEP 12, 2023 - TRAVEL TO WILIMINGTON | H160 | 41670902 | 18.75 |
| 09/18/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6159895209181312; DATE: 9/18/2023 - HOTEL ROOM AND TAX, SEP 07, 2023 - TO ATTEND A HEARING., CHECK IN 09/07/2023, CHECK OUT 09/07/2023 | H160 | 41676192 | 394.90 |
| 09/18/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6161461209181312; DATE: 9/18/2023 - RAIL, TICKET:2550677563522, SEP 12, 2023 - FROM/TO: WILMINGTON, DE/STAMFORD, CT | H160 | 41676117 | 126.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/18/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6161461209181312; DATE: 9/18/2023 - RAIL, TICKET:2540698527598, SEP 12, 2023 - HEARING. - FROM/TO: STAMFORD, CT/WILMINGTON, DE | H160 | 41676118 | 236.00 |
| 09/19/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6162281509191308; DATE: 9/19/2023 - RAIL, TICKET:2550717562005, SEP 12, 2023 - FROM/TO: WILMINGTON, DE/STAMFORD, CT | H160 | 41676987 | 126.00 |
| 09/19/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6162281509191308; DATE: 9/19/2023 - RAIL, TICKET:2540649514133, SEP 12, 2023 - FROM/TO: STAMFORD, CT/WILMINGTON, DE | H160 | 41676984 | 236.00 |
| 09/19/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6162281509191308; DATE: 9/19/2023 - PARKING, SEP 12, 2023 - TRAIN STATION FOR CITGO HEARING. | H160 | 41676985 | 8.00 |
| 09/19/23 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6162281509191308; DATE: 9/19/2023 - MILEAGE, SEP 12, 2023 - HEARING. | H160 | 41676983 | 18.21 |
| 09/27/23 | Gage, Richard<br>TRAVEL<br>INVOICE#: CREX6188109909271308; DATE: 9/27/2023 - RAIL, TICKET:2640010678986, SEP 22, 2023 - TRAVEL TO WILMINGTON FOR HEARING. - FROM/TO: NY/WILMINGTON | H160 | 41686159 | 388.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/29/23 | Gage, Richard | H160 | 41692573 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX6188109910021304; DATE: 10/2/2023 - AGENCY FEES, TICKET:2640010678986, SEP 22, 2023 - TRAVEL TO WILMINGTON FOR HEARING. | | | |
| | **SUBTOTAL DISB TYPE H160:** | | | **$3,299.76** |
| 09/26/23 | Barrington, Luna Ngan | H163 | 41687445 | 157.14 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1734606; DATE: 9/20/2023 - TAXI CHARGES FOR 2023-09-20 INVOICE #17346063091135000 LUNA N BARRINGTON 1604 RIDE DATE: 2023-09-12 FROM: IRVINGTON, NY TO: 350 W 33 ST, MANHATTAN, NY RIDE TIME: 06:30 | | | |
| | **SUBTOTAL DISB TYPE H163:** | | | **$157.14** |
| 09/27/23 | WGM, Firm | S011 | 41687838 | 2.00 |
| | DUPLICATING | | | |
| | 4 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/20/2023 TO 09/26/2023 | | | |
| | **SUBTOTAL DISB TYPE S011:** | | | **$2.00** |
| 09/29/23 | WGM, Firm | S017 | 41693998 | 46.80 |
| | DUPLICATING | | | |
| | 312 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/25/2023 TO 09/25/2023 | | | |
| | **SUBTOTAL DISB TYPE S017:** | | | **$46.80** |
| 09/14/23 | Smith, Kara | S061 | 41675199 | 152.10 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SMITH,KARA 08/29/2023 TRANSACTIONS: 14 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/14/23 | Barrington, Luna Ngan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NGAN,LUNA 08/17/2023 TRANSACTIONS: 4 | S061 | 41674002 | 114.07 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/17/2023 ACCOUNT 424YN6CXS | S061 | 41677904 | 165.78 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/17/2023 ACCOUNT 424YN6CXS | S061 | 41677717 | 619.34 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 08/17/2023 TRANSACTIONS: 0 | S061 | 41673696 | 2.34 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/31/2023 ACCOUNT 424YN6CXS | S061 | 41678117 | 258.05 |
| 09/14/23 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 08/17/2023 ACCOUNT 424YN6CXS | S061 | 41677632 | 27.63 |
| 09/14/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HONG, ESTHER 08/22/2023 ACCOUNT 424YN6CXS | S061 | 41678315 | 309.64 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/18/2023 ACCOUNT 424YN6CXS | S061 | 41678344 | 165.76 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SMITH,KARA 08/28/2023 TRANSACTIONS: 11 | S061 | 41674984 | 163.59 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/18/2023 ACCOUNT 424YN6CXS | S061 | 41677972 | 103.21 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/17/2023 ACCOUNT 424YN6CXS | S061 | 41677700 | 193.39 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SMITH,KARA 08/17/2023 TRANSACTIONS: 7 | S061 | 41673205 | 217.24 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/25/2023 ACCOUNT 424YN6CXS | S061 | 41677877 | 619.33 |
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/28/2023 ACCOUNT 424YN6CXS | S061 | 41677588 | 1,290.29 |
| 09/14/23 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 08/17/2023 ACCOUNT 424YN6CXS | S061 | 41677880 | 51.60 |
| 09/14/23 | Espitia, Sadys Rodrigo<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 08/17/2023 ACCOUNT 424YN6CXS | S061 | 41677735 | 193.39 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/30/2023 ACCOUNT 424YN6CXS | S061 | 41677541 | 154.83 |
| 09/27/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693528 | 164.60 |
| 09/27/23 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - AUGUST 2023; JJENKINS138; 1 DOCKET SEARCH | S061 | 41694858 | 10.31 |
| 09/27/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693963 | 133.50 |
| 09/27/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693793 | 0.20 |
| 09/27/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - AUGUST 2023; JJENKINS138; 3 LAW SEARCH | S061 | 41694988 | 30.93 |
| 09/27/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693838 | 74.30 |
| 09/27/23 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693810 | 15.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/27/23 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693650 | 17.20 |
| 09/27/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - AUGUST 2023; ESPITIA, SADYS; 7 LAW SEARCH | S061 | 41694971 | 72.17 |
| 09/27/23 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2023 | S061 | 41693974 | 89.00 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$5,409.29** |
| 09/28/28 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - AUGUST 2023 FOR CITGO NEWS ALERT (CUSTOM) ON 06/30/2022 | S064 | 41690668 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 09/13/23 | WGM, Firm<br>DUPLICATING<br>51 PRINT(S) MADE IN NEW YORK BETWEEN 09/11/2023 TO 09/12/2023 | S117 | 41672256 | 7.65 |
| 09/27/23 | WGM, Firm<br>DUPLICATING<br>30 PRINT(S) MADE IN NEW YORK BETWEEN 09/20/2023 TO 09/26/2023 | S117 | 41687858 | 4.50 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$12.15** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023011775

        **TOTAL DISBURSEMENTS**                                                    **$9,854.18**

# EVERCORE GROUP LLC

October 6, 2023

Invoice No.   8911

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware
108 Rockford Grove Lane
Wilmington, DE 19806
United States of America

Attention:        Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

| | |
|---|---:|
| Monthly Fee payable September 15, 2023 | 200,000.00 |
| **Total Fees Due:** | 200,000.00 |

| | |
|---|---:|
| Total Out-of-Pocket Expenses: | 6,730.76 |

| | |
|---|---:|
| **Total Amount Due and Payable Upon Receipt** | **$206,730.76** |

Please wire **$206,730.76** to the following account:

*or make check payable to:*

**EVERCORE GROUP LLC**





/cm

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, LLINOIS 60654-3456
(312) 222-9350

ROBERT B. PINCUS (IN HIS CAPACITY AS
SPECIAL MASTER)
ATTN: ROBERT B. PINCUS
108 ROCKFORD GROVE LANE
WILMINGTON, DE  19806

INVOICE #  9686387

CLIENT NUMBER:  71148

OCTOBER 4, 2023

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2023:

CRYSTALLEX SPECIAL MASTER

MATTER NUMBER - 10007

| 9/29/23 | RKA | .50 | Reviewed and considered FOIA request responses. | 730.00 |
|---------|-----|-----|--------------------------------------------------|--------|
|         |     | .50 | PROFESSIONAL SERVICES                            | $ 730.00 |

INVOICE TOTAL                                                                    $ 730.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RACHEL K. ALPERT | .50 | 1,460.00 | 730.00 |
| TOTAL | .50 | | $ 730.00 |



ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE              Federal Identification No. 36-2192554



Potter
Anderson
Corroon LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

|  |  |
|---|---|
| | October 10, 2023 |
| | Bill Number    297910 |
| Pincus, Robert B. | File Number    (PINCRO-51819 ) / 21202.00001 |
| rbpincus@gmail.com | |


RE: Legal Advice to Special Master in U.S. District Court for District of Delaware


Through September 30, 2023


| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/23 | ACS | Other Case Assessment, Development and Administration<br>Emails with Weil re Court of Chancery petition for reissuance of share certificate | 0.10 Hrs | $48.00 |
| 09/01/23 | ACS | Other Case Assessment, Development and Administration<br>Research Delaware authority on topics relevant to Chancery and federal court actions | 1.30 Hrs | $624.00 |
| 09/01/23 | LFM | Other Written Motions and Submissions<br>Review status report, annex N, finalize documents for court filing | 0.30 Hrs | $97.50 |
| 09/05/23 | ACS | Other Case Assessment, Development and Administration<br>Research Delaware law on issues relevant to Court of Chancery action | 1.70 Hrs | $816.00 |
| 09/05/23 | ACS | Other Case Assessment, Development and Administration<br>Conference call with L. Barrington, K. Smith, M. Davis, and C. Bentley re Court of Chancery petition | 0.30 Hrs | $144.00 |
| 09/05/23 | ACS | Other Case Assessment, Development and Administration<br>Review emails from Weil and chambers re rescheduling of September 8 status hearing | 0.10 Hrs | $48.00 |
| 09/05/23 | ACS | Other Case Assessment, Development and Administration | 0.30 Hrs | $144.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/23 | ACS | Attend to preparation, review, and filing of pro hac vice papers for L. Barrington<br>Other Case Assessment, Development and Administration | 0.40 Hrs | $192.00 |
| 09/05/23 | LADA | Research procedural processes related to Court of Chancery action and related communications with M. Davis and L. Barrington<br>Document/File Management | 0.30 Hrs | $40.50 |
| 09/05/23 | LADA | Update docket<br>Document/File Management | 0.20 Hrs | $60.00 |
| 09/05/23 | MFD | Draft, finalize PHV of Luna Barrington<br>Analysis/Strategy | 0.70 Hrs | $609.00 |
| 09/05/23 | LFM | Review pleadings and motion in share certificate case in Court of Chancery; call with Weil regarding same<br>Other Written Motions and Submissions | 0.40 Hrs | $130.00 |
| 09/05/23 | LFM | Prepare motion for cell phone exemption for September 8, 2023 hearing, forward to counsel for review<br>Other Written Motions and Submissions | 0.20 Hrs | $65.00 |
| 09/05/23 | BAPA | Revisions to motion for cell phone exemption, related communications<br>Analysis/Strategy | 0.30 Hrs | $234.00 |
| 09/06/23 | ACS | Correspondence re hearing date and pro hac vice<br>Other Case Assessment, Development and Administration | 0.30 Hrs | $144.00 |
| 09/06/23 | ACS | Attend to preparations for September 12 status hearing<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 09/06/23 | ACS | Review order (DI 704) re Special Master's report through July 31, 2023<br>Other Case Assessment, Development and Administration | 0.20 Hrs | $96.00 |
| 09/06/23 | ACS | Emails with E. Hong, B. Palapura, and N. Tarantino re sealed filings<br>Other Case Assessment, Development and Administration | 0.20 Hrs | $96.00 |
| 09/06/23 | ACS | Attend to preparation and filing of notice of ex parte meeting on August 31, 2023<br>Other Case Assessment, Development and Administration | 0.40 Hrs | $192.00 |
| 09/06/23 | MTS | Research issues relevant to Court of Chancery action<br>Pleadings | 0.50 Hrs | $762.50 |
| 09/06/23 | BAPA | Review emails and filings<br>Analysis/Strategy | 0.10 Hrs | $78.00 |
| 09/07/23 | ACS | Correspondence re sealed documents<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 09/07/23 | ACS | Review emails from all parties re motions for exemptions from personal devices policy<br>Other Case Assessment, Development and | 0.30 Hrs | $144.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/07/23 | ACS | Administration<br>Emails with E. Hong re creditor statements<br>Other Case Assessment, Development and Administration | 0.40 Hrs | $192.00 |
| 09/07/23 | ACS | Review motion to compel reissuance of share certificate from Crystallex and opening brief<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 09/07/23 | MTS | Attend to preparations for September 12 hearing<br>Pleadings | 0.50 Hrs | $762.50 |
| 09/07/23 | MTS | Review of Crystallex motion, brief and proposed Order<br>Pleadings | 0.60 Hrs | $915.00 |
| 09/11/23 | MTS | Review numerous emails and various filings<br>Pleadings | 0.30 Hrs | $457.50 |
| 09/11/23 | BAPA | Review of emails and filings<br>Other Written Motions and Submissions | 1.00 Hrs | $780.00 |
| 09/11/23 | MFD | Review, revise, file Special Master joinder motion, correspondence re status hearing<br>Analysis/Strategy | 0.40 Hrs | $348.00 |
| 09/12/23 | ACS | Review joinder and emails regarding same; attention to emails regarding status update hearing<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 09/12/23 | ACS | Emails with C. Bentley, B. Palapura, and E. Hong re preparations for September 12 hearing<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 09/12/23 | MFD | Review joinder to Crystallex motion for reconsideration<br>Analysis/Strategy | 2.90 Hrs | $2,523.00 |
| 09/14/23 | ACS | Attention to emails regarding status conference with the Court; review materials in advance of status conference; attend status conference<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 09/15/23 | ACS | Review answering brief on order to show cause from PDVSA in Court of Chancery action<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 09/15/23 | ONC | Review emails from C. Bentley re attached judgments and sharing with Venezuela counsel<br>Document/File Management | 0.40 Hrs | $50.00 |
| 09/18/23 | ACS | docketing<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 09/18/23 | ACS | Attend to follow up for September 12 status hearing<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 09/19/23 | ACS | Review communications with judgment creditors<br>Other Case Assessment, Development and | 0.10 Hrs | $48.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Administration | | |
| | | Review opposition to motion to order reissuance of shares (DI 724) | | |
| 09/19/23 | MTS | Pleadings | 0.50 Hrs | $762.50 |
| | | Review of court filings | | |
| 09/20/23 | ACS | Other Case Assessment, Development and Administration | 0.30 Hrs | $144.00 |
| | | Review letter to court re Red Tree Investments tolling request and coordinate filing of same | | |
| 09/20/23 | MTS | Pleadings | 0.50 Hrs | $762.50 |
| | | Review of Court filings | | |
| 09/21/23 | ACS | Other Case Assessment, Development and Administration | 0.20 Hrs | $96.00 |
| | | Review entries of appearance and related filings for Court of Chancery action | | |
| 09/21/23 | ACS | Other Case Assessment, Development and Administration | 0.90 Hrs | $432.00 |
| | | Attend to analysis and preparation for September 22 Court of Chancery hearing and numerous related communications | | |
| 09/21/23 | MTS | Pleadings | 0.30 Hrs | $457.50 |
| | | Review Crystallex filings | | |
| 09/21/23 | ONC | Document/File Management docketing | 0.20 Hrs | $25.00 |
| 09/22/23 | ACS | Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| | | Emails with E. Hong and Potter team re special master reports | | |
| 09/25/23 | ACS | Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| | | Review emails from N. Tarantino re September 12 status update hearing | | |
| 09/25/23 | MTS | Pleadings | 2.30 Hrs | $3,507.50 |
| | | Review transcript of status conference and argument in the Crystallex matter | | |
| 09/25/23 | ACS | Other Case Assessment, Development and Administration | 0.50 Hrs | $240.00 |
| | | Review and coordinate filing of Special Master report through August 31, 2023 | | |
| 09/25/23 | MTS | Pleadings | 0.30 Hrs | $457.50 |
| | | Review of court filings | | |
| 09/25/23 | BAPA | Other Written Motions and Submissions | 0.20 Hrs | $156.00 |
| | | Review SM August Fee Report | | |
| 09/27/23 | ACS | Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| | | Review court's oral order (DI 735) re special master's August report | | |

Total $18,457.00

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

LEGAL SERVICES SUMMARY

| | | |
|---|---|---|
| Matthew F. Davis | 4.00 Hrs | $3,480.00 |
| Bindu A. Palapura | 1.60 Hrs | $1,248.00 |
| Myron T. Steele | 5.80 Hrs | $8,845.00 |
| Abraham C. Schneider | 9.20 Hrs | $4,416.00 |
| Leaida A. Dever | 0.30 Hrs | $40.50 |
| Leaida A. Dever | 0.20 Hrs | $60.00 |
| Laura M. Fernandes | 0.90 Hrs | $292.50 |
| Olivia N. Calamia | 0.60 Hrs | $75.00 |
| | 22.60 Hrs | $18,457.00 |

DISBURSEMENTS

Through October 3, 2023

| | | |
|---|---|---|
| 1410 | U.S. District Court | 50.00 |
| 1464 | Pacer Electronic Filings | 41.20 |
| 1487 | Court E-Filing | 20.00 |
| | Total Disbursements | $111.20 |

Total Due This Bill          $18,568.20



MFD