# ANNEX S

# NOVEMBER 2023

| PROJECT | TIME |
|---------|------|
| Crystallex | 27:45 |
| **Total** | **27:45** |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|------|---------|------|-------------|-------|
| 11/2/23 | Crystallex | | Emails, Tcs , NDAs, | 1:40 |
| 11/3/23 | Crystallex | | Tcs, emails re es parte meeting, mtg w VPs, NDAs | 1:50 |
| 11/4/23 | Crystallex | | NDAs, emails | 0:50 |
| 11/6/23 | Crystallex | | NDAs, Tcs, emails, prep for ex parte mtg, rev slides, | 2:25 |
| 11/7/23 | Crystallex | | NDAs, prepare for ex parte meeting, meet with Citgo, debrief, ex parte meeting | 3:15 |
| 11/8/23 | Crystallex | | NDAs, emails | 0:45 |
| 11/9/23 | Crystallex | | NDAs, Tcs | 1:00 |
| 11/10/23 | Crystallex | | NDAs | 0:50 |
| 11/11/23 | Crystallex | | NDAs, emails | 0:50 |
| 11/13/23 | Crystallex | | Tc, NDAs, emails | 1:45 |
| 11/14/23 | Crystallex | | Emails, NDAs, Addl Judgments | 0:55 |
| 11/15/23 | Crystallex | | Emails, step chart, NDAs | 1:20 |
| 11/16/23 | Crystallex | | Status call, NDAs, Tcs | 1:05 |
| 11/17/23 | Crystallex | | NDAs, emails | 0:45 |
| 11/20/23 | Crystallex | | NDAs,  Ch Ct litigation, sale process | 1:00 |
| 11/21/23 | Crystallex | | Conoco update, emails, NDAs | 1:25 |
| 11/22/23 | Crystallex | | Emails, Tcs and NDAs | 0:50 |
| 11/28/23 | Crystallex | | NDAs, emails, admin | 1:00 |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|---|---|---|---|---|
| 11/29/23 | Crystallex | | NDAs, rev Ch. Ct opinion, call w VPs re various matters, ex parte meeting prep | 2:25 |
| 11/30/23 | Crystallex | | Prep for ex parte meeting, Tcs and emails | 1:50 |
| **Total** | | | | **27:45** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Goldring, Stuart J. | $2,095.00 | 0.40 | $838.00 |
| Schrock, Ray C. | $2,095.00 | 21.30 | $44,623.50 |
| Chivers, Corey | $1,925.00 | 1.00 | $1,925.00 |
| Keenan, Eoghan Patrick | $1,625.00 | 18.40 | $29,900.00 |
| Welch, Alexander W. | $1,575.00 | 4.40 | $6,930.00 |
| Barrington, Luna Ngan | $1,525.00 | 8.90 | $13,572.50 |
| | | | |
| Counsel | | | |
| Gage, Richard | $1,400.00 | 5.40 | $7,560.00 |
| | | | |
| Associate | | | |
| Bentley, Chase A. | $1,345.00 | 49.90 | $67,115.50 |
| Curtis, Aaron J. | $1,345.00 | 8.90 | $11,970.50 |
| Basil, Nicholas E. | $1,275.00 | 19.30 | $24,607.50 |
| Sharma, Sakshi | $1,275.00 | 2.90 | $3,697.50 |
| Burrus, Maigreade B. | $1,225.00 | 38.80 | $47,530.00 |
| Berman, Shai | $1,170.00 | 12.80 | $14,976.00 |
| Kadish, Amanda | $1,065.00 | 103.00 | $109,695.00 |
| Puszcz, John | $1,065.00 | 1.10 | $1,171.50 |
| Hong, Esther | $910.00 | 30.70 | $27,937.00 |
| Smith, Kara | $910.00 | 12.60 | $11,466.00 |
| Yu, Julia | $910.00 | 0.40 | $364.00 |
| Kurganova, Lidia | $750.00 | 4.10 | $3,075.00 |
| Mackinnon, Joshua | $750.00 | 28.20 | $21,150.00 |
| | | | |
| Paralegal | | | |
| Fabsik, Paul | $475.00 | 0.20 | $95.00 |
| Shrestha, Christine | $475.00 | 2.50 | $1,187.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Okada, Tyler | $310.00 | 3.10 | $961.00 |
| **Subtotal New York:** | | **378.30** | **$452,348.00** |
| Washington DC | | | |
| Partner | | | |
| Bodoh, Devon Michael | $2,095.00 | 2.20 | $4,609.00 |
| Tripp, Zachary D. | $1,575.00 | 5.10 | $8,032.50 |
| Welch, Timothy C. | $1,450.00 | 3.20 | $4,640.00 |
| **Subtotal Washington DC:** | | **10.50** | **$17,281.50** |
| Miami | | | |
| Partner | | | |
| Dulcey, Alfonso J. | $1,450.00 | 12.30 | $17,835.00 |
| Counsel | | | |
| Nagar, Roshelle A. | $1,450.00 | 1.00 | $1,450.00 |
| Associate | | | |
| Fernandez, Ricardo | $1,065.00 | 16.10 | $17,146.50 |
| Omo-Agbi, Theophilus | $910.00 | 18.50 | $16,835.00 |
| **Subtotal Miami:** | | **47.90** | **$53,266.50** |
| **GRAND TOTAL** | | **436.70** | **$522,896.00** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 10/30/23 | Hong, Esther | EMAILS REGARDING CONFIDENTIALITY ORDER; CALL WITH LITIGATION TEAM AND C. BENTLEY; REVIEW NY COA BRIEFINGS. | 0.90 | 69316081 | 819.00 |
| 10/31/23 | Hong, Esther | REVISE SPECIAL MASTER'S MONTHLY REPORT. | 0.90 | 69316089 | 819.00 |
| 11/01/23 | Chivers, Corey | PREPARE NOTES RE: SALE MATTERS. | 0.30 | 69129124 | 577.50 |
| 11/01/23 | Keenan, Eoghan Patrick | MEET WITH A. KADISH AND N. BASIL RE: NDAS. | 0.60 | 69126139 | 975.00 |
| 11/01/23 | Schrock, Ray C. | CALLS WITH SPECIAL MASTER AND VENEZUELA PARTIES RE: CONFIDENTIAL ISSUES. | 1.20 | 69159865 | 2,514.00 |
| 11/01/23 | Gage, Richard | CONFERENCE WITH K. SMITH RE: TALKING POINTS FOR BONDHOLDER LITIGATION; REVIEW SUMMARY OF BONDHOLDER LITIGATION. | 0.30 | 69121715 | 420.00 |
| 11/01/23 | Yu, Julia | SET UP Y-DRIVE ACCESS AND DEBT DOC SUMMARY MEETING WITH S. SHARMA AND L. KURGANOVA. | 0.40 | 69126173 | 364.00 |
| 11/01/23 | Bentley, Chase A. | REVIEW FEE REPORT AND COORDINATE FILING OF SAME; REVIEW MATERIALS RELATED TO PDVSA 2020 BONDS; EMAILS AND CALLS RE: SAME; EMAILS AND CALLS WITH WEIL TEAM AND COUNSEL TO VZ PARTIES; REVIEW NDAS; DRAFT MATERIALS RELATED TO CHAMBERS EX PARTE MEETING; EMAIL WITH WEIL TEAM RE: SAME. | 4.30 | 69124010 | 5,783.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/01/23 | Kadish, Amanda | REVIEW AND REVISE NDAS; REVIEW AND REVISE NDA TRACKER. | 9.50 | 69124757 | 10,117.50 |
| 11/01/23 | Smith, Kara | DRAFT TALKING POINTS AND RESEARCH ON BONDHOLDERS LITIGATION. | 5.30 | 69164353 | 4,823.00 |
| 11/01/23 | Sharma, Sakshi | MEETING RE: DEBT REVIEW; CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL CAPM RE: 2020 NOTES; REVIEW 2020 NOTE INDENTURE. | 1.30 | 69126436 | 1,657.50 |
| 11/01/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATE DOCKET SCHEDULE FOR TEAM REVIEW. | 2.20 | 69161029 | 682.00 |
| 11/01/23 | Basil, Nicholas E. | MEETING WITH E. KEENAN AND A. KADISH TO DISCUSS NDAS; REVIEW AND PROVIDE COMMENTS TO A. KADISH ON NDA; REVIEW CIM. | 1.20 | 69136397 | 1,530.00 |
| 11/01/23 | Kurganova, Lidia | MEET WITH S. SHARMA AND J. YU TO DISCUSS MATTER AND REVIEW TASKS AND DEADLINES. | 0.30 | 69119134 | 225.00 |
| 11/01/23 | Mackinnon, Joshua | UPDATE NDA TRACKER TO REFLECT RECEIPT OF NDA; AMEND NDA FOR EXECUTION AND CONFER WITH E. KEEHAN RE: SAME; UPDATE RECORDS AND NDA TRACKER TO REFLECT COMMENTS; COORDINATE EXECUTION OF NDAS; SEND MOST RECENT VERSION OF NDA TRACKER AND REDLINE TO SPECIAL MASTER AND EVERCORE. | 3.00 | 69144268 | 2,250.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/01/23 | Burrus, Maigreade B. | FINALIZE FEE REPORT; PREPARE EX PARTE HEARING OUTLINE; EMAILS RE: ADDITIONAL JUDGMENT CREDITORS. | 4.00 | 69181740 | 4,900.00 |
| 11/02/23 | Chivers, Corey | REVIEW MATERIALS; CONF CALL WITH M&A RE: CLAIMS. | 0.70 | 69150681 | 1,347.50 |
| 11/02/23 | Keenan, Eoghan Patrick | REVISE NDA MARKUPS FROM POTENTIAL BIDDERS; MEET WITH WEIL M&A TEAM RE: NDA OPEN POINTS. | 1.60 | 69150200 | 2,600.00 |
| 11/02/23 | Welch, Timothy C. | PREP CALL WITH C. BENTLEY REGARDING MEETING WITH PDVSA'S COUNSEL REGARDING SETTLEMENT MATTERS. | 0.20 | 69142111 | 290.00 |
| 11/02/23 | Gage, Richard | CONFERENCE WITH K. SMITH RE: TALKING POINTS ON BONDHOLDER LITIGATION; REVIEW AND REVISE TALKING POINTS RE: SAME; TELEPHONE CONFERENCE WITH C. BENTLEY RE: SAME. | 0.80 | 69164565 | 1,120.00 |
| 11/02/23 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: NY COURT OF APPEALS CASE. | 0.10 | 69139480 | 134.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|-----------|-------|-------|--------|
| 11/02/23 | Bentley, Chase A. | REVIEW COMMENTS TO NDAS; EMAILS WITH POTENTIAL BIDDERS AND E. KEENAN RE SAME; PHONE CALL WITH C. CHIVERS RE PDVSA 2020 BONDS; CALL WITH R. GAGE RE SAME; REVIEW MATERIALS RELATED TO SAME; REVIEW REQUEST FROM DOJ; REVIEW MATERIALS RELATED TO SAME; EMAIL RE SAME; PREPARE MATERIALS FOR CHAMBERS EX PARTE MEETING; REVIEW JUDGMENT STATEMENTS. | 5.00 | 69157523 | 6,725.00 |
| 11/02/23 | Kadish, Amanda | CALL RE NDA; REVIEW AND REVISE NDAS; CONFER WITH EVERCORE AND INTERNAL WEIL TEAM RE: REPS IN NDAS; REVIEW AND REVISE NDA. | 7.50 | 69158849 | 7,987.50 |
| 11/02/23 | Hong, Esther | DRAFT LETTER FOR SUBMISSION OF STEPS CHART; REVISE STEPS CHART AND REVIEW STATEMENTS. | 4.10 | 69344710 | 3,731.00 |
| 11/02/23 | Smith, Kara | REVISE TALKING POINTS AND EMAIL A. CURTIS RE: APPEAL ISSUE; RESEARCH RE PRIVILEGED MATTERS; MEET WITH R. GAGE ABOUT TALKING POINTS; REVISE TALKING POINTS AND SEND TO L. BARRINGTON. | 1.90 | 69164349 | 1,729.00 |
| 11/02/23 | Sharma, Sakshi | REVIEW BOND INDENTURE AND PLEADINGS; CALL WITH RESTRUCTURING RE: BOND INDENTURE AND PLEADINGS. | 1.50 | 69144251 | 1,912.50 |
| 11/02/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.10 | 69160883 | 31.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/02/23 | Basil, Nicholas E. | REVIEW AND PROVIDE COMMENTS ON NDAS TO A. KADISH; CORRESPONDENCE ON THE SAME; CALL WITH A. KADISH TO DISCUSS NDA; CALL WITH POTENTIAL BIDDER TO DISCUSS NDA; CALL WITH SPECIAL MASTER ON NDA ISSUES; DRAFT UPDATE EMAIL TO E. KEENAN AND A. KADISH; CORRESPONDENCE WITH J. MACKINNON WITH INSTRUCTIONS ON NDAS. | 2.60 | 69150570 | 3,315.00 |
| 11/02/23 | Mackinnon, Joshua | REVIEW COMMENTS TO NDA WITH A. KADISH; UPDATE NDA TRACKER TO REFLECT COMMENTS FROM POTENTIAL BIDDERS; UPDATE NDA TRACKER TO REFLECT COMMENTS FROM POTENTIAL BIDDER AND INCOMING NDA FROM POTENTIAL BIDDER; ATTEND MEETING WITH WEIL M&A AND POTENTIAL BIDDER TO DISCUSS TERMS OF NDA; CONFER WITH M. TYSON AND EVERCORE RE: NDA COMMENTS; SEND NDA TRACKER TO SPECIAL MASTER AND EVERCORE TEAM. | 4.20 | 69144255 | 3,150.00 |
| 11/03/23 | Barrington, Luna Ngan | REVIEW AND REVISE TP'S FOR BONDHOLDER LITIGATION. | 1.30 | 69161138 | 1,982.50 |
| 11/03/23 | Keenan, Eoghan Patrick | REVIEW COMMENTS TO NDAS. | 0.30 | 69159564 | 487.50 |
| 11/03/23 | Bentley, Chase A. | REVIEW AND REVISE CHAMBERS EX PARTE MATERIALS; EMAILS RE: SAME; REVIEW NDAS; EMAIL WITH WEIL M&A RE SAME. | 1.90 | 69157516 | 2,555.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/03/23 | Kadish, Amanda | REVIEW MARKETING LOG; REVIEW AND REVISE MULTIPLE NDAS. | 5.80 | 69158962 | 6,177.00 |
| 11/03/23 | Omo-Agbi, Theophilus | REVIEW NDAS AND SALE-RELATED DOCUMENTS. | 0.50 | 69160915 | 455.00 |
| 11/03/23 | Smith, Kara | REVISE TALKING POINTS AND CONDUCT RESEARCH FOR SAME. | 0.60 | 69285341 | 546.00 |
| 11/03/23 | Basil, Nicholas E. | CALL WITH A. KADISH ON NDAS; CORRESPONDENCE ON SAME; REVIEW AND COMMENT ON MULTIPLE NDAS. | 0.80 | 69154198 | 1,020.00 |
| 11/03/23 | Mackinnon, Joshua | PREPARE REDLINE OF MOST CURRENT VERSION OF NDA TRACKERS; UPDATE TRACKER TO INCLUDE POTENTIAL BIDDER COMMENTS; REVIEW PRECEDENT NDA. | 1.80 | 69154364 | 1,350.00 |
| 11/03/23 | Fernandez, Ricardo | REVIEW EMAIL AND CONFIDENTIALITY DISCLAIMER FROM EVERCORE. | 0.30 | 69162117 | 319.50 |
| 11/04/23 | Kadish, Amanda | COORDINATE EXTENSION OF NDA. | 0.30 | 69158785 | 319.50 |
| 11/04/23 | Mackinnon, Joshua | FINALIZE AND SEND EXECUTION VERSION OF NDA TO SPECIAL MASTER. | 0.40 | 69154357 | 300.00 |
| 11/04/23 | Burrus, Maigreade B. | PREPARE OUTLINE FOR EX PARTE MEETING WITH JUDGE STARK; CONFER WITH E. HONG RE: ADDITIONAL JUDGMENT TRACKER AND REVIEW THE SAME. | 4.00 | 69181810 | 4,900.00 |
| 11/05/23 | Kadish, Amanda | REVIEW AND REVISE NDA. | 0.90 | 69180030 | 958.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/06/23 | Barrington, Luna Ngan | CONFERENCE WITH SPECIAL MASTER RE EX PARTE HEARING PREP; REVIEW 2D CIR DECISION RE 2020 BONDHOLDER LITIGATION. | 1.30 | 69163884 | 1,982.50 |
| 11/06/23 | Keenan, Eoghan Patrick | REVIEW DRAFT SLIDES FOR EX PARTE MEETING; MEETING WITH R. PINCUS, WEIL AND EVERCORE TEAMS RE: MEETING WITH VENEZUELA COUNSEL AND EX PARTE MEETING. | 1.30 | 69167438 | 2,112.50 |
| 11/06/23 | Welch, Timothy C. | REVIEW CORRESPONDENCE WITH DOJ; EXCHANGE EMAILS WITH C. BENTLEY REGARDING EX PARTE MEETING WITH THE COURT. | 0.20 | 69166798 | 290.00 |
| 11/06/23 | Schrock, Ray C. | PREP FOR MEETINGS WITH VENEZUELA AND COURT. | 4.00 | 69278052 | 8,380.00 |
| 11/06/23 | Gage, Richard | TELEPHONE CONFERENCES WITH C. BENTLEY RE: BONDHOLDER LITIGATION; TELEPHONE CONFERENCE WITH R. SCHROCK, L. BARRINGTON, C. BENTLEY, AND SPECIAL MASTER RE: PREPARATION FOR EX PARTE MEETING; REVIEW MATERIALS AND SUMMARIZE CLAIMS IN BONDHOLDER LITIGATION; REVIEW MATERIALS AND SEND SUMMARY TO L. BARRINGTON RE: BONDHOLDER LITIGATION. | 1.10 | 69167630 | 1,540.00 |
| 11/06/23 | Welch, Alexander W. | INTERNAL CALL RE: EX PARTE MEETING; CONSIDER ISSUES RE: SAME. | 0.90 | 69330528 | 1,417.50 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/06/23 | Dulcey, Alfonso J. | REVIEW EX PARTE SLIDES AND TALKING POINTS. | 1.20 | 69179637 | 1,740.00 |
| 11/06/23 | Bentley, Chase A. | REVIEW AND REVISE DISCUSSION MATERIALS FOR CHAMBERS EX PARTE CONFERENCE; EMAILS AND CALLS WITH WEIL, EVERCORE AND SPECIAL MASTER RE: SAME; PREPARE TALKING POINTS RE: SAME; EMAILS RE: QUESTIONS FROM POTENTIAL BIDDERS; REVIEW NDAS; EMAILS WITH WEIL M&A TEAM RE: SAME. | 8.00 | 69365544 | 10,760.00 |
| 11/06/23 | Kadish, Amanda | REVIEW AND REVISE MULTIPLE NDAS; UPDATE NDA TRACKER. | 4.40 | 69180065 | 4,686.00 |
| 11/06/23 | Omo-Agbi, Theophilus | REVIEW DOCUMENTS AND BACKGROUND RELATED TO PDV HOLDINGS. | 3.70 | 69179077 | 3,367.00 |
| 11/06/23 | Hong, Esther | REVIEW EX PARTE MEETING MATERIALS. | 0.60 | 69344666 | 546.00 |
| 11/06/23 | Sharma, Sakshi | CORRESPONDENCE RE: 2020 BONDS. | 0.10 | 69179681 | 127.50 |
| 11/06/23 | Basil, Nicholas E. | REVIEW AND COMMENT ON NDA; REVIEW COMMENTS TO NDA AND CORRESPONDENCE ON SAME. | 0.50 | 69180454 | 637.50 |
| 11/06/23 | Mackinnon, Joshua | PREPARE EXECUTION VERSIONS OF NDAS AND SEND TO EVERCORE TEAM; AND EXECUTION VERSIONS CONFIRM OF NDA; UPDATE NDA TRACKER; SEND NDA TRACKER TO SPECIAL MASTER AND EVERCORE. | 2.30 | 69167273 | 1,725.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/06/23 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL CORPORATE TEAM; REVIEW EX PARTE SLIDES; REVIEW CIM PRESENTATION. | 1.30 | 69179261 | 1,384.50 |
| 11/06/23 | Burrus, Maigreade B. | CONFER WITH WEIL RESTRUCTURING TEAM RE: PREPARATION FOR EX PARTE MEETING; CONFER WITH EVERCORE/SPECIAL MASTER RE: EX PARTE MEETING; REVIEW EX PARTE MEETING MATERIALS. | 1.60 | 69181673 | 1,960.00 |
| 11/07/23 | Barrington, Luna Ngan | ATTEND EX PARTE HEARING; PREP FOR EX PARTE HEARING. | 1.90 | 69200165 | 2,897.50 |
| 11/07/23 | Keenan, Eoghan Patrick | MEETING WITH CITGO, WEIL, R. PINCUS AND EVERCORE RE: SALE MATTERS; ATTEND EX PARTE MEETING WITH JUDGE STARK. | 3.60 | 69196574 | 5,850.00 |
| 11/07/23 | Welch, Timothy C. | REVIEW SPECIAL MASTER EX PARTE MATERIALS; PREPARE FOR AND PARTICIPATE IN UPDATE MEETING WITH REPRESENTATIVES OF VENEZUELA PARTIES. | 1.80 | 69195344 | 2,610.00 |
| 11/07/23 | Schrock, Ray C. | PREPARE FOR AND ATTEND MEETING WITH VZ AND JUDGE. | 5.00 | 69277932 | 10,475.00 |
| 11/07/23 | Welch, Alexander W. | DISCUSS MEETING TOPICS WITH WEIL TEAM; ATTEND MEETING WITH VENEZUALA PARTIES; ATTEND EX PARTE CONFERENCE; DEBRIEF WITH WEIL TEAM ON EACH. | 3.50 | 69282540 | 5,512.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11/07/23 | Bentley, Chase A. | PREPARE FOR AND ATTEND MEETING WITH CITGO COUNSEL; PREPARE FOR AND ATTEND EX PARTE CHAMBERS CONFERENCE; MULTIPLE EMAILS AND CALLS REGARDING THE FOREGOING. | 6.00 | 69570680 | 8,070.00 |
| 11/07/23 | Kadish, Amanda | ATTEND EX PARTE CHAMBERS MEETING; REVIEW AND REVISE MULTIPLE NDAS; REVIEW AND REVISE NDA TRACKER. | 8.60 | 69222316 | 9,159.00 |
| 11/07/23 | Basil, Nicholas E. | REVIEW NDA AND SEND COMMENTS ON SAME TO A. KADISH; REVIEW OTHER NDA COMMENTS. | 0.50 | 69200705 | 637.50 |
| 11/07/23 | Mackinnon, Joshua | UPDATE NDA TRACKER; SEND UPDATED NDA TRACKER AND REDLINE TO SPECIAL MASTER AND EVERCORE. | 2.00 | 69211972 | 1,500.00 |
| 11/07/23 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL CORPORATE TEAM AND EVERCORE; REVIEW EX PARTE SLIDES. | 0.60 | 69196962 | 639.00 |
| 11/07/23 | Burrus, Maigreade B. | REVIEW HEARING OUTLINE AND OTHER MATERIALS AND PREPARE COMMENT TO SAME; CONFER WITH COURT REPORTER RE: EX PARTE HEARING. | 0.60 | 69381420 | 735.00 |
| 11/08/23 | Keenan, Eoghan Patrick | REVIEW CHANGES TO CONFIDENTIALITY AGREEMENTS. | 0.80 | 69215704 | 1,300.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/08/23 | Welch, Timothy C. | REVIEW PRIOR CORRESPONDENCE WITH DOJ RE: SALE NOTICE; CALL AND EXCHANGE EMAILS WITH C. BENTLEY REGARDING EX PARTE MEETING WITH THE COURT AND UPDATES TO THE DOJ REGARDING SALE NOTICE PROCEDURES. | 0.60 | 69214080 | 870.00 |
| 11/08/23 | Bentley, Chase A. | EMAILS RE SCHEDULING EX PARTE CHAMBERS MEETING; REVIEW NOTICE RE EX PARTE MEETING; CALLS RE SALE NOTICE; EMAILS AND CALLS RE MEETING WITH CITGO COUNSEL; REVIEW NDAS; REVIEW MATERIALS RELATED TO ADMIN MOTION. | 3.00 | 69653091 | 4,035.00 |
| 11/08/23 | Kadish, Amanda | REVIEW AND REVISE NDAS; EMAIL EVERCORE TEAM RE NON SOLICIT; REVIEW AND REVISE NDA TRACKER. | 3.50 | 69222371 | 3,727.50 |
| 11/08/23 | Hong, Esther | REVIEW FEE REPORT. | 0.20 | 69344501 | 182.00 |
| 11/08/23 | Basil, Nicholas E. | MEET WITH E. KEENAN, A. KADISH AND J. MACKINNON TO DISCUSS NDA COMMENTS; REVIEW AND REVISE NDA DRAFT AND SEND COMMENTS ON SAME TO A. KADISH. | 1.10 | 69219096 | 1,402.50 |
| 11/08/23 | Mackinnon, Joshua | UPDATE TRACKER TO REFLECT OUTGOING NDA COMMENTS AND CONFER WITH WEIL M&A RE: SAME ; SEND AMENDED NDA TRACKER TO SPECIAL MASTER AND EVERCORE; MEET WITH M&A TEAM RE: NDA. | 0.90 | 69211835 | 675.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/08/23 | Burrus, Maigreade B. | ATTEND WIP MEETING; PREPARE NOTICE OF NOVEMBER EX PARTE MEETING AND CONFER WITH POTTER ANDERSON TEAM RE: SAME; REVIEW SEALED PLAINTIFFS' MOTION SEEKING ADDITIONAL JUDGMENT CREDITOR STATUS AND CONFER WITH C. BENTLEY AND E. HONG RE: SAME. | 1.20 | 69381493 | 1,470.00 |
| 11/09/23 | Keenan, Eoghan Patrick | REVIEW CHANGES TO NDA. | 0.30 | 69221950 | 487.50 |
| 11/09/23 | Kadish, Amanda | REVIEW AND REVISE MULTIPLE NDAS AND NDA TRACKER. | 6.50 | 69222216 | 6,922.50 |
| 11/09/23 | Hong, Esther | ATTEND WIP MEETING. | 0.50 | 69344547 | 455.00 |
| 11/09/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATE DOCKET SCHEDULE FOR TEAM REVIEW. | 0.60 | 69275282 | 186.00 |
| 11/09/23 | Basil, Nicholas E. | REVIEW AND SEND COMMENTS ON NDAS TO A.KADISH. | 2.00 | 69251072 | 2,550.00 |
| 11/09/23 | Mackinnon, Joshua | MEET WITH A. KADISH RE: NDA COMMENTS; UPDATE NDA TRACKER; EMAIL RE: BIDDERS; SEND UPDATED NDA TRACKER TO SPECIAL MASTER AND EVERCORE. | 1.50 | 69249442 | 1,125.00 |
| 11/10/23 | Keenan, Eoghan Patrick | REVIEW NDA MARKUPS. | 0.50 | 69272230 | 812.50 |
| 11/10/23 | Bodoh, Devon Michael | REVIEW DECK AND CONFER RE TAX MATTERS. | 1.10 | 69301306 | 2,304.50 |
| 11/10/23 | Kadish, Amanda | CALL WITH POTENTIAL BIDDER RE NDA; REVIEW AND REVISE NDAS. | 7.80 | 69265715 | 8,307.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/10/23 | Basil, Nicholas E. | CALL WITH POTENTIAL BIDDER'S COUNSEL TO DISCUSS NDA; REVIEW NDA AND COMMENTS ON SAME; REVIEW DRAFT EMAIL FROM A. KADISH OUTLINING SUMMARY OF POTENTIAL BIDDER'S COUNSEL NDA ISSUES AND COMMENTS ON SAME; REVIEW AND COMMENT ON NDA TRACKER FROM J. MACKINNON; REVIEW AND COMMENT ON DRAFT NOTE TO SPECIAL MASTER SUMMARIZING NDA ISSUES; REVIEW AND COMMENT ON NDA AND INSTRUCTIONS ON THE SAME TO A. KADISH; REVIEW NDAS FROM POTENTIAL BIDDERS. | 4.20 | 69265672 | 5,355.00 |
| 11/10/23 | Mackinnon, Joshua | UPDATE NDA TRACKER. | 0.60 | 69272405 | 450.00 |
| 11/10/23 | Fernandez, Ricardo | REVIEW EMAILS FROM EVERCORE, WEIL CORPORATE/TAX TEAMS; EMAILS TO WEIL TAX/CORPORATE TEAMS RE: TAX ISSUES; REVIEW MARKETING SUMMARY. | 0.50 | 69276202 | 532.50 |
| 11/11/23 | Keenan, Eoghan Patrick | REVIEW NDA MARKUPS. | 0.40 | 69272485 | 650.00 |
| 11/11/23 | Kadish, Amanda | REVIEW AND REVISE NDAS. | 1.50 | 69276522 | 1,597.50 |
| 11/11/23 | Mackinnon, Joshua | PREPARE EXECUTION VERSION OF NDA. | 0.10 | 69272542 | 75.00 |
| 11/12/23 | Mackinnon, Joshua | EMAIL EXECUTION VERSION OF NDA TO EVERCORE; UPDATE NDA TRACKER. | 0.50 | 69272278 | 375.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/13/23 | Curtis, Aaron J. | CONFERENCE WITH Z. TRIPP AND C. BENTLEY TO DISCUSS PUBLISHING NOTICE OF THE SALE; REVIEW AND ANALYZE THE SPO AND OTHER BACKGROUND MATERIALS RE: PUBLICATION REQUIREMENTS; REVIEW AND RESPOND TO EMAILS RE: PUBLICATION REQUIREMENTS. | 1.90 | 69281477 | 2,555.50 |
| 11/13/23 | Dulcey, Alfonso J. | REVIEW DATAROOM AND DISCUSS STATUS WITH WEIL TEAMS. | 0.50 | 69281652 | 725.00 |
| 11/13/23 | Tripp, Zachary D. | CALL WITH C. BENTLEY AND A. CURTIS RE PUBLICATION NOTICE. | 0.70 | 69337990 | 1,102.50 |
| 11/13/23 | Bentley, Chase A. | CALL RE SALE NOTICE; REVIEW MATERIALS RELATED TO SAME; EMAILS RE TAX ANALYSIS AND DILIGENCE; EMAILS RE DILIGENCE PROCESS; EMAILS RE FEE REPORT AND INVOICES; REVIEW MATERIALS RE SALE TIMELINE. | 2.40 | 69653283 | 3,228.00 |
| 11/13/23 | Kadish, Amanda | REVIEW AND REVISE MULTIPLE NDAS; DRAFT EMAIL REGARDING DEAL BACKGROUND; REVIEW AND REVISE NDA TRACKER. | 5.00 | 69283949 | 5,325.00 |
| 11/13/23 | Omo-Agbi, Theophilus | REVIEW FINANCIAL STATEMENTS/REPORT OF CITGO. | 1.50 | 69296780 | 1,365.00 |
| 11/13/23 | Hong, Esther | REVIEW TRANSCRIPT; EMAIL REGARDING VDR CREATION; DRAFT INVOICES TO SALE PROCESS PARTIES. | 0.40 | 69316123 | 364.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/13/23 | Okada, Tyler | REVIEW RECENT PLEADINGS, PREPARE UPDATE DOCKET SCHEDULE FOR TEAM REVIEW. | 0.20 | 69344833 | 62.00 |
| 11/13/23 | Mackinnon, Joshua | UPDATE NDA TRACKER; ANALYZE NDA COMMENTS; PREPARE EXECUTION VERSION OF NDAS AND CONFER WITH SPECIAL MASTER & EVERCORE RE: THE SAME; CONFER WITH A. KADISH RE: NDA TRACKER. | 3.60 | 69282011 | 2,700.00 |
| 11/13/23 | Fernandez, Ricardo | REVIEW AND RESPOND TO EMAILS FROM WEIL CORPORATE AND TAX TEAMS. | 0.30 | 69285159 | 319.50 |
| 11/14/23 | Curtis, Aaron J. | CALL WITH S. BERMAN RE: PUBLICATION REQUIREMENTS; REVIEW AND ANALYZE BACKGROUND MATERIALS RE: PUBLICATION REQUIREMENTS. | 0.80 | 69296462 | 1,076.00 |
| 11/14/23 | Bentley, Chase A. | EMAILS WITH CREDITOR ADVISORS RE SALE PROCESS; REVIEW AND REVISE STEPS CHART; EMAIL WITH WEIL RX TEAM RE SAME; DISCUSS SAME WITH SPECIAL MASTER; DISCUSS ADMIN MOTION WITH WEIL TEAM. | 2.70 | 69653333 | 3,631.50 |
| 11/14/23 | Kadish, Amanda | REVIEW AND REVISE POTENTIAL BIDDER NDA. | 5.60 | 69300650 | 5,964.00 |
| 11/14/23 | Hong, Esther | ATTEND TO INQUIRIES FROM C. BENTLEY REGARDING STEPS CHART AND REVIEW SPO; UPDATE WIP. | 1.20 | 69316115 | 1,092.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/14/23 | Mackinnon, Joshua | PREPARE COMMENTS TO NDAS FOR POTENTIAL BIDDERS. | 0.50 | 69298797 | 375.00 |
| 11/14/23 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL CORPORATE AND R. PINCUS RE: STEPS CHART; REVIEW STEPS CHART. | 0.40 | 69301417 | 426.00 |
| 11/14/23 | Berman, Shai | DISCUSS PUBLICATION NOTICE RESEARCH WITH A. CURTIS AND CONDUCT PRELIMINARY RESEARCH. | 0.90 | 69326027 | 1,053.00 |
| 11/15/23 | Keenan, Eoghan Patrick | REVIEW NDA COMMENTS. | 0.30 | 69315534 | 487.50 |
| 11/15/23 | Gage, Richard | REVIEW EMAILS RE: UNION LEADER MOTION AND PROPOSAL. | 0.20 | 69315914 | 280.00 |
| 11/15/23 | Bentley, Chase A. | EMAILS RE: ADMIN MOTION; ATTEND WEIL WIP; EMAILS WITH SPECIAL MASTER RE: STEPS CHART; REVIEW AND REVISE SAME; EMAIL WITH POTENTIAL BIDDER ADVISOR. | 2.00 | 69313097 | 2,690.00 |
| 11/15/23 | Kadish, Amanda | REVIEW AND REVISE POTENTIAL BIDDER NDA. | 2.50 | 69313386 | 2,662.50 |
| 11/15/23 | Omo-Agbi, Theophilus | EMAIL CORRESPONDENCE RE: PDVSA NOTE HOLDERS. | 0.20 | 69320490 | 182.00 |
| 11/15/23 | Hong, Esther | REVIEW AND REVISE KEY OBLIGATION CHART; CALL WITH POTTER AND WEIL REGARDING ADMINISTRATIVE MOTION; REVISE STEPS CHART AND LETTER; ATTEND WIP MEETING. | 8.50 | 69344478 | 7,735.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

**ITEMIZED SERVICES**

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| 11/15/23 | Mackinnon, Joshua | UPDATE NDA TRACKER; CONFER WITH A. KADISH RE: NDA COMMENTS. | 1.10 | 69309588 | 825.00 |
| 11/15/23 | Fernandez, Ricardo | REVIEW EMAILS FROM EVERCORE AND WEIL RESTRUCTURING RE: STEP CHART. | 0.20 | 69308820 | 213.00 |
| 11/15/23 | Berman, Shai | RESEARCH RE: D3 NOTICE REQUIREMENTS. | 1.30 | 69326210 | 1,521.00 |
| 11/15/23 | Burrus, Maigreade B. | ATTEND WIP MEETING; REVIEW STEPS CHART AND SUPPORTING DOCUMENTATION; CONFER WITH A. SCHNIEDER, C. BENTLEY AND E. HONG RE: PREPARATION OF ADMINISTRATIVE MOTION AND ORDER; CONFER WITH WEIL LITIGATION TEAM RE: UNNAMED WORKERS' FILINGS. | 4.90 | 69381711 | 6,002.50 |
| 11/16/23 | Keenan, Eoghan Patrick | REVIEW NDA MARKUPS; REVIEW INITIAL VDR STRUCTURE. | 1.00 | 69321532 | 1,625.00 |
| 11/16/23 | Welch, Timothy C. | REVIEW NEW VENEZUELA-RELATED GENERAL LICENSES AND FREQUENTLY ASKED QUESTIONS ISSUED BY OFAC. | 0.40 | 69317984 | 580.00 |
| 11/16/23 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: RESEARCH PUBLICATION REQUIREMENT. | 0.20 | 69318053 | 269.00 |
| 11/16/23 | Bodoh, Devon Michael | CONFER RE: DATA REQUEST FOR TAX; REVIEW DATA REQUEST. | 1.10 | 69321275 | 2,304.50 |
| 11/16/23 | Dulcey, Alfonso J. | ATTEND WEEKLY UPDATE CALL. | 0.50 | 69321603 | 725.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/16/23 | Bentley, Chase A. | CALL WITH POTENTIAL BIDDER ADVISORS; CHECK IN CALL WITH CITGO RE SALE PROCESS. | 1.00 | 69318207 | 1,345.00 |
| 11/16/23 | Kadish, Amanda | BI-WEEKLY CHECK IN RE MARKETING AND DILIGENCE PROCESS; SUMMARIZE CALL FOR INTERNAL WEIL TEAM; REVIEW AND REVISE PROPOSED VDR INDEX; REVIEW AND REVISE NDAS. | 6.40 | 69330581 | 6,816.00 |
| 11/16/23 | Puszcz, John | EMAIL AND MEETING WITH WEIL, CITGO AND EVERCORE TEAM. | 0.70 | 69324929 | 745.50 |
| 11/16/23 | Hong, Esther | EMAIL REGARDING ADMINISTRATIVE MOTION WITH POTTER ANDERSON. | 0.30 | 69344670 | 273.00 |
| 11/16/23 | Kurganova, Lidia | MEET WITH S. SHARMA RE: UPDATE ON MATTER. | 0.10 | 69313632 | 75.00 |
| 11/16/23 | Mackinnon, Joshua | REVISE POTENTIAL BIDDER NDA AND CONFER WITH M. TYSON RE: SAME; REVISE VDR INDEX; CONFER WITH SPECIAL MASTER/EVERCORE RE: UPDATED NDA TRACKER; ATTEND BI-WEEKLY MEETING. | 2.90 | 69319763 | 2,175.00 |
| 11/16/23 | Fernandez, Ricardo | CALL WITH T. AGBII TO DISCUSS PDVSA ECONOMIC AND TRADE SANCTIONS. | 0.40 | 69319706 | 426.00 |
| 11/16/23 | Fernandez, Ricardo | EMAIL WEIL CORPORATE REGARDING CATCHUP MEETING; CALL WITH S. GOLDRING. | 0.10 | 69319730 | 106.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/16/23 | Burrus, Maigreade B. | CONFER WITH SPECIAL MASTER RE: STEPS CHART. | 0.10 | 69381656 | 122.50 |
| 11/17/23 | Keenan, Eoghan Patrick | REVIEW NDA; EVALUATE STRUCTURING OPTIONS. | 0.70 | 69333305 | 1,137.50 |
| 11/17/23 | Gage, Richard | REVIEW DOCKET FOR DELAWARE CHANCERY CASE FOR HEARING. | 0.20 | 69340812 | 280.00 |
| 11/17/23 | Dulcey, Alfonso J. | REVIEW AND DISCUSS VDR TRACKER WITH WEIL TEAMS; REVIEW US TREASURY ANNOUNCEMENT. | 0.50 | 69334030 | 725.00 |
| 11/17/23 | Bentley, Chase A. | EMAILS WITH WEIL AND CITGO COUNSEL RE DILIGENCE REQUESTS. | 0.30 | 69339792 | 403.50 |
| 11/17/23 | Kadish, Amanda | COMMUNICATE WITH POTENTIAL BIDDER RE NDA; REVIEW AND REVISE NDA; REVIEW AND REVISE PROPOSED VDR SAMPLE INDEX. | 2.40 | 69330608 | 2,556.00 |
| 11/17/23 | Omo-Agbi, Theophilus | REVIEW COMMENTS FROM TAX RE: VDR INDEX. | 1.10 | 69331228 | 1,001.00 |
| 11/17/23 | Smith, Kara | PULL AND SUMMARIZE FILING ON CITGO CASE AND CONFER WITH M. BURRUS & RESTRUCTURING TEAM RE: SAME; PULL ADDITIONAL FILINGS RELEVANT TO CITGO MATTER. | 1.00 | 69549543 | 910.00 |
| 11/17/23 | Mackinnon, Joshua | UPDATE NDA TRACKER. | 0.50 | 69324786 | 375.00 |
| 11/17/23 | Fernandez, Ricardo | CALL WITH T. AGBI TO DISCUSS VDR INDEX; SEND EMAILS TO WEIL TAX REGARDING VDR INDEX. | 0.50 | 69335730 | 532.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/17/23 | Berman, Shai | CONDUCT RESEARCH RE DELAWARE NOTICE REQUIREMENTS. | 1.10 | 69326290 | 1,287.00 |
| 11/20/23 | Keenan, Eoghan Patrick | REVIEW BACKGROUND AND STRUCTURING MATERIALS; CALL WITH EVERCORE AND WEIL RE: TRANSACTION STRUCTURING AND PROCESS LETTER; CALL WITH WEIL AND COUNSEL TO POTENTIAL BIDDER RE: NDA. | 1.90 | 69345524 | 3,087.50 |
| 11/20/23 | Gage, Richard | REVIEW DOCKET RE: DELAWARE CHANCERY HEARING. | 0.10 | 69340801 | 140.00 |
| 11/20/23 | Curtis, Aaron J. | CALLS WITH S. BERMAN TO DISCUSS RESEARCH RE: PUBLICATION REQUIREMENTS; REVIEW AND RESPOND TO EMAILS RE: PUBLICATION REQUIREMENTS. | 0.90 | 69341960 | 1,210.50 |
| 11/20/23 | Bentley, Chase A. | EMAILS RE SALE PROCESS UPDATE; EMAIL RE EX PARTE MEETING; EMAIL RE ADMIN MOTION; EMAIL RE: POTENTIAL BIDDER RE NDA; CALL WITH EVERCORE RE PROCESS LETTER; REVIEW AND REVISE SAME. | 2.00 | 69653314 | 2,690.00 |
| 11/20/23 | Kadish, Amanda | CALL WITH COUNSEL TO POTENTIAL BIDDER RE: NDAS; REVIEW AND REVISE NDA; CALL WITH EVERCORE RE: BID LETTER, CREDIT BIDS; COMMUNICATE INTERNALLY RE: CONSENTS; REVIEW AND REVISE NDA TRACKER. | 2.90 | 69346921 | 3,088.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/20/23 | Omo-Agbi, Theophilus | REVIEW SPECIAL MASTER EX PARTE SLIDES. | 1.50 | 69344965 | 1,365.00 |
| 11/20/23 | Hong, Esther | REVIEW CHANCERY COURT FILINGS AND CORRESPOND RE: SAME; DRAFT MONTHLY STATUS REPORT; CORRESPOND WITH M. BURRUS REGARDING CITGO RELATED TASKS. | 1.90 | 69378538 | 1,729.00 |
| 11/20/23 | Smith, Kara | SEND UPDATE ON CASE TO SPECIAL MASTER. | 0.60 | 69549811 | 546.00 |
| 11/20/23 | Smith, Kara | SEND UPDATE TO SPECIAL MASTER RE: CHANCERY COURT PROCEEDING. | 0.50 | 69758946 | 455.00 |
| 11/20/23 | Kurganova, Lidia | REVIEW BOND DOCUMENTS. | 0.60 | 69339355 | 450.00 |
| 11/20/23 | Mackinnon, Joshua | POTENTIAL BIDDER CALL. | 0.50 | 69348147 | 375.00 |
| 11/20/23 | Mackinnon, Joshua | UPDATE NDA TRACKER AND CONFER WITH A. KADISH RE: SAME; REVISE NDA TRACKER; SEND TRACKER TO SPECIAL MASTER/EVERCORE. | 0.50 | 69348161 | 375.00 |
| 11/20/23 | Fernandez, Ricardo | REVIEW DATA ROOM DOCUMENTS. | 0.70 | 69345251 | 745.50 |
| 11/20/23 | Berman, Shai | RESEARCH RE: DELAWARE NOTICE REQUIREMENTS. | 3.70 | 69363209 | 4,329.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/20/23 | Burrus, Maigreade B. | CONFER WITH E. HONG RE: WORK STREAMS; UPDATE WIP TASK LIST; CONFER WITH POTTER ANDERSON TEAM RE: ADMINISTRATIVE MOTION; PREPARE TASK LIST AND CONFER WITH C. BENTLEY AND E. HONG RE: SAME; REVIEW DELAWARE CHANCERY COURT FILINGS AND CONFER WITH WEIL LIT TEAM RE: SAME. | 2.20 | 69381784 | 2,695.00 |
| 11/21/23 | Keenan, Eoghan Patrick | REVIEW NDA MARKUPS. | 0.50 | 69356588 | 812.50 |
| 11/21/23 | Schrock, Ray C. | ATTEND TO NUMEROUS COMMUNICATIONS WITH CLIENT AND INQUIRIES FROM STAKEHOLDERS REGARDING SALE PROCESS. | 2.00 | 69367588 | 4,190.00 |
| 11/21/23 | Gage, Richard | ATTEND DELAWARE HEARING ON SHARE CERTIFICATE; DRAFT SUMMARY OF HEARING RE: SHARE CERTIFICATE. | 1.90 | 69371853 | 2,660.00 |
| 11/21/23 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: PUBLICATION REQUIREMENTS. | 0.10 | 69350041 | 134.50 |
| 11/21/23 | Bentley, Chase A. | EMAILS RE CHANCERY COURT HEARING; CALL WITH CONOCO COUNSEL RE SALE PROCESS. | 0.90 | 69653257 | 1,210.50 |
| 11/21/23 | Kadish, Amanda | REVIEW AND REVISE POTENTIAL BIDDER NDA. | 4.50 | 69353635 | 4,792.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/21/23 | Omo-Agbi, Theophilus | DISCUSS WITH R. FERNANDEZ UPDATES ON THE TRANSACTION; FOLLOW UP ON NEW ADDITIONS TO THE DATA ROOM RELATED TO TAX MATTERS. | 0.30 | 69355498 | 273.00 |
| 11/21/23 | Hong, Esther | REVIEW DOCUMENTS FOR FOIA REQUEST; UPDATE WIP TASK LIST; DRAFT MONTHLY FEE REPORT FOR THE SPECIAL MASTER; CORRESPOND WITH C. BENTLEY AND M. BURROS RE: BIDDING PROCEDURES. | 2.90 | 69378566 | 2,639.00 |
| 11/21/23 | Mackinnon, Joshua | PREPARE EXECUTION VERSIONS OF NDAS; UPDATE NDA TRACKER; SEND UPDATED NDA TRACKER TO SPECIAL MASTER/EVERCORE. | 0.50 | 69354540 | 375.00 |
| 11/21/23 | Fernandez, Ricardo | REVIEW TRANSACTION DOCUMENTS; CALL WITH T. AGBI TO DISCUSS. | 1.60 | 69353543 | 1,704.00 |
| 11/21/23 | Burrus, Maigreade B. | REVIEW AND REVISE OCTOBER 2023 STATUS REPORT; REVIEW LETTER FROM VALORES MUNDIALES RE: STEPS CHART. | 1.30 | 69381641 | 1,592.50 |
| 11/22/23 | Keenan, Eoghan Patrick | REVIEW MARKUP OF POTENTIAL BIDDER NDA. | 0.20 | 69356581 | 325.00 |
| 11/22/23 | Kadish, Amanda | REVIEW AND REVISE POTENTIAL BIDDER NDA. | 1.10 | 69365410 | 1,171.50 |
| 11/22/23 | Hong, Esther | REVIEW 2020 BONDHOLDER APPEAL JUDGMENT. | 1.10 | 69378735 | 1,001.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/22/23 | Mackinnon, Joshua | UPDATE NDA TRACKER AND SEND TRACKER TO SPECIAL MASTER/EVERCORE. | 0.20 | 69367663 | 150.00 |
| 11/22/23 | Fernandez, Ricardo | REVIEW DATASITE DOCUMENTS; REVIEW TAX ITEM RESPONSES BY COMPANY AND CALL WITH T. AGBI TO DISCUSS SAME. | 1.40 | 69370541 | 1,491.00 |
| 11/22/23 | Burrus, Maigreade B. | REVIEW PDVSA BONDHOLDER DOCKET/FILINGS AND CONFER WITH EVERCORE RE: SAME. | 2.00 | 69381734 | 2,450.00 |
| 11/24/23 | Dulcey, Alfonso J. | DISCUSS TAX DILIGENCE RESPONSES WITH WEIL TEAM. | 2.20 | 69367642 | 3,190.00 |
| 11/27/23 | Schrock, Ray C. | ATTEND CALLS RE SALE NOTICES AND PREPARE FOR MEETINGS LATER IN THE WEEK. | 1.40 | 69428370 | 2,933.00 |
| 11/27/23 | Curtis, Aaron J. | CALL WITH Z. TRIPP TO DISCUSS RESEARCH PUBLICATION REQUIREMENT; MEET WITH S. BERMAN TO DISCUSS RESEARCH RE: PUBLICATION REQUIREMENTS; REVIEW AND RESPOND TO EMAILS RE: PUBLICATION REQUIREMENTS. | 1.10 | 69376052 | 1,479.50 |
| 11/27/23 | Dulcey, Alfonso J. | REVIEW DILIGENCE QUESTIONS AND DISCUSS WITH WEIL TEAM; PREPARE SUMMARY OF DILIGENCE QUESTIONS; REVIEW BID LETTER PROPOSAL. | 4.10 | 69381701 | 5,945.00 |
| 11/27/23 | Tripp, Zachary D. | COMMUNICATIONS AND ANALYSIS RE: PUBLICATION NOTICE IN VENEZUELA. | 0.40 | 69428833 | 630.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/27/23 | Bentley, Chase A. | EMAIL WITH DOJ RE: FOIA REQUEST; REVIEW ADMIN MOTION; DISCUSS SAME WITH WEIL TEAM; PREPARE OCTOBER FEE REPORT. | 0.60 | 69384239 | 807.00 |
| 11/27/23 | Kadish, Amanda | UPDATE AND REVISE NDAS; UPDATE AND REVISE NDA TRACKER; REVISE BID LETTER. | 2.70 | 69381465 | 2,875.50 |
| 11/27/23 | Omo-Agbi, Theophilus | PREPARE SUMMARY OF THE IRL RESPONSES AND REVIEW PROCESS LETTER; RESEARCH RE: FOREIGN TAX CREDITS; RESEARCH RE: CHANGE OF CONTROL; RESEARCH TAX ISSUES; REVIEW BID PROCESS LETTER. | 9.20 | 69381544 | 8,372.00 |
| 11/27/23 | Basil, Nicholas E. | REVIEW NDA COMMENTS; CALL WITH A. KADISH TO DISCUSS SAME WITH RESPECT TO POTENTIAL BIDDER NDA. | 0.30 | 69382779 | 382.50 |
| 11/27/23 | Kurganova, Lidia | REVISE CHART WITH INDENTURE DOCUMENTS. | 0.20 | 69370239 | 150.00 |
| 11/27/23 | Fernandez, Ricardo | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX; REVIEW DATASITE DOCUMENTS; REVIEW PVDH TAX RESPONSES; DRAFT SUMMARY EMAIL RE: SAME; RESEARCH REGULATORY ISSUES AND RULES; CALLS WITH T. AGBI AND A. DULCEY TO DISCUSS RESEARCH. | 5.30 | 69381792 | 5,644.50 |
| 11/27/23 | Berman, Shai | RESEARCH NOTICE IN VZ AND EMAIL TO A. CURTUS AND Z. TRIPP. | 1.20 | 69413440 | 1,404.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/27/23 | Burrus, Maigreade B. | REVIEW LETTER TO COURT FROM PDVSA RE: STATUS OF CHANCERY COURT PROCEEDINGS; CONFER WITH E. HONG RE: TALKING POINTS; CONFER WITH A. KADISH RE: BID PROCEDURES; CONFER WITH C. BENTLEY RE: TALKING POINTS TOPICS. | 0.50 | 69411737 | 612.50 |
| 11/28/23 | Goldring, Stuart J. | REVIEW R. FERNANDEZ SUMMARY EMAIL REGARDING PROPOSED STOCK SALE. | 0.20 | 69394976 | 419.00 |
| 11/28/23 | Barrington, Luna Ngan | REVIEW AND ANALYZE CHANCERY COURT OPINION. | 1.80 | 69406168 | 2,745.00 |
| 11/28/23 | Keenan, Eoghan Patrick | REVIEW NDA MARKUPS; COORDINATE LIEN SEARCHES; REVIEW PROCESS LETTER. | 1.10 | 69391525 | 1,787.50 |
| 11/28/23 | Schrock, Ray C. | ATTEND CALLS RE: SALE NOTICES AND PREP FOR MEETINGS LATER IN THE WEEK. | 2.20 | 69428439 | 4,609.00 |
| 11/28/23 | Curtis, Aaron J. | CONFERENCE WITH Z. TRIPP AND S. BERMAN TO DISCUSS RESEARCH RE: PUBLICATION; CALL WITH WEIL TEAM TO DISCUSS PUBLICATION; REVIEW AND COMMENT ON RESEARCH SUMMARY RE: PUBLICATION; REVIEW AND RESPOND TO EMAILS RE: RESEARCH RE: PUBLICATION. | 2.80 | 69386802 | 3,766.00 |
| 11/28/23 | Dulcey, Alfonso J. | REVIEW TAX ISSUES SUMMARY AND RESEARCH SOURCING RULES IN CONNECTION WITH COURT ORDER. | 1.80 | 69390610 | 2,610.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/28/23 | Tripp, Zachary D. | COMMUNICATIONS WITH A. CURTIS AND S. BERMAN RE: PUBLICATION NOTICE AND LEGAL CONCERNS RE: SAME; CALL WITH C. BENTLEY RE: SAME; REVIEW AND ANALYZE MATERIALS RE: SAME; PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM RE: SAME; FOLLOW UP COMMUNICATIONS RE: NEXT STEPS. | 3.40 | 69428764 | 5,355.00 |
| 11/28/23 | Bentley, Chase A. | REVIEW AND REVISE EX PARTE MEETING MATERIALS AND TALKING POINTS RE: SAME; EMAIL WITH WEIL TEAM RE: SAME; REVIEW ADMINISTRATIVE MOTION; DISCUSS ONGOING SALE MATTERS WITH A. WELCH; EMAILS AND CALLS RE: SALE NOTICE; RESEARCH RE: SAME. | 3.60 | 69386987 | 4,842.00 |
| 11/28/23 | Kadish, Amanda | REVIEW AND REVISE POTENTIAL BIDDER NDAS; REVIEW AND REVISE EVERCORE DRAFT BID LETTER; ORGANIZE LIEN SEARCH; REVIEW AND REVISE NDA TRACKER. | 9.10 | 69391774 | 9,691.50 |
| 11/28/23 | Hong, Esther | REVIEW TALKING POINTS FOR EX PARTE MEETING; REVIEW FOIA DOCUMENT REQUEST; RESEARCH RE PUBLICATION NOTICE. | 1.30 | 69394139 | 1,183.00 |
| 11/28/23 | Basil, Nicholas E. | REVIEW PRECEDENTS FOR PROCESS LETTERS AND INSTRUCTION TO A. KADISH RE: SAME; REVIEW AND REVISE MARKUP TO PROCESS LETTER; DISCUSSIONS WITH A. KADISH RE: SAME; REVIEW NDA. | 2.80 | 69394504 | 3,570.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/28/23 | Kurganova, Lidia | REVISE INDENTURE CHART. | 0.60 | 69384197 | 450.00 |
| 11/28/23 | Mackinnon, Joshua | UPDATE NDA TRACKER AND SEND TO SPECIAL MASTER/EVERCORE. | 0.30 | 69390757 | 225.00 |
| 11/28/23 | Fernandez, Ricardo | DRAFT SUMMARY EMAIL TO SEND TO WEIL TAX RE: RESEARCH TAX SOURCE RULES AND RESEARCH RE: SAME; REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX. | 0.50 | 69391824 | 532.50 |
| 11/28/23 | Berman, Shai | DISCUSS VZ NOTICE WITH Z. TRIPP AND A. CURTIS; PREPARE BULLET POINTS FOR CIRCULATION TO RESTRUCTURING TEAM; CALL WITH CCL TEAM AND RESTRUCTURING TEAM. | 4.40 | 69413505 | 5,148.00 |
| 11/28/23 | Burrus, Maigreade B. | CONFER WITH WEIL LIT RE: NOTICE OF SALE; PREPARE TALKING POINTS FOR EX PARTE MEETING WITH JUDGE STARK; CONFER WITH E. HONG RE: EX PARTE MEETING PREPARATIONS; REVIEW EVERCORE EX PARTE MEETING MATERIALS AND CONFER WITH C. BENTLEY RE: SAME; CONFER WITH E. HONG RE: TALKING POINTS COMMENTS; REVIEW FOIA REQUEST RESPONSES. | 4.30 | 69411818 | 5,267.50 |
| 11/29/23 | Nagar, Roshelle A. | INTERNAL CONFERENCE RE: UCC SEARCHES; REVIEW UCC SEARCH RESULTS. | 0.90 | 69402141 | 1,305.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/29/23 | Keenan, Eoghan Patrick | ATTEND MEETING WITH CITGO AND PDVSA COUNSEL RE: SALE PROCESS; MEET WITH SPECIAL MASTER AND WEIL TEAMS RE: PREPARATIONS FOR EX PARTE MEETING WITH JUDGE STARK; REVIEW DRAFT EX PARTE MATERIALS; REVISE PROCESS LETTER; MEET WITH N. BASIL RE: SAME. | 2.70 | 69401532 | 4,387.50 |
| 11/29/23 | Shrestha, Christine | RUN LIEN SEARCHES; REVIEW RESULTS AND PREPARE SUMMARY REPORT. | 2.50 | 69427557 | 1,187.50 |
| 11/29/23 | Schrock, Ray C. | ATTEND CALLS RE SALE NOTICE AND REVIEW MATERIALS RE SAME. | 3.00 | 69428458 | 6,285.00 |
| 11/29/23 | Gage, Richard | REVIEW AND REVISE SUMMARY OF SHARE CERTIFICATION DECISION. | 0.80 | 69418176 | 1,120.00 |
| 11/29/23 | Fabsik, Paul | PREPARE DAILY DOCKET UPDATE AND DISTRIBUTE TO TEAM. | 0.20 | 69392323 | 95.00 |
| 11/29/23 | Curtis, Aaron J. | CONFERENCE WITH CRYSTALLEX'S COUNSEL RE: PUBLICATION; REVIEW AND RESPOND TO EMAILS RE: PUBLICATION. | 0.60 | 69396482 | 807.00 |
| 11/29/23 | Dulcey, Alfonso J. | DISCUSS FOLLOW UP DILIGENCE QUESTIONS WITH WEIL TEAM. | 0.50 | 69395574 | 725.00 |
| 11/29/23 | Tripp, Zachary D. | CALL WITH CRYSTALLEX TEAM RE SALES PROCESS AND PUBLICATION NOTICE. | 0.60 | 69428780 | 945.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/29/23 | Bentley, Chase A. | CALL WITH CRYSTALLEX COUNSEL RE SALE NOTICE; EMAILS RE SAME; ATTEND WEIL RX WIP MEETING; REVIEW AND REVISE EX PARTE TALKING POINTS; PREP CALL WITH SPECIAL MASTER AND ADVISORS RE SAME; CALL WITH CITGO COUNSEL RE UPDATES; DEBRIEF WITH WEIL TEAM RE SAME; REVIEW AND REVISE EX PARTE CHAMBERS MATERIALS; EMAILS AND CALLS RE LIEN SEARCHES. | 3.80 | 69653292 | 5,111.00 |
| 11/29/23 | Kadish, Amanda | REVIEW AND REVISE POTENTIAL BIDDER NDA; EX PARTE PREPARATION MEETING WITH EVERCORE, SPECIAL MASTER AND WEIL; UPDATE NDA TRACKER; CORRESPONDED WITH THIRD PARTY TO OBTAIN LIENS REPORT. | 2.40 | 69400415 | 2,556.00 |
| 11/29/23 | Hong, Esther | RESEARCH RE: PRIORITY JUDGMENT MATTERS; CALL WITH CRYSTALLEX; ATTEND INTERNAL WIP CALL; ATTEND PREPARATION CALL FOR THE EX PARTE MEETING; UPDATE INVOICE TRACKER. | 5.00 | 69394333 | 4,550.00 |
| 11/29/23 | Smith, Kara | REVIEW, SUMMARIZE, AND EMAIL SUMMARY OF CHANCERY OPINION SPECIAL MASTER. | 2.70 | 69461586 | 2,457.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/29/23 | Basil, Nicholas E. | MEETING WITH E. KEENAN TO DISCUSS COMMENTS TO PROCESS LETTER; REVIEW AND REVISE THE SAME AND CIRCULATE TO M. AIELLO AND WEIL RESTRUCTURING TEAMS; REVIEW NDA AND COMMENTS TO A. KADISH; EX PARTE PREPARATION CALL. | 2.60 | 69398662 | 3,315.00 |
| 11/29/23 | Mackinnon, Joshua | UPDATE TRACKER TO REFLECT POTENTIAL BIDDERS CHANGES. | 0.30 | 69398535 | 225.00 |
| 11/29/23 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL RESTRUCTURING AND SPECIAL MASTER RE CHANCERY COURT DECISION AND REVIEW THE SAME. | 1.10 | 69400352 | 1,171.50 |
| 11/29/23 | Burrus, Maigreade B. | CONFER WITH SPP RE: SALE NOTICE; MULTIPLE INTERNAL MEETINGS RE: EX PARTE MEETING PREP; REVIEW AND PREPARE COMMENTS TO THE FIRST ROUND BID LETTER; PREPARE TALKING POINTS AND MATERIALS FOR EX PARTE MEETING. | 7.30 | 69411767 | 8,942.50 |
| 11/30/23 | Goldring, Stuart J. | WEEKLY UPDATE MEETING. | 0.20 | 69431620 | 419.00 |
| 11/30/23 | Barrington, Luna Ngan | CORRESPONDENCE RE TALKING POINTS FOR EX PARTE CONFERENCE; PREP FOR CONFERENCE. | 2.60 | 69406021 | 3,965.00 |
| 11/30/23 | Nagar, Roshelle A. | INTERNAL CONFERENCE RE LIEN SEARCHES. | 0.10 | 69411458 | 145.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11/30/23 | Keenan, Eoghan Patrick | ATTEND BI-WEEKLY CALL WITH CITGO, EVERCORE, WEIL AND JONES DAY. | 0.60 | 69404918 | 975.00 |
| 11/30/23 | Schrock, Ray C. | REVIEW MATERIALS FOR EX PARTE CONFERENCE AND COMMUNICATE WITH SPECIAL MASTER RE SAME. | 2.50 | 69428373 | 5,237.50 |
| 11/30/23 | Curtis, Aaron J. | MEET WITH S. BERMAN TO DISCUSS THE PUBLICATION REQUIREMENTS. | 0.40 | 69415927 | 538.00 |
| 11/30/23 | Dulcey, Alfonso J. | WEEKLY UPDATE CALL WITH COMPANY AND EVERCORE; REVIEW VDR INDEX. | 1.00 | 69405006 | 1,450.00 |
| 11/30/23 | Bentley, Chase A. | CHECK-IN CALL WITH CITGO RE SALE PROCESS; EMAILS RE SCOTUS BRIEF; EMAILS WITH SPECIAL MASTER RE CHAMBERS EX PARTE MEETING; REVIEW AND REVISE CHAMBERS EX PARTE MATERIALS AND TALKING POINTS; REVIEW AND REVISE PROCESS LETTER. | 2.40 | 69653276 | 3,228.00 |
| 11/30/23 | Kadish, Amanda | BI-WEEKLY CHECK-IN CALL W. CITGO; UPDATE DILIGENCE REQUEST LIST; CONDUCT REVIEW OF DILIGENCE MATERIALS; REVIEW AND REVISE SAMPLE VDR INDEX. | 2.10 | 69410837 | 2,236.50 |
| 11/30/23 | Puszcz, John | EMAIL AND MEETING WITH WEIL, CITGO AND EVERCORE TEAM. | 0.40 | 69405828 | 426.00 |
| 11/30/23 | Omo-Agbi, Theophilus | CALL RE: FIRPTA ANALYSIS. | 0.50 | 69410794 | 455.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 11/30/23 | Hong, Esther | MEETING WITH M. BURRUS REGARDING CERTAIN ADDITIONAL JUDGMENT CREDITORS' PRIORITY; UPDATE WIP TASK LIST; RESEARCH DOCKET RE: CREDITORS' PRIORITY MATTERS. | 0.90 | 69401330 | 819.00 |
| 11/30/23 | Basil, Nicholas E. | BI-WEEKLY CHECK-IN CALL; CORRESPONDENCE AND REVIEW RE: NDAS, LIEN SEARCHES AND PROCESS LETTER. | 0.70 | 69413236 | 892.50 |
| 11/30/23 | Kurganova, Lidia | CONTINUE PREPARATION OF THE INDENTURE CHART. | 2.30 | 69402403 | 1,725.00 |
| 11/30/23 | Fernandez, Ricardo | ATTENDED BI-WEEKLY CATCH UP MEETING; EMAILS WITH WEIL AND EVERCORE TEAMS RE: DILIGENCE; REVIEW VDR TRACKER INDEX. | 0.90 | 69411504 | 958.50 |
| 11/30/23 | Berman, Shai | DISCUSS PUBLICATION ISSUES WITH A. CURTIS. | 0.20 | 69413658 | 234.00 |
| 11/30/23 | Burrus, Maigreade B. | REVIEW DOCKETS AND STEPS CHART; PREPARE FINAL COMMENTS TO MATERIALS FOR EX PARTE MEETING AND CIRCULATE; CONFER WITH C. BENTLEY RE: ADMINISTRATIVE MOTION; REVIEW BIDDING PROCEDURES AND PREPARE ADDITIONAL COMMENTS TO FIRST ROUND BID LETTER. | 4.80 | 69411812 | 5,880.00 |
| **Total Fees Due** | | | **436.70** | | **$522,896.00** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 11/01/23 | Hong, Esther COMPUTERIZED RESEARCH PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202310062703701; DATE: 11/1/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - OCTOBER 2023; DOCUMENT FEE | H060 | 41763391 | 176.75 |
| 11/01/23 | Hong, Esther COMPUTERIZED RESEARCH PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202310062703701; DATE: 11/1/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - OCTOBER 2023; DOCUMENT FEE | H060 | 41763270 | 46.00 |
| 11/01/23 | Okada, Tyler COMPUTERIZED RESEARCH PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202310062703701; DATE: 11/1/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - OCTOBER 2023; ALERT FEE | H060 | 41763271 | 20.00 |
| 11/01/23 | Hong, Esther COMPUTERIZED RESEARCH PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202310062703701; DATE: 11/1/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - OCTOBER 2023; DOCUMENT FEE | H060 | 41763442 | 46.00 |
| 11/20/23 | Barahona, Philip COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3094746654; DATE: 10/31/2023 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK OCTOBER 2023. | H060 | 41779895 | 26.03 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H060:** | | | | **$314.78** |

| 11/01/23 | Kadish, Amanda MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-145; DATE: 11/5/2023 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2023-11-01 AT 6:25 PM | H080 | 41745514 | 35.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/07/23 | Kadish, Amanda | H080 | 41762124 | 35.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-146; DATE: 11/12/2023 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2023-11-07 AT 6:37 PM | | | |
| 11/29/23 | Basil, Nicholas E. | H080 | 41836759 | 35.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-149; DATE: 12/3/2023 - SEAMLESS MEALS EXPENSE BY NICHOLAS BASIL ON 2023-11-29 AT 7:11 PM | | | |
| 11/29/23 | Kadish, Amanda | H080 | 41836772 | 35.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-149; DATE: 12/3/2023 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2023-11-29 AT 7:17 PM | | | |

**SUBTOTAL DISB TYPE H080:** **$140.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/15/23 | Schrock, Ray C. | H093 | 41745418 | 196.63 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20231110.CATERING; DATE: 11/10/2023 - SODEXO CATERING MEALS W/E 11/10/2023CONFERENCE MEAL NOV/07/2023 SCHROCK, RAY 01:00 #PEOPLE: 12 MEAL CODE SN7 INV# 187555 | | | |

**SUBTOTAL DISB TYPE H093:** **$196.63**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/30/23 | Gage, Richard | H160 | 41781266 | 388.80 |
| | TRAVEL | | | |
| | INVOICE#: CREX6328082511301310; DATE: 11/30/2023 - RAIL, TICKET:3200010600727, NOV 21, 2023 - FROM/TO: NY/WILMINGTON | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H160:** | | | **$388.80** |
| 11/03/23 | Bentley, Chase A. | H163 | 41729436 | 222.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100100; DATE: 11/1/2023 - TAXI CHARGES FOR 2023-11-01 INVOICE #100100 STATEMENT #2D7E0A10799 CHASE A BENTLEY G067 RIDE DATE: 2023-10-10 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW CANAAN, CT RIDE TIME: 22:26 | | | |
| 11/30/23 | Kadish, Amanda | H163 | 41781137 | 20.41 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6327526811301310; DATE: 11/30/2023 - LOCAL TAXI, NOV 29, 2023 | | | |
| | **SUBTOTAL DISB TYPE H163:** | | | **$242.96** |
| 11/01/23 | Kadish, Amanda | S011 | 41800794 | 7.00 |
| | DUPLICATING | | | |
| | 14 PRINT(S) MADE IN NEW YORK 11/01/2023 2:26PM BY AMANDA KADISH (G150) FOR AMANDA KADISH (G150) | | | |
| 11/01/23 | Kadish, Amanda | S011 | 41800663 | 6.00 |
| | DUPLICATING | | | |
| | 12 PRINT(S) MADE IN NEW YORK 11/01/2023 2:26PM BY AMANDA KADISH (G150) FOR AMANDA KADISH (G150) | | | |
| 11/02/23 | Hong, Esther | S011 | 41793422 | 0.50 |
| | DUPLICATING | | | |
| | 1 PRINT(S) MADE IN NEW YORK 11/02/2023 12:29PM BY ESTHER HONG (G719) FOR ESTHER HONG (G719) | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/06/23 | Bentley, Chase A.<br>DUPLICATING<br>6 PRINT(S) MADE IN NEW YORK 11/06/2023 2:19PM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S011 | 41797961 | 3.00 |
| 11/06/23 | Bentley, Chase A.<br>DUPLICATING<br>6 PRINT(S) MADE IN NEW YORK 11/06/2023 2:43PM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S011 | 41793694 | 3.00 |
| 11/07/23 | Bentley, Chase A.<br>DUPLICATING<br>8 PRINT(S) MADE IN NEW YORK 11/07/2023 11:35AM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S011 | 41799973 | 4.00 |
| 11/07/23 | Mackinnon, Joshua<br>DUPLICATING<br>15 PRINT(S) MADE IN NEW YORK 11/07/2023 3:26PM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S011 | 41801419 | 7.50 |
| 11/07/23 | Mackinnon, Joshua<br>DUPLICATING<br>15 PRINT(S) MADE IN NEW YORK 11/07/2023 12:46PM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S011 | 41797686 | 7.50 |
| 11/07/23 | Bentley, Chase A.<br>DUPLICATING<br>8 PRINT(S) MADE IN NEW YORK 11/07/2023 11:59AM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S011 | 41794191 | 4.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 11/08/23 | Mackinnon, Joshua<br>DUPLICATING<br>36 PRINT(S) MADE IN NEW YORK 11/08/2023 8:54AM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S011 | 41754275 | 18.00 |
| 11/08/23 | Mackinnon, Joshua<br>DUPLICATING<br>36 PRINT(S) MADE IN NEW YORK 11/08/2023 8:52AM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S011 | 41758087 | 18.00 |
| 11/09/23 | Mackinnon, Joshua<br>DUPLICATING<br>9 PRINT(S) MADE IN NEW YORK 11/09/2023 3:20PM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S011 | 41757174 | 4.50 |
| 11/15/23 | Bentley, Chase A.<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK 11/15/2023 8:26PM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S011 | 41767756 | 0.50 |
| 11/27/23 | Omo-Agbi, Theophilus<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK 11/27/2023 3:01PM BY THEO AGBI (G688) FOR THEO AGBI (G688) | S011 | 41788481 | 0.50 |
| 11/27/23 | Omo-Agbi, Theophilus<br>DUPLICATING<br>2 PRINT(S) MADE IN NEW YORK 11/27/2023 12:11PM BY THEO AGBI (G688) FOR THEO AGBI (G688) | S011 | 41783469 | 1.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/30/23 | Bentley, Chase A. DUPLICATING 4 PRINT(S) MADE IN NEW YORK 11/30/2023 7:19PM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S011 | 41810561 | 2.00 |
| 11/30/23 | Bentley, Chase A. DUPLICATING 10 PRINT(S) MADE IN NEW YORK 11/30/2023 7:13PM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S011 | 41810246 | 5.00 |
| 11/30/23 | Bentley, Chase A. DUPLICATING 4 PRINT(S) MADE IN NEW YORK 11/30/2023 6:47PM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S011 | 41817309 | 2.00 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$94.00** |
| 11/09/23 | Smith, Kara COMPUTERIZED RESEARCH NY WESTLAW - SMITH,KARA 10/09/2023 TRANSACTIONS: 15 | S061 | 41740185 | 153.51 |
| 11/09/23 | Smith, Kara COMPUTERIZED RESEARCH NY WESTLAW - SMITH,KARA 10/10/2023 TRANSACTIONS: 18 | S061 | 41740186 | 184.21 |
| 11/09/23 | Smith, Kara COMPUTERIZED RESEARCH NY WESTLAW - SMITH,KARA 10/13/2023 TRANSACTIONS: 20 | S061 | 41740182 | 122.80 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/09/23 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 10/31/2023 TRANSACTIONS: 5 | S061 | 41740160 | 43.79 |
| 11/09/23 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURRUS,MAGGIE 10/09/2023 TRANSACTIONS: 15 | S061 | 41740197 | 245.61 |
| 11/09/23 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURRUS,MAGGIE 10/01/2023 TRANSACTIONS: 7 | S061 | 41740217 | 53.07 |
| 11/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 10/20/2023 ACCOUNT 424YN6CXS | S061 | 41761213 | 321.89 |
| 11/14/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 10/18/2023 ACCOUNT 424YN6CXS | S061 | 41761305 | 536.49 |
| 11/27/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2023 | S061 | 41780367 | 258.60 |
| 11/27/23 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2023 | S061 | 41780279 | 12.00 |
| 11/27/23 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2023 | S061 | 41780458 | 0.20 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/27/23 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2023 | S061 | 41780224 | 44.40 |
| 11/27/23 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2023 | S061 | 41780275 | 42.60 |
| 11/27/23 | Denison, Joseph<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2023 | S061 | 41780441 | 147.30 |
| 11/27/23 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - OCTOBER 2023 | S061 | 41780489 | 12.30 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$2,178.77** |
| 11/29/23 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - OCTOBER 2023 FOR CITGO NEWS ALERT (CUSTOM) ON 06/30/2022 | S064 | 41778039 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 11/01/23 | Kadish, Amanda<br>DUPLICATING<br>8 PRINT(S) MADE IN NEW YORK 11/01/2023 2:26PM BY AMANDA KADISH (G150) FOR AMANDA KADISH (G150) | S117 | 41792301 | 1.20 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/01/23 | Kadish, Amanda<br>DUPLICATING<br>14 PRINT(S) MADE IN NEW YORK 11/01/2023 2:26PM BY AMANDA KADISH (G150) FOR AMANDA KADISH (G150) | S117 | 41793006 | 2.10 |
| 11/02/23 | Gage, Richard<br>DUPLICATING<br>5 PRINT(S) MADE IN NEW YORK 11/02/2023 8:16PM BY RICHARD GAGE (C351) FOR RICHARD GAGE (C351) | S117 | 41800245 | 0.75 |
| 11/06/23 | Mackinnon, Joshua<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK 11/06/2023 12:46PM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S117 | 41797447 | 0.15 |
| 11/07/23 | Mackinnon, Joshua<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK 11/07/2023 3:26PM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S117 | 41797541 | 0.15 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK 11/07/2023 1:54AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41799181 | 0.15 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>12 PRINT(S) MADE IN NEW YORK 11/07/2023 2:07AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41797477 | 1.80 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>21 PRINT(S) MADE IN NEW YORK 11/07/2023 2:07AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41792705 | 3.15 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>537 PRINT(S) MADE IN NEW YORK 11/07/2023 1:56AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41801623 | 80.55 |
| 11/07/23 | Mackinnon, Joshua<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK 11/07/2023 3:28PM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S117 | 41797337 | 0.15 |
| 11/07/23 | Bentley, Chase A.<br>DUPLICATING<br>10 PRINT(S) MADE IN NEW YORK 11/07/2023 11:59AM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S117 | 41798567 | 1.50 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN NEW YORK 11/07/2023 1:55AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41795880 | 0.45 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>15 PRINT(S) MADE IN NEW YORK 11/07/2023 1:55AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41796729 | 2.25 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>21 PRINT(S) MADE IN NEW YORK 11/07/2023 1:56AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41798564 | 3.15 |
| 11/07/23 | Mackinnon, Joshua<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK 11/07/2023 12:46PM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S117 | 41797321 | 0.15 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>15 PRINT(S) MADE IN NEW YORK 11/07/2023 4:58AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41795640 | 2.25 |
| 11/07/23 | Bentley, Chase A.<br>DUPLICATING<br>10 PRINT(S) MADE IN NEW YORK 11/07/2023 11:35AM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S117 | 41802013 | 1.50 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>15 PRINT(S) MADE IN NEW YORK 11/07/2023 2:07AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41792507 | 2.25 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>537 PRINT(S) MADE IN NEW YORK 11/07/2023 2:07AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41798973 | 80.55 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>3 PRINT(S) MADE IN NEW YORK 11/07/2023 2:07AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41792675 | 0.45 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>15 PRINT(S) MADE IN NEW YORK 11/07/2023 4:44AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41791523 | 2.25 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>15 PRINT(S) MADE IN NEW YORK 11/07/2023 4:47AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41795630 | 2.25 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>12 PRINT(S) MADE IN NEW YORK 11/07/2023 1:56AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41794072 | 1.80 |
| 11/07/23 | Hong, Esther<br>DUPLICATING<br>15 PRINT(S) MADE IN NEW YORK 11/07/2023 4:56AM BY LAMARE THOMAS (7276) FOR ESTHER HONG (G719) | S117 | 41794193 | 2.25 |
| 11/09/23 | Mackinnon, Joshua<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK 11/09/2023 3:22PM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S117 | 41758041 | 0.15 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 11/09/23 | Mackinnon, Joshua<br>DUPLICATING<br>2 PRINT(S) MADE IN NEW YORK 11/09/2023 3:20PM BY JOSH MACKINNON (H494) FOR JOSH MACKINNON (H494) | S117 | 41754439 | 0.30 |
| 11/13/23 | Omo-Agbi, Theophilus<br>DUPLICATING<br>43 PRINT(S) MADE IN NEW YORK 11/13/2023 11:39AM BY THEO AGBI (G688) FOR THEO AGBI (G688) | S117 | 41751420 | 6.45 |
| 11/13/23 | Omo-Agbi, Theophilus<br>DUPLICATING<br>42 PRINT(S) MADE IN NEW YORK 11/13/2023 11:47AM BY THEO AGBI (G688) FOR THEO AGBI (G688) | S117 | 41750562 | 6.30 |
| 11/14/23 | Bentley, Chase A.<br>DUPLICATING<br>4 PRINT(S) MADE IN NEW YORK 11/14/2023 2:40PM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S117 | 41758668 | 0.60 |
| 11/14/23 | Bentley, Chase A.<br>DUPLICATING<br>1 PRINT(S) MADE IN NEW YORK 11/14/2023 2:40PM BY CHASE BENTLEY (G067) FOR CHASE BENTLEY (G067) | S117 | 41753476 | 0.15 |
| 11/29/23 | Gage, Richard<br>DUPLICATING<br>47 PRINT(S) MADE IN NEW YORK 11/29/2023 1:42PM BY RICHARD GAGE (C351) FOR RICHARD GAGE (C351) | S117 | 41810739 | 7.05 |

**SUBTOTAL DISB TYPE S117:**        **$214.20**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2023015902

**TOTAL DISBURSEMENTS**                                    **$3,855.14**

# EVERCORE GROUP LLC

December 22, 2023

Invoice No.   9743

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware
108 Rockford Grove Lane
Wilmington, DE 19806
United States of America

Attention:        Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

| | |
|---|---|
| Monthly Fee payable November 15, 2023 | 200,000.00 |
| Total Fees Due: | 200,000.00 |
| | |
| Total Out-of-Pocket Expenses: | 6,620.18 |
| | |
| **Invoice Total:** | **206,620.18** |



/rt



Potter
Anderson
Corroon LLP

1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000

Federal ID # 51-0080985

www.potteranderson.com

December 5, 2023
Bill Number    299838
File Number    (PINCRO-51819 ) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through November 30, 2023

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/01/23 | ACS | Other Case Assessment, Development and Administration<br>Review and revise September Special Master report and coordinate filing of same and supporting papers | 0.60 Hrs | $288.00 |
| 11/01/23 | BAPA | Other Written Motions and Submissions<br>Review Special Master Fee Report, related correspondence | 0.30 Hrs | $234.00 |
| 11/03/23 | ACS | Other Case Assessment, Development and Administration<br>Review oral order of court (DI0776) re objections to September report for Special Master | 0.10 Hrs | $48.00 |
| 11/03/23 | MTS | Pleadings<br>Review of court filings and emails | 0.10 Hrs | $152.50 |
| 11/06/23 | ACS | Other Case Assessment, Development and Administration<br>Review various status reports from judgement creditors | 0.10 Hrs | $48.00 |
| 11/06/23 | MTS | Pleadings<br>Crystallex emails and filings | 0.10 Hrs | $152.50 |
| 11/08/23 | ACS | Other Case Assessment, Development and Administration<br>Attend to review and filing of notice of ex parte meeting with court | 0.20 Hrs | $96.00 |
| 11/08/23 | MTS | Pleadings<br>Review of filings, emails and Orders of the Court | 0.30 Hrs | $457.50 |
| 11/08/23 | TEE | Document/File Management | 0.60 Hrs | $75.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/09/23 | MTS | Update docket<br>Pleadings | 0.30 Hrs | $457.50 |
| 11/09/23 | ACS | Review of email and 11/08/2023 Order and Notice re Ex Parte Meeting<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| 11/15/23 | ACS | Review Court's oral order (DI788) approving itemized statement for September<br>Other Case Assessment, Development and Administration | 0.60 Hrs | $288.00 |
| 11/15/23 | ACS | Emails and phone calls with Weil re preparations for administrative motion<br>Other Case Assessment, Development and Administration | 0.50 Hrs | $240.00 |
| 11/15/23 | MTS | Attend to filing of "Steps Chart" and related letter<br>Pleadings | 0.50 Hrs | $762.50 |
| 11/15/23 | BAPA | Review of Crystallix emails and filings<br>Analysis/Strategy | 0.60 Hrs | $468.00 |
| 11/16/23 | ACS | Review transcript of ex parte call with J. Stark, correspondence re administrative motion, review motion<br>Other Case Assessment, Development and Administration | 0.20 Hrs | $96.00 |
| 11/20/23 | ACS | Emails with R. Gage re November 21 Court of Chancery hearing<br>Other Case Assessment, Development and Administration | 1.10 Hrs | $528.00 |
| 11/20/23 | MTS | Draft administrative motion and related papers re court notification<br>Pleadings | 0.30 Hrs | $457.50 |
| 11/20/23 | BAPA | Review of proposed Order<br>Analysis/Strategy | 0.50 Hrs | $390.00 |
| 11/21/23 | MTS | Review draft admin motion, related correspondence<br>Pleadings | 0.30 Hrs | $457.50 |
| 11/30/23 | ACS | Review of emails<br>Other Case Assessment, Development and Administration | 0.40 Hrs | $192.00 |
| 11/30/23 | ACS | Review Court of Chancery opinion on stock certificate reissuance<br>Other Case Assessment, Development and Administration | 0.10 Hrs | $48.00 |
| | | Emails re October special master report | | |

|  |  | Total | | $5,984.50 |

LEGAL SERVICES SUMMARY

| | Hours | Value |
|---|-------|-------|
| Bindu A. Palapura | 1.40 Hrs | $1,092.00 |
| Myron T. Steele | 1.90 Hrs | $2,897.50 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

LEGAL SERVICES SUMMARY

| | | |
|---|---|---|
| Abraham C. Schneider | 4.00 Hrs | $1,920.00 |
| Taylor E. Ehret | 0.60 Hrs | $75.00 |
| | 7.90 Hrs | $5,984.50 |

DISBURSEMENTS

Through December 3, 2023

| 1414 | Court Reporters - Transcripts | 584.43 |
|---|---|---|
| 1487 | Court E-Filing | 20.00 |
| | Total Disbursements | $604.43 |

Total Due This Bill                                    $6,588.93



MFD