# ANNEX X

# APRIL 2024

| PROJECT | TIME |
|---|---|
| Crystallex | 46:30 |
| **Total** | **46:30** |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|---|---|---|---|---|
| 4/1/24 | Crystallex | | Tcs, emails sales procedures, NDAs | 0:55 |
| 4/2/24 | Crystallex | | NDAs, Tcs, call w Citgo re settlement, | 1:25 |
| 4/3/24 | Crystallex | | Emails re NDAs, service of writs | 0:45 |
| 4/4/24 | Crystallex | | Emails, Tcs, rev Dist Ct filing, rev distribution agreement | 1:45 |
| 4/5/24 | Crystallex | | Travel to/from Wilmington, meet w/ sheriff to serve Judgments NDAs , Ct filing | 6:50 |
| 4/7/24 | Crystallex | | Rev final bid letter, conf call re bid letter | 1:50 |
| 4/8/24 | Crystallex | | Tcs and emails re various matters | 0:50 |
| 4/9/24 | Crystallex | | Tcs and emails re bid procedure letter and other matters | 1:40 |
| 4/10/24 | Crystallex | | Bid procedure letter and distribution agreement | 0:35 |
| 4/11/24 | Crystallex | | OFAC talking points and emails, discussion re additional payers, etc | 1:10 |
| 4/12/24 | Crystallex | | OFAC, NDAs, Tcs w accountants | 1:30 |
| 4/13/24 | Crystallex | | NDAs, emails | 1:55 |
| 4/15/24 | Crystallex | | NDAs, emails | 0:45 |
| 4/16/24 | Crystallex | | Emails, Tcs, rev and discuss letter re bid procedures, OFAC issues | 1:05 |
| 4/17/24 | Crystallex | | Tcs/emails re 2020s, NDAs rev AT analysis, structure | 1:20 |
| 4/18/24 | Crystallex | | Conf call re sale process, conf call re revised bid letter, emails re various matters | 2:25 |
| 4/19/24 | Crystallex | | Call re 2020s, emails re SP, NDAs | 0:50 |
| 4/22/24 | Crystallex | | Emails, Tcs, sale process issues, discussion re cpa firm | 1:15 |
| 4/23/24 | Crystallex | | Rev draft SPA and 2020 Note term sheet, discuss same, emails and Tcs, correspondence from VPs re 2020s and related Tcs, and emails | 4:40 |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|---|---|---|---|---|
| 4/24/24 | Crystallex | | Rev draft SPA, emails and Tcs re SPA, NDAs, sale procedures and other matters | 2:45 |
| 4/25/24 | Crystallex | | Rev draft SPA, Tcs and emails re NDAs, provisions of the SPA, TCvrecVPs poison re bidding procedures, billing | 2:30 |
| 4/26/24 | Crystallex | | Rev docs, Tcs re SPA, rev motion to remove SM, Emails | 3:20 |
| 4/27/24 | Crystallex | | Rev Motion to disqualify, tcs | 1:15 |
| 4/29/24 | Crystallex | | Rev disqualification filing, emails re NDAs etc | 1:45 |
| 4/30/24 | Crystallex | | Conf call re MTD, emails, rev credit bid supplement | 1:25 |
| **Total** | | | | **46:30** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Schrock, Ray C. | $2,350.00 | 26.60 | $62,510.00 |
| Wessel, Paul J. | $2,350.00 | 0.20 | $470.00 |
| Chivers, Corey | $2,150.00 | 15.10 | $32,465.00 |
| Colao, Andrew J. | $2,150.00 | 2.40 | $5,160.00 |
| Cruz, Mariel E. | $1,795.00 | 0.50 | $897.50 |
| Keenan, Eoghan Patrick | $1,795.00 | 61.30 | $110,033.50 |
| Welch, Alexander W. | $1,795.00 | 11.50 | $20,642.50 |
| Barrington, Luna Ngan | $1,750.00 | 15.50 | $27,125.00 |
| | | | |
| Counsel | | | |
| Bentley, Chase A. | $1,595.00 | 84.50 | $134,777.50 |
| Curtis, Aaron J. | $1,595.00 | 6.80 | $10,846.00 |
| Margolis, Steven M. | $1,595.00 | 2.50 | $3,987.50 |
| Sternlieb, Sarah | $1,595.00 | 22.70 | $36,206.50 |
| | | | |
| Associate | | | |
| Ramos, Christina | $1,470.00 | 8.30 | $12,201.00 |
| Andrews, Fraser Gavin | $1,420.00 | 9.00 | $12,780.00 |
| Basil, Nicholas E. | $1,420.00 | 41.20 | $58,504.00 |
| Sharma, Sakshi | $1,420.00 | 12.60 | $17,892.00 |
| Burrus, Maigreade B. | $1,355.00 | 63.40 | $85,907.00 |
| Casey, Elizabeth J. | $1,290.00 | 0.40 | $516.00 |
| Jaeger, Rebecca | $1,290.00 | 21.70 | $27,993.00 |
| Chung, Jeeyoon | $1,175.00 | 0.80 | $940.00 |
| Gross, Nathan | $1,175.00 | 2.30 | $2,702.50 |
| Kadish, Amanda | $1,175.00 | 139.60 | $164,030.00 |
| Hong, Esther | $995.00 | 99.50 | $99,002.50 |
| Smith, Kara | $995.00 | 51.10 | $50,844.50 |
| Yu, Julia | $995.00 | 4.80 | $4,776.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Evans, Emma | $830.00 | 14.80 | $12,284.00 |
| Kurganova, Lidia | $830.00 | 5.40 | $4,482.00 |
| Mackinnon, Joshua | $830.00 | 96.60 | $80,178.00 |
| Sheker, Wesley | $830.00 | 68.80 | $57,104.00 |
| | | | |
| Paralegal | | | |
| Kleissler, Matthew Joseph | $445.00 | 0.40 | $178.00 |
| Okada, Tyler | $350.00 | 3.10 | $1,085.00 |
| **Subtotal New York:** | | **893.40** | **$1,138,520.50** |
| Boston | | | |
| | | | |
| Partner | | | |
| Mee, Peter J. | $1,795.00 | 0.20 | $359.00 |
| **Subtotal Boston:** | | **0.20** | **$359.00** |
| Washington DC | | | |
| | | | |
| Partner | | | |
| Connolly, Annemargaret | $1,995.00 | 1.40 | $2,793.00 |
| Tripp, Zachary D. | $1,795.00 | 1.10 | $1,974.50 |
| Welch, Timothy C. | $1,750.00 | 26.40 | $46,200.00 |
| Sanford, Kristin | $1,725.00 | 20.80 | $35,880.00 |
| | | | |
| Associate | | | |
| Logan, Savannah L. | $995.00 | 62.60 | $62,287.00 |
| Nash, Jessica | $830.00 | 21.60 | $17,928.00 |
| **Subtotal Washington DC:** | | **133.90** | **$167,062.50** |
| Miami | | | |
| | | | |
| Partner | | | |
| Bodoh, Devon Michael | $2,350.00 | 3.20 | $7,520.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Dulcey, Alfonso J. | $1,750.00 | 6.90 | $12,075.00 |
| Counsel | | | |
| Nagar, Roshelle A. | $1,650.00 | 1.10 | $1,815.00 |
| Associate | | | |
| Fernandez, Ricardo | $1,175.00 | 9.30 | $10,927.50 |
| Omo-Agbi, Theophilus | $995.00 | 3.60 | $3,582.00 |
| SanGiovanni, Giana | $830.00 | 27.50 | $22,825.00 |
| **Subtotal Miami:** | | **51.60** | **$58,744.50** |
| **GRAND TOTAL** | | **1,079.10** | **$1,364,686.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/01/24 | Keenan, Eoghan Patrick | MEET WITH M&A TEAM RE: WORK STREAMS AND SPA CHANGES; EMAILS WITH LONDON OFFICE RE: SPA. | 0.60 | 70371419 | 1,077.00 |
| 04/01/24 | Welch, Timothy C. | REVIEW CORRESPONDENCE, OFAC GUIDANCE, AND OTHER MATERIALS FROM FILE; EXCHANGE EMAILS WITH DEPARTMENT OF JUSTICE; EXCHANGE EMAILS WITH J. NASH REGARDING SAME AND REVIEW OF CASE MATERIALS. | 2.20 | 70374420 | 3,850.00 |
| 04/01/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT CLEAN TEAM EXHIBIT MARKUPS. | 0.60 | 70372818 | 1,035.00 |
| 04/01/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO SALE PROCESS AND STAKEHOLDER INQUIRIES. | 1.80 | 70420985 | 4,230.00 |
| 04/01/24 | Curtis, Aaron J. | REVIEW AND ANALYZE RESEARCH RE: APPELLATE PROCESS. | 0.20 | 70367969 | 319.00 |
| 04/01/24 | Jaeger, Rebecca | DRAFT RESPONSE TO OBJECTION REGARDING ATTACHED JUDGMENT AMOUNTS; DRAFT AND REVISE LETTERS TO SALE PROCESS PARTIES REGARDING CONFIDENTIAL INFORMATION. | 3.30 | 70399577 | 4,257.00 |
| 04/01/24 | Sternlieb, Sarah | REVISE FINAL PRIORITY ORDER; REVISE LETTER RE CONFIDENTIALITY; REVIEW AND COMMUNICATIONS RE CONOCOPHILLIPS MOTION. | 2.40 | 70365792 | 3,828.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/01/24 | Bentley, Chase A. | CALL WITH EIMER RE LETTER; EMAILS WITH J. NASH RE OFAC; EMAILS WITH DOJ RE FOIA; DISCUSS NDA LETTER WITH WEIL TEAM; REVISE LETTER; EMAILS RE FEE REPORT. | 1.90 | 70486722 | 3,030.50 |
| 04/01/24 | Kadish, Amanda | INTERNAL WEIL CHECK-IN; REVISE NDA RE HOLDERS; COORDINATE WRITTEN CONSENT RE BIDDER REQUEST. | 4.10 | 70416041 | 4,817.50 |
| 04/01/24 | Smith, Kara | CONDUCT RESEARCH RE: PRIORITY ORDER & APPEAL RESEARCH; RESEARCH ON CASE STRATEGY REGARDING AN APPEAL OF THE SALE ORDER; REVIEW FINAL PRIORITY ORDER AND STEPS CHART. | 3.40 | 70408310 | 3,383.00 |
| 04/01/24 | Logan, Savannah L. | REVIEW AND PROVIDE COMMENT RE CLEAN TEAM ADDENDUM MARKUPS. | 1.10 | 70373246 | 1,094.50 |
| 04/01/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.50 | 70421412 | 175.00 |
| 04/01/24 | Basil, Nicholas E. | REVIEW AND REVISE NOTEHOLDER NDA; CORRESPONDENCE AND DISCUSSIONS WITH A. KADISH RE: THE SAME; MEET WITH E. KEENAN AND A. KADISH TO DISCUSS TRANSACTION UPDATES. | 1.10 | 70374940 | 1,562.00 |
| 04/01/24 | Evans, Emma | DRAFT LETTER TO PARTIES RE: CONFIDENTIALITY. | 0.30 | 70395645 | 249.00 |
| 04/01/24 | Mackinnon, Joshua | SUMMARIZE VDR UPLOADS. | 1.80 | 70370381 | 1,494.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/01/24 | Sheker, Wesley | PREPARE RX TEAM DAILY BRIEFING. | 0.20 | 70423039 | 166.00 |
| 04/01/24 | SanGiovanni, Giana | REVIEW, ANALYZE, AND REVISE DRAFT LETTER TO VENEZUELA PARTIES CONCERNING SALES PROCESS; EMAILS WITH R. JAEGER, E. EVANS, AND S. STERNLIEB RE: DRAFT LETTER; REVIEW AND ANALYZE DOCKET ENTRIES IN CONNECTION WITH DRAFT LETTER. | 1.60 | 70369157 | 1,328.00 |
| 04/01/24 | Burrus, Maigreade B. | REVIEW WEIL LIT COMMENTS TO FINAL PRIORITY ORDER. | 0.10 | 70415974 | 135.50 |
| 04/01/24 | Nash, Jessica | REVIEW COURT DOCKET RE: SALE PROCEDURE AND BID PROCESS TIMELINE; PREPARE MATERIALS RE OFAC. | 2.70 | 70365601 | 2,241.00 |
| 04/02/24 | Margolis, Steven M. | REVIEW NEW MATERIALS IN DATA ROOM. | 0.60 | 70385444 | 957.00 |
| 04/02/24 | Keenan, Eoghan Patrick | WEEKLY UPDATE CALL WITH CITGO AND PDVSA COUNSEL; REVIEW MARKUP OF THE STOCK PURCHASE AGREEMENT; MEET WITH WEIL M&A TEAM RE: NDAS, CLEAN TEAM AGREEMENTS AND SPA DRAFTING POINTS. | 2.70 | 70386718 | 4,846.50 |
| 04/02/24 | Welch, Timothy C. | MEET WITH J. NASH REGARDING REVIEW OF OFAC DOCUMENTATION FROM JENNER AND CASE MATERIALS; CALL WITH N. BASIL REGARDING SAME. | 0.30 | 70379545 | 525.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| __Date__ | __Tkpr__ | __Narrative__ | __Hours__ | __Index__ | __Amount__ |
|------|------|-----------|-------|-------|--------|
| 04/02/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT CLEAN TEAM EXHIBITS. | 0.20 | 70385846 | 345.00 |
| 04/02/24 | Schrock, Ray C. | PREP AND ATTEND CALL WITH STAKEHOLDERS RE 2020 BONDHOLDER SOLUTIONS. | 1.80 | 70421084 | 4,230.00 |
| 04/02/24 | Welch, Alexander W. | CALL WITH STAKEHOLDERS RE: 2020 PROPOSAL; EMAIL RE: SAME; DISCUSS SAME. | 0.70 | 70425248 | 1,256.50 |
| 04/02/24 | Jaeger, Rebecca | DRAFT AND REVISE LETTERS TO SALES PROCESS PARTIES REGARDING CONFIDENTIAL INFORMATION; REVISE RESPONSE TO OBJECTION REGARDING ATTACHED JUDGMENT AMOUNTS. | 2.00 | 70399542 | 2,580.00 |
| 04/02/24 | Sternlieb, Sarah | ATTEND TO CONOCO OBJECTION; EDIT LETTERS RE CONFIDENTIALITY; FINALIZE AND SEND DRAFT TO SEND TO L. BARRINGTON. | 2.80 | 70377350 | 4,466.00 |
| 04/02/24 | Bentley, Chase A. | REVIEW AND REVISE NDA; EMAILS RE SAME; EMAIL AND PHONE CALL WITH PAUL WEISS RE 2020S; DISCUSS SAME WITH R. SCHROCK AND A. WELCH; ATTEND RECURRING UPDATE CALL WITH CITGO ADVISORS RE ONGOING WORKSTREAMS; EMAILS WITH CHAMBERS RE PRIORITY ORDER; REVIEW 2020S NDA; DISCUSS SAME WITH WEIL TEAM; REVIEW MATERIALS RELATED TO FOIA REQUEST. | 3.60 | 70486656 | 5,742.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/02/24 | Kadish, Amanda | REVIEW AND REVISE HOLDERS NDA; COORDINATE WITH WEIL ANTI-TRUST RE CLEAN TEAM ADDENDUM; COORDINATE SPECIAL MASTER CONSENT FOR BIDDER REQUEST; COORDINATE WITH WEIL LITIGATION ON CONFIDENTIALITY ORDERS. | 3.60 | 70415994 | 4,230.00 |
| 04/02/24 | Hong, Esther | FOIA REQUEST CALL AND CORRESPOND REGARDING SAME; RESEARCH PLEADINGS AND ORDER REGARDING SPECIAL MASTER PROTECTIONS; REVISE FEE REPORT; REVIEW SPO AND ENGAGEMENT LETTER. | 3.00 | 70460108 | 2,985.00 |
| 04/02/24 | Smith, Kara | RESEARCH REGARDING APPEAL OF THE SALE ORDER; RESEARCH REGARDING APPEAL OF THE SALE ORDER. | 2.80 | 70408251 | 2,786.00 |
| 04/02/24 | Logan, Savannah L. | REVIEW AND PROVIDE COMMENTS ON CLEAN TEAM ADDENDUM MARKUPS. | 1.70 | 70378770 | 1,691.50 |
| 04/02/24 | Basil, Nicholas E. | MEET WITH E. KEENAN AND A. KADISH TO DISCUSS STATUS; REVIEW SPA PRECEDENT; DISCUSS SPA WITH A. KADISH AND RESEARCH PRECEDENT RE: THE SAME. | 0.70 | 70386288 | 994.00 |
| 04/02/24 | Evans, Emma | DRAFT LETTER TO PARTIES RE: CONFIDENTIALITY. | 1.20 | 70395514 | 996.00 |
| 04/02/24 | Mackinnon, Joshua | CREATE EXECUTION VERSIONS FOR 2020 BONDHOLDERS NDA; ATTENTION TO NDA COMMUNICATIONS. | 0.80 | 70379610 | 664.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/02/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING. | 0.10 | 70422873 | 83.00 |
| 04/02/24 | SanGiovanni, Giana | REVIEW, ANALYZE, AND REVISE DRAFT LETTERS TO VENEZUELA PARTIES CONCERNING THE SALES PROCESS; EMAILS TO INTERNAL TEAM RE: REVISE DRAFT LETTERS. | 2.20 | 70378925 | 1,826.00 |
| 04/02/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL RX/EVERCORE TEAMS; REVIEW DATA ROOM MATERIALS. | 0.30 | 70386287 | 352.50 |
| 04/02/24 | Burrus, Maigreade B. | EMAILS WITH E. EVANS RE: NDAS; REVIEW COURT ORDERS RE: SM AUTHORITY TO FACILITATE PREPARATION OF NDAS; REVIEW AND MARKUP ENGAGEMENT AGREEMENT; CONFER WITH R. JAEGER RE: CONFIDENTIALITY LETTERS. | 3.00 | 70415997 | 4,065.00 |
| 04/02/24 | Nash, Jessica | DISCUSS STRUCTURE AND SUMMARY OF RECENT DOCKET MOVEMENT; DISCUSS CENTRAL FOLDER FOR PACER AND FIND CASE. | 0.20 | 70379141 | 166.00 |
| 04/03/24 | Barrington, Luna Ngan | REVIEW JUDGMENT FILINGS; CONFERENCE WITH CONOCO RE JUDGMENT; REVIEW AND REVISE SPECIAL MASTER REPLY TO JUDGMENTS; CONFERENCE RE SALES PROCESS UPDATES. | 3.60 | 70411824 | 6,300.00 |
| 04/03/24 | Keenan, Eoghan Patrick | REVIEW MARKUP OF THE STOCK PURCHASE AGREEMENT; MEET WITH WEIL M&A TEAM RE: SPA. | 6.10 | 70410668 | 10,949.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/03/24 | Welch, Timothy C. | REVIEW SUMMARY OF SALES PROCEDURES ORDER AND REVIEW DOCKET MATERIALS; CALL WITH J. NASH REGARDING OFAC. | 0.80 | 70399163 | 1,400.00 |
| 04/03/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT CLEAN TEAM EXHIBITS. | 0.20 | 70400634 | 345.00 |
| 04/03/24 | Schrock, Ray C. | ATTEND CALLS WITH CLIENT AND REVIEW MATERIALS RELATED TO BIDS. | 1.00 | 70420768 | 2,350.00 |
| 04/03/24 | Jaeger, Rebecca | DRAFT AND REVISE RESPONSE TO OBJECTION TO ATTACHED JUDGMENT AMOUNTS; DRAFT AND SEND EMAILS COORDINATING SERVICE ON THE SPECIAL MASTER; REVISE LETTERS TO SALE PROCESS PARTIES REGARDING CONFIDENTIAL INFORMATION. | 2.80 | 70399544 | 3,612.00 |
| 04/03/24 | Sternlieb, Sarah | CALL RE MOTION; COMMUNICATIONS AND EDITS RE MOTION; REVISE CONFIDENTIALITY LETTER. | 1.90 | 70395666 | 3,030.50 |
| 04/03/24 | Bentley, Chase A. | EMAILS AND CALLS WITH WEIL AND WACHTELL TEAMS RE CONOCO CLAIMS; CALL WITH WACHTELL RE SALE PROCESS UPDATE; REVIEW AND REVISE ESCROW AGREEMENT; EMAIL WITH M. BURRUS RE SAME. | 1.80 | 70486680 | 2,871.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/03/24 | Kadish, Amanda | INCORPORATE SPA COMMENTS; MEET WITH E. KEENAN AND N. BASIL RE SPA; REVISE SPA PER E. KEENAN COMMENTS; COORDINATE DUE DILIGENCE WITH BIDDER'S LEGAL TEAM. | 11.60 | 70399400 | 13,630.00 |
| 04/03/24 | Hong, Esther | DRAFT STATUS REPORT FOR RECEIPT OF WRITS; REVIEW LETTER TO CITGO AND VENEZUELA AND CORRESPOND RE SAME WITH E. EVANS. | 1.10 | 70460123 | 1,094.50 |
| 04/03/24 | Smith, Kara | CONDUCT RESEARCH ON APPEAL OF THE SALE ORDER; SEND RESEARCH TO S. STERNLIEB AND A. CURTIS. | 3.10 | 70408307 | 3,084.50 |
| 04/03/24 | Logan, Savannah L. | REVIEW AND PROVIDE COMMENT RE CLEAN TEAM ADDENDUM MARKUPS; ANALYZE ANTITRUST RISK RE BIDDERS. | 1.90 | 70398049 | 1,890.50 |
| 04/03/24 | Basil, Nicholas E. | REVIEW SPO ANALYSIS; DRAFT PURCHASE AGREEMENT PROVISIONS RE: SAME; RESEARCH PRECEDENT RE: SAME; REVIEW AND REVISE SAME AND RELATED CORRESPONDENCE WITH LITIGATION AND RESTRUCTURING TEAMS; MEET WITH E. KEENAN AND A. KADISH TO DISCUSS SPA; DISCUSS REVISIONS WITH A. KADISH ON THE SAME AND REVIEW SPA. | 5.80 | 70398354 | 8,236.00 |
| 04/03/24 | Evans, Emma | DRAFT LETTER TO PARTIES RE: CONFIDENTIALITY. | 1.10 | 70425953 | 913.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/03/24 | Mackinnon, Joshua | REVIEW PURCHASE AGREEMENT; CORRESPOND WITH EVERCORE REGARDING BIDDER CLEAN TEAM LISTS. | 1.70 | 70394509 | 1,411.00 |
| 04/03/24 | Sheker, Wesley | PREPARE RX TEAM DAILY BRIEFING. | 0.10 | 70423181 | 83.00 |
| 04/03/24 | SanGiovanni, Giana | REVIEW, ANALYZE, AND REVISE DRAFT LETTER TO VENEZUELA PARTIES CONCERNING SALES PROCESS; EMAILS WITH LITIGATION TEAM RE: REVISE DRAFT LETTER; PLAN AND PREPARE FOR WEEKLY LITIGATION TEAM MEETING TO DISCUSS SALES PROCESS AND ONGOING WORK STREAMS. | 1.90 | 70391102 | 1,577.00 |
| 04/03/24 | Burrus, Maigreade B. | CONFER WITH LITIGATION TEAM RE: SERVICE OF WRITS ON SPECIAL MASTER; REVIEW C. BENTLEY COMMENTS TO ESCROW AGREEMENT. | 0.40 | 70415967 | 542.00 |
| 04/03/24 | Nash, Jessica | FINISH RESEARCH ON HORIZON AND SEND T. WELCH CONSOLIDATED NOTES EMAIL. | 1.30 | 70406042 | 1,079.00 |
| 04/04/24 | Barrington, Luna Ngan | REVIEW AND REVISE SPECIAL MASTER REPLY TO CONOCO JUDGMENT; CONFERENCE WITH LITIGATION TEAM RE WORKSTREAMS. | 1.60 | 70411929 | 2,800.00 |
| 04/04/24 | Keenan, Eoghan Patrick | MEET WITH WEIL M&A TEAM RE: BID PROCESS LETTER AND SPA. | 0.40 | 70410672 | 718.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/04/24 | Welch, Timothy C. | REVIEW MATERIALS FROM JENNER; EXCHANGE EMAILS WITH DOJ; MEET AND EXCHANGE EMAILS WITH J. NASH REGARDING SAME. | 1.90 | 70410713 | 3,325.00 |
| 04/04/24 | Sanford, Kristin | REVIEW DOCUMENTS FOR ANTITRUST ANALYSIS. | 0.60 | 70408773 | 1,035.00 |
| 04/04/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO SALE PROCESS AND STAKEHOLDER INQUIRIES. | 1.00 | 70420899 | 2,350.00 |
| 04/04/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: APPELLATE PLANNING. | 0.10 | 70405381 | 159.50 |
| 04/04/24 | Jaeger, Rebecca | DRAFT AND REVISE SPECIAL MASTER'S RESPONSE TO OBJECTION TO FINAL DETERMINATION OF ATTACHED JUDGMENTS; DRAFT SUMMARY OF ONGOING WORKSTREAMS AND PROJECTS TO FACILITATE DISCUSSION WITH TEAM; CONFER WITH SPECIAL MASTER REGARDING RESPONSE TO OBJECTION TO FINAL DETERMINATION OF ATTACHED JUDGMENTS; CONFER WITH TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; DRAFT AND SEND EMAILS COORDINATING SERVICE ON THE SPECIAL MASTER. | 3.00 | 70460179 | 3,870.00 |
| 04/04/24 | Sternlieb, Sarah | REVISE FILINGS AND COMMUNICATIONS RE SAME; ATTEND TEAM MEETING. | 0.80 | 70403103 | 1,276.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/04/24 | Bentley, Chase A. | EMAILS WITH WEIL RX TEAM RE PRIORITY ORDER; EMAILS WITH WEIL LIT RE SALE ORDER; REVIEW AND REVISE SPECIAL MASTER RESPONSE RE CONOCO CLAIM. | 0.70 | 70486613 | 1,116.50 |
| 04/04/24 | Kadish, Amanda | REVIEW AND REVISE SPA; COORDINATE WITH WEIL ANTI-TRUST ON CLEAN TEAM ADDENDUM FOR BIDDER REPS. | 11.60 | 70416110 | 13,630.00 |
| 04/04/24 | Smith, Kara | DRAFT STATUS REPORT; REVIEW M&A PROVISION LANGUAGE; REVISE DRAFT STATUS REPORT; REVISE STATUS REPORT; ATTEND LITIGATION TEAM MEETING. | 2.40 | 70618230 | 2,388.00 |
| 04/04/24 | Logan, Savannah L. | REVIEW AND PROVIDE COMMENTS TO CLEAN TEAM ADDENDUM MARKUPS; ANALYZE MATERIALS FROM COMPANY; DRAFT ANTITRUST RISK ASSESSMENTS RE BIDDERS. | 7.00 | 70411203 | 6,965.00 |
| 04/04/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.50 | 70421320 | 175.00 |
| 04/04/24 | Basil, Nicholas E. | REVIEW AND REVISE STOCK PURCHASE AGREEMENT; DISCUSSIONS WITH AND INSTRUCTIONS TO A. KADISH RE: SAME; CORRESPONDENCE. | 7.30 | 70410534 | 10,366.00 |
| 04/04/24 | Evans, Emma | PREPARE FOR TEAM MEETING; ATTEND INTERNAL LITIGATION TEAM MEETING. | 0.40 | 70425931 | 332.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/04/24 | Mackinnon, Joshua | REVIEW SPA; UPDATE LIST OF ALL INDIVIDUALS/ENTITIES IN BIDDER CLEAN TEAMS RECEIVED FROM EVERCORE; ADD EX. B'S TO BIDDER CTA. | 3.20 | 70408892 | 2,656.00 |
| 04/04/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING. | 0.20 | 70422913 | 166.00 |
| 04/04/24 | SanGiovanni, Giana | EMAILS WITH TEAM RE: PREPARING FOR LITIGATION TEAM MEETING; MEET WITH LITIGATION TEAM TO DISCUSS SALES PROCESS AND ONGOING WORK STREAMS. | 0.40 | 70405715 | 332.00 |
| 04/04/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL TAX/CORPORATE TEAMS; REVIEW SPA; RESEARCH PRECEDENT AGREEMENTS. | 0.50 | 70413201 | 587.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/04/24 | Burrus, Maigreade B. | CONFER WITH R. JAEGER RE: SERVICE OF WRITS ON SPECIAL MASTER; REVIEW AND PREPARE COMMENTS TO NOTICE OF SERVICE OF WRITS ON SPECIAL MASTER; REVIEW AND PREPARE COMMENT TO SPECIAL MASTER RESPONSE TO PDVSA/CONOCO OBJECTION AND CONFER WITH WEIL LIT TEAM RE: SAME; REVIEW AND PREPARE COMMENTS TO DRAFT LETTERS ADDRESSING DISCLOSURE OF CONFIDENTIAL SALE INFORMATION AND CONFER WITH C. BENTLEY RE: SAME; CONFER WITH SPECIAL MASTER RE: ESCROW LETTER; REVIEW SPECIAL MASTER COMMENTS TO ESCROW LETTER. | 6.40 | 70416030 | 8,672.00 |
| 04/04/24 | Nash, Jessica | CONFER WITH TEAM RE DOJ CONVERSATIONS; REVIEW PROPOSED BID LETTER; DISCUSSION WITH C. BENTLEY RE TEAM MEETING/SCHEDULING. | 0.40 | 70569362 | 332.00 |
| 04/05/24 | Barrington, Luna Ngan | REVIEW REPS AND WARRANTIES IN PURCHASE AGREEMENT; REVIEW AND REVISE FINAL STATUS REPORT FOR FILING. | 0.80 | 70411826 | 1,400.00 |
| 04/05/24 | Keenan, Eoghan Patrick | CALL WITH EVERCORE AND WEIL RE: COMMENTS TO ROUND 2 BID LETTER; REVISE ROUND 2 BID LETTER; CALL WITH WEIL RX, M&A AND LITIGATION RE: WORK STREAMS STATUS; REVISE DRAFT SPA. | 2.90 | 70425286 | 5,205.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/05/24 | Welch, Timothy C. | REVIEW JENNER COMMUNICATIONS REGARDING OFAC GUIDANCE; EXCHANGE EMAILS WITH DOJ. | 0.60 | 70422724 | 1,050.00 |
| 04/05/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT CLEAN TEAM EXHIBITS; ANALYZE CITGO'S DOCUMENTS PROVIDED IN RESPONSE TO THE ANTITRUST INFORMATION REQUEST. | 1.40 | 70419467 | 2,415.00 |
| 04/05/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO SALE PROCESS AND STAKEHOLDER INQUIRIES. | 1.20 | 70420810 | 2,820.00 |
| 04/05/24 | Curtis, Aaron J. | CALL WITH S. STERNLIEB TO DISCUSS RESEARCH RE: APPEALS; REVIEW AND ANALYZE RESEARCH RE: APPEALS; REVIEW AND RESPOND TO EMAILS RE: RESEARCH. | 0.90 | 70415291 | 1,435.50 |
| 04/05/24 | Jaeger, Rebecca | TRAVEL TO AND FROM WILMINGTON DELAWARE FOR SERVICE ON SPECIAL MASTER; MEET WITH SPECIAL MASTER; OBSERVE DELIVERY OF WRITS OF ATTACHMENT ON SPECIAL MASTER; ATTEND MEETING WITH TEAM TO DISCUSS WORKSTREAMS AND ONGOING PROJECTS. | 4.20 | 70463010 | 5,418.00 |
| 04/05/24 | Dulcey, Alfonso J. | REVIEW REVISE SPA. | 2.20 | 70419459 | 3,850.00 |
| 04/05/24 | Sternlieb, Sarah | CALL WITH A. CURTIS AND EMAIL COMMUNICATIONS RE APPEAL. | 0.40 | 70413309 | 638.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/05/24 | Bentley, Chase A. | DISCUSS BID INSTRUCTION LETTER WITH SPECIAL MASTER, EVERCORE AND WEIL; ATTEND WEIL WIP; EMAIL RE ESCROW AGREEMENT; EMAILS WITH WEIL LIT RE PRIORITY PROCEDURES. | 1.30 | 70486603 | 2,073.50 |
| 04/05/24 | Gross, Nathan | REVIEW DATA ROOM; EMAILS RELATING TO BENEFIT DILIGENCE. | 0.20 | 70437250 | 235.00 |
| 04/05/24 | Kadish, Amanda | CALL WITH EVERCORE RE BID INSTRUCTION LETTER; INTERNAL WEIL CALL RE SPA/BID INSTRUCTION LETTER; REVISE SPA PER EVERCORE INSTRUCTIONS. | 7.50 | 70416130 | 8,812.50 |
| 04/05/24 | Omo-Agbi, Theophilus | REVIEW AND REVISE SPA AGREEMENT. | 2.50 | 70419417 | 2,487.50 |
| 04/05/24 | Hong, Esther | ATTEND TO STATUS REPORT; PARTICIPATE IN CALL. | 0.80 | 70460187 | 796.00 |
| 04/05/24 | Smith, Kara | MEET WITH EVERCORE RE: BID LETTER AND PROCESS; RESEARCH ON RE: APPEALS. | 2.90 | 70618137 | 2,885.50 |
| 04/05/24 | Logan, Savannah L. | DRAFT ANTITRUST RISK ASSESSMENT RE BIDDERS; ATTEND WEIL-EVERCORE MEETING RE BID LETTER AND PROCESS; COORDINATE CLEAN TEAM APPROVALS. | 2.80 | 70420315 | 2,786.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/05/24 | Basil, Nicholas E. | CALL WITH EVERCORE; CALL WITH E. KEENAN AND A. KADISH; REVIEW PRECEDENT AND REVISE ROUND 2 INSTRUCTION LETTER; CORRESPONDENCE ON SAME; CORRESPONDENCE WITH A. KADISH RE: SPA QUESTIONS. | 1.80 | 70413939 | 2,556.00 |
| 04/05/24 | Evans, Emma | ATTEND INTERNAL MEETING. | 0.10 | 70425867 | 83.00 |
| 04/05/24 | Mackinnon, Joshua | UPDATE BIDDER EXHIBIT; CALL WITH EVERCORE REGARDING BID PROCESS LETTER; UPDATE DEAL CHRONOLOGY; DRAFT EMAIL TO SPECIAL MASTER REGARDING PARTIALLY EXECUTED 2020S NDA. | 2.20 | 70432881 | 1,826.00 |
| 04/05/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; REVIEW SPO RE: PURCHASE AGREEMENT LANGUAGE AND CORRESPOND WITH WEIL TEAM. | 0.40 | 70423089 | 332.00 |
| 04/05/24 | SanGiovanni, Giana | EMAILS WITH TEAM RE: ANALYZING APPEALS TAKEN IN MATTER. | 0.10 | 70414673 | 83.00 |
| 04/05/24 | Fernandez, Ricardo | REVIEW AND SEND EMAILS FROM TO/WEIL TAX/CORPORATE TEAMS; REVIEW AND REVISE SPA; RESEARCH PRECEDENT AGREEMENTS; CALL WITH T. AGBI TO DISCUSS. | 3.90 | 70420807 | 4,582.50 |
| 04/05/24 | Burrus, Maigreade B. | CALL WITH EVERCORE & WEIL RE: BIDS; EMAILS WITH C. BENTLEY RE: ESCROW AGREEMENT; MARK-UP DRAFT ESCROW AGREEMENT. | 3.10 | 70415972 | 4,200.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|-----------|-------|-------|--------|
| 04/05/24 | Nash, Jessica | CALL ABOUT BID LETTERS; TAKE NOTES OF CALL AND SEND TO T. WELCH; DISCUSS WITH T. WELCH. | 0.70 | 70427640 | 581.00 |
| 04/06/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH J. NASH REGARDING SALE PROCEDURES ORDER. | 0.10 | 70422583 | 175.00 |
| 04/06/24 | Sharma, Sakshi | REVIEW BID LETTER. | 0.20 | 70424380 | 284.00 |
| 04/06/24 | Basil, Nicholas E. | REVIEW AND REVISE SPA. | 0.30 | 70415036 | 426.00 |
| 04/06/24 | Mackinnon, Joshua | CORRESPOND WITH EVERCORE FOR VDR ACCESS. | 0.20 | 70432890 | 166.00 |
| 04/06/24 | Nash, Jessica | LOCATE AND SEND SALES PROCEDURE ORDER TO T. WELCH. | 0.10 | 70569690 | 83.00 |
| 04/07/24 | Keenan, Eoghan Patrick | CALL WITH EVERCORE, SPECIAL MASTER AND WEIL RE: SPA; REVISE ROUND 2 BID LETTER. | 2.90 | 70425315 | 5,205.50 |
| 04/07/24 | Sanford, Kristin | REVIEW FTC OIL AND GAS PRECEDENT; UPDATE BIDDER ANTITRUST RISK ASSESSMENT. | 1.80 | 70425615 | 3,105.00 |
| 04/07/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO BID LETTER. | 1.20 | 70420795 | 2,820.00 |
| 04/07/24 | Welch, Alexander W. | EMAILS RE: BID LETTER; CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: SAME. | 1.10 | 70419223 | 1,974.50 |
| 04/07/24 | Bentley, Chase A. | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE BID LETTER. | 0.60 | 70486810 | 957.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

**ITEMIZED SERVICES**

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 04/07/24 | Kadish, Amanda | CALL WITH EVERCORE, WEIL, AND SPECIAL MASTER RE BID INSTRUCTION LETTER; REVIEW AND REVISE BID INSTRUCTION LETTER. | 2.50 | 70416054 | 2,937.50 |
| 04/07/24 | Logan, Savannah L. | DRAFT ANTITRUST RISK ASSESSMENT RE BIDDERS. | 1.00 | 70420348 | 995.00 |
| 04/07/24 | Sharma, Sakshi | REVIEW AND REVISE BID LETTER. | 0.10 | 70424408 | 142.00 |
| 04/07/24 | Basil, Nicholas E. | REVIEW AND REVISE SPA AND CORRESPONDENCE WITH A. KADISH RE: THE SAME. | 0.90 | 70415008 | 1,278.00 |
| 04/07/24 | Mackinnon, Joshua | CALL WITH EVERCORE REGARDING BID INSTRUCTION LETTER. | 0.70 | 70433019 | 581.00 |
| 04/07/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL, EVERCORE AND ROBERT PINCUS. | 0.40 | 70422589 | 470.00 |
| 04/07/24 | Burrus, Maigreade B. | CALL WITH WEIL & EVERCORE RE: BID PROCEDURES. | 0.80 | 70416042 | 1,084.00 |
| 04/08/24 | Barrington, Luna Ngan | CONFERENCE WITH CITGO TEAM RE 2020 BOND LITIGATION. | 0.50 | 70470597 | 875.00 |
| 04/08/24 | Keenan, Eoghan Patrick | REVISE ROUND 2 BID LETTER; MEET WITH A. KADISH RE: COMMENTS TO SPA; REVIEW SPA DRAFT. | 2.80 | 70431732 | 5,026.00 |
| 04/08/24 | Sanford, Kristin | UPDATE BIDDER ANTITRUST RISK ASSESSMENT. | 0.70 | 70444015 | 1,207.50 |
| 04/08/24 | Schrock, Ray C. | TEND TO MEETINGS RELATED TO 2020 SETTLEMENTS; TEND TO M&A ISSUES. | 2.00 | 70482966 | 4,700.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/08/24 | Welch, Alexander W. | CALL RE: 2020 OFFER; CONSIDER SAME. | 0.50 | 70485225 | 897.50 |
| 04/08/24 | Dulcey, Alfonso J. | REVIEW BID LETTER. | 0.50 | 70430552 | 875.00 |
| 04/08/24 | Sternlieb, Sarah | CALL RE 2020 BONDHOLDERS. | 0.40 | 70428081 | 638.00 |
| 04/08/24 | Bentley, Chase A. | PHONE CALL WITH CITGO ADVISORS REGARDING ONGOING MATTERS; PHONE CALL WITH POTENTIAL BID FINANCING PARTY; EMAILS WITH EVERCORE RE SAME; REVIEW MATERIALS RELATED TO 2020S. | 1.50 | 70487684 | 2,392.50 |
| 04/08/24 | Gross, Nathan | REVIEW DATA ROOM (BENEFITS DOCUMENTATION) AND PREPARED A LIST FOR S. MARGOLIS. | 1.10 | 70437729 | 1,292.50 |
| 04/08/24 | Kadish, Amanda | DISTRIBUTE BID PROCESS LETTER; REVIEW AND REVISE SPA; REVIEW BIDDER'S EXHIBIT B ADDENDUM TO CTA; COORDINATE WITH CITGO'S LEGAL TEAM TO ARRANGE CALL TO DISCUSS BIDDER'S QUESTIONS. | 2.20 | 70478038 | 2,585.00 |
| 04/08/24 | Hong, Esther | CORRESPOND REGARDING ORG CHART AND UPDATE ORG CHART. | 0.80 | 70605793 | 796.00 |
| 04/08/24 | Smith, Kara | RESEARCH RE: APPEALS. | 1.40 | 70617362 | 1,393.00 |
| 04/08/24 | Logan, Savannah L. | COORDINATE VDR ACCESS RE BIDDERS' CLEAN TEAM MEMBERS; DRAFT ANTITRUST RISK ANALYSIS RE BIDDERS. | 2.20 | 70430623 | 2,189.00 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/08/24 | Mackinnon, Joshua | UPDATE DEAL CHRONOLOGY; CORRESPOND WITH EVERCORE REGARDING VDR ACCESS; ADD EXHIBIT B TO BIDDER CTA; UPDATE BIDDER'S EXHIBIT A AND ALL-BIDDER CLEAN TEAM LIST; ATTEND DAILY MEETING WITH E. KEENAN AND A. KADISH; CORRESPOND WITH WEIL TEAMS TO COORDINATE MEETING WITH CITGO REGARDING BIDDER DUE DILIGENCE REQUEST LIST. | 1.10 | 70432908 | 913.00 |
| 04/08/24 | Sheker, Wesley | PREPARE DAILY BRIEFING FOR RESTRUCTURING TEAM; REVIEW TERM SHEET. | 0.60 | 70485500 | 498.00 |
| 04/08/24 | SanGiovanni, Giana | CONDUCT RESEARCH AND ANALYZE PREVIOUS APPEALS TAKEN IN MATTER. | 1.30 | 70430649 | 1,079.00 |
| 04/08/24 | Burrus, Maigreade B. | EMAILS WITH C. BENTLEY AND SPECIAL MASTER RE: ESCROW. | 0.20 | 70600581 | 271.00 |
| 04/09/24 | Margolis, Steven M. | REVIEW DILIGENCE ISSUES AND VARIOUS CONF. AND CORRESPONDENCE WITH N. GROSS RE: SAME. | 0.50 | 70442044 | 797.50 |
| 04/09/24 | Nagar, Roshelle A. | REVIEW A/R RECEIVABLES AGREEMENT AND INTERNAL CONFERENCE RE SAME. | 0.60 | 70449152 | 990.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/09/24 | Keenan, Eoghan Patrick | REVISE ROUND 2 BID INSTRUCTION LETTER; MEET WITH JONES DAY AND CITGO RE: BID INSTRUCTION LETTER; REVISE OFAC TALKING POINTS; REVISE SPA. | 4.90 | 70448738 | 8,795.50 |
| 04/09/24 | Welch, Timothy C. | REVIEW DRAFT ROUND 2 BID INSTRUCTION LETTER; REVIEW PRIOR CORRESPONDENCE WITH JENNER REGARDING SANCTIONS COMPLIANCE MATTERS; DRAFT TALKING POINTS FOR OFAC; EXCHANGE EMAILS WITH E. KEENAN AND MEET AND EXCHANGE EMAILS WITH J. NASH REGARDING SAME; EXCHANGE EMAILS WITH DOJ. | 6.80 | 70440952 | 11,900.00 |
| 04/09/24 | Wessel, Paul J. | EMAIL CORRESPONDENCE WITH S. MARGOLIS AND N. GROSS RE: DILIGENCE UPDATES. | 0.20 | 70448964 | 470.00 |
| 04/09/24 | Sanford, Kristin | REVISE DRAFT BIDDER ANTITRUST RISK ASSESSMENT. | 1.10 | 70443930 | 1,897.50 |
| 04/09/24 | Schrock, Ray C. | TEND TO VARIOUS M&A MATTERS. | 1.80 | 70482600 | 4,230.00 |
| 04/09/24 | Welch, Alexander W. | CALL WITH PW; DISCUSS SAME. | 0.70 | 70482133 | 1,256.50 |
| 04/09/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: APPELLATE RESEARCH. | 0.10 | 70440064 | 159.50 |
| 04/09/24 | Dulcey, Alfonso J. | REVIEW UPDATED BID LETTER. | 0.50 | 70440337 | 875.00 |
| 04/09/24 | Gross, Nathan | REVIEW DATA ROOM AND PREPARE LIST OF UPLOADED DOCUMENTATION FOR S. MARGOLIS. | 0.90 | 70449140 | 1,057.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/09/24 | Kadish, Amanda | REVIEW AND REVISE BID LETTER; CALL WITH CITGO LEGAL TEAM RE BID LETTER; CALL WITH EVERCORE RE SPA PROCESS; CORRESPONDED WITH WEIL FINANCE TEAM RE A/R FACILITY; CALL WITH EVERCORE ON BIDDER QUESTION. | 6.40 | 70478057 | 7,520.00 |
| 04/09/24 | Smith, Kara | RESEARCH ON CASES INVOLVING APPEALS; CITGO RESEARCH ON APPEALS. | 3.90 | 70618171 | 3,880.50 |
| 04/09/24 | Logan, Savannah L. | DRAFT ANTITRUST RISK ASSESSMENT RE BIDDERS; COORDINATE BIDDERS' CLEAN TEAM ACCESS. | 6.70 | 70439247 | 6,666.50 |
| 04/09/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.40 | 70480632 | 140.00 |
| 04/09/24 | Evans, Emma | CORRESPONDENCE RE: CONFIDENTIALITY LETTERS. | 0.20 | 70467346 | 166.00 |
| 04/09/24 | Mackinnon, Joshua | CALL REGARDING BID INSTRUCTION LETTER; UPDATE CHRONOLOGY; REVIEW EMAIL CORRESPONDENCE AND BIDDER CTA RE: DILIGENCE MATTERS. | 1.20 | 70442183 | 996.00 |
| 04/09/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING. | 0.10 | 70485494 | 83.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/09/24 | SanGiovanni, Giana | REVIEW AND ANALYZE PREVIOUS APPEALS TAKEN IN MATTER; EMAILS WITH S. STERNLIEB, A. CURTIS, AND K. SMITH RE: ANALYSIS OF PREVIOUS APPEALS. | 3.90 | 70440636 | 3,237.00 |
| 04/09/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL RX/LITIGATIONS TEAMS, EVERCORE, CITGO AND ROBERT PINCUS. | 0.50 | 70441379 | 587.50 |
| 04/09/24 | Nash, Jessica | REVIEW OFAC GUIDANCE CONCERNING 2020 BONDHOLDERS; CALL W. SHEKER AND DISCUSS TIMELINE FOR PROCESS AND COLLECT NOTES ON INFORMATION. | 0.90 | 70569615 | 747.00 |
| 04/10/24 | Margolis, Steven M. | VARIOUS CONF. AND CORRESPONDENCE WITH N. GROSS RE: DILIGENCE ISSUES ON CITGO PLANS. | 0.20 | 70459601 | 319.00 |
| 04/10/24 | Colao, Andrew J. | CONFER WITH WEIL TEAM RE DILIGENCE AND PURCHASE AGREEMENT. | 0.30 | 70463320 | 645.00 |
| 04/10/24 | Nagar, Roshelle A. | INTERNAL CONFERENCE RE STATUS AND BACKGROUND. | 0.50 | 70464053 | 825.00 |
| 04/10/24 | Keenan, Eoghan Patrick | MEET WITH CITGO, EIMER STAHL AND WILLKIE RE: LITIGATION DILIGENCE REQUESTS; REVISE OFAC TALKING POINTS; REVISE DRAFT SPA; MEETING WITH WEIL M&A TEAM RE: WORKSTREAMS. | 3.20 | 70455053 | 5,744.00 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/10/24 | Welch, Timothy C. | REVIEW AND REVISE DRAFT TALKING POINTS; EMAIL C. BENTLEY REGARDING SAME. | 0.90 | 70456935 | 1,575.00 |
| 04/10/24 | Sanford, Kristin | CONFERENCE CALLS WITH EIMER, BIDDER, AND BIDDER'S ADVISOR RE BIDDER CLEAN TEAM EXHIBIT. | 0.50 | 70463306 | 862.50 |
| 04/10/24 | Schrock, Ray C. | TEND TO VARIOUS M&A MATTERS. | 1.00 | 70482942 | 2,350.00 |
| 04/10/24 | Ramos, Christina | BACKGROUND ON MATTER; CALL WITH R. NAGAR. | 1.60 | 70456387 | 2,352.00 |
| 04/10/24 | Jaeger, Rebecca | ATTEND LEGAL DUE DILIGENCE CALL WITH CITGO; REVISE SUMMARY OF ONGOING WORKSTREAMS AND PROJECTS; DRAFT AND SEND EMAILS REGARDING SUMMARY AND TEAM MEETING; DRAFT SUMMARY OF CALL WITH CITGO REGARDING LEGAL DUE DILIGENCE. | 0.80 | 70460125 | 1,032.00 |
| 04/10/24 | Bentley, Chase A. | EMAIL RE DOJ CALLS; EMAILS RE POTENTIAL BIDDERS; EMAILS RE NDAS. | 0.70 | 70450925 | 1,116.50 |
| 04/10/24 | Gross, Nathan | EMAILS RELATING TO BENEFIT DILIGENCE. | 0.10 | 70463432 | 117.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/10/24 | Kadish, Amanda | CALL WITH CITGO LEGAL TEAM RE BIDDER DUE DILIGENCE QUESTION; CALL WITH J. MACKINNON RE 2020 BONDS; COORDINATE WITH RX TEAM RE 2020 BONDS TERM SHEET; REVIEW AND REVISE DEAL CHRONOLOGY CALL; UPDATE NEW TEAM MEMBER FOR WEIL FINANCE (C. RAMOS) ON CURRENT STATUS OF THE DEAL; COORDINATE WITH RX ON SHARING SPO WITH BIDDERS; SEND NDA TO BIDDER. | 2.40 | 70478060 | 2,820.00 |
| 04/10/24 | Hong, Esther | UPDATE WIP TASK LIST; CORRESPOND REGARDING SPO. | 1.00 | 70608446 | 995.00 |
| 04/10/24 | Smith, Kara | RESEARCH RE: APPEALS OF JUDICIAL SALES AND SUMMARIZE SAME. | 6.70 | 70617450 | 6,666.50 |
| 04/10/24 | Logan, Savannah L. | REVISE ANTITRUST RISK ANALYSIS; COORDINATE BIDDERS' CLEAN TEAM MEMBER ACCESS. | 5.10 | 70459487 | 5,074.50 |
| 04/10/24 | Evans, Emma | PREPARE FOR TEAM MEETING. | 0.10 | 70467313 | 83.00 |
| 04/10/24 | Mackinnon, Joshua | CALL WITH EVERCORE AND CITGO MANAGEMENT REGARDING BIDDER DUE DILIGENCE QUESTION LIST; RESEARCH TERM SHEET; CORRESPOND WITH EVERCORE RE: VDR ACCESS; UPDATE WGL. | 4.20 | 70455848 | 3,486.00 |
| 04/10/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; CORRESPOND WITH A. KADISH RE: 2020 NOTEHOLDERS CASES. | 0.70 | 70485426 | 581.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/10/24 | SanGiovanni, Giana | EMAILS WITH K. SMITH RE: ANALYSIS OF PREVIOUS APPEALS TAKEN IN MATTER; CONDUCT RESEARCH AND ANALYZE PREVIOUS APPEALS TAKEN IN MATTER. | 1.80 | 70464036 | 1,494.00 |
| 04/10/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL RX, EVERCORE, CITGO AND ROBERT PINCUS. | 0.30 | 70469387 | 352.50 |
| 04/11/24 | Chivers, Corey | REVIEW 2020 TERM SHEET; MEET WITH E. KEENAN AND UPDATE CALL; FOLLOW UP. | 0.90 | 70470211 | 1,935.00 |
| 04/11/24 | Keenan, Eoghan Patrick | REVISE MARKUP OF THE SPA; REVISE OFAC TALKING POINTS; WEEKLY CHECK-IN CALL WITH CITGO TEAM. | 4.90 | 70468310 | 8,795.50 |
| 04/11/24 | Welch, Timothy C. | CALL WITH C. BENTLEY REGARDING OFAC; EXCHANGE EMAILS WITH E. KEENAN AND MEET WITH J. NASH REGARDING SAME; REVIEW ROUND 2 BID INSTRUCTIONS LETTER; RESEARCH REGARDING GENERAL LICENSE AND FREQUENTLY ASKED QUESTIONS RELATING TO DEALINGS IN THE PDVSA 2020 BONDS; REVISE DRAFT TALKING POINTS; CALL WITH E. KEENAN REGARDING TIMELINE; EXCHANGE EMAILS WITH J. NASH AND C. BENTLEY REGARDING LICENSING REQUIREMENTS. | 5.20 | 70467174 | 9,100.00 |
| 04/11/24 | Sanford, Kristin | ATTEND WEEKLY CHECK-IN MEETING WITH ALL PARTIES; ANALYZE BIDDER CLEAN TEAM MEMBER REQUESTS. | 0.50 | 70465576 | 862.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/11/24 | Ramos, Christina | REVIEW SPA AND BACKGROUND DOCUMENTS. | 0.50 | 70467063 | 735.00 |
| 04/11/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING SUMMARY OF ONGOING WORKSTREAMS AND PROJECTS. | 0.10 | 70513122 | 129.00 |
| 04/11/24 | Dulcey, Alfonso J. | WEEKLY UPDATE CALL. | 0.50 | 70466897 | 875.00 |
| 04/11/24 | Sternlieb, Sarah | REVIEW FILING. | 0.10 | 70465613 | 159.50 |
| 04/11/24 | Bentley, Chase A. | ATTEND RECURRING CHECK IN WITH CITGO; EMAIL AND CALL WITH T. WELCH RE OFAC. | 0.70 | 70486643 | 1,116.50 |
| 04/11/24 | Hong, Esther | CORRESPOND REGARDING ORG CHART; EMAIL REGARDING FEE REPORT. | 0.60 | 70608479 | 597.00 |
| 04/11/24 | Smith, Kara | SUMMARIZE APPEALS. | 1.80 | 70617366 | 1,791.00 |
| 04/11/24 | Logan, Savannah L. | REVISE ANTITRUST RISK ANALYSIS RE POTENTIAL TRANSACTION; COORDINATE BIDDERS' CLEAN ROOM ACCESS. | 6.00 | 70471002 | 5,970.00 |
| 04/11/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.60 | 70480789 | 210.00 |
| 04/11/24 | Evans, Emma | CORRESPONDENCE RE: CASE CALENDAR. | 0.10 | 70467267 | 83.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/11/24 | Mackinnon, Joshua | CONTINUE REVIEWING EMAIL CONSENTS AND INITIAL CTA EXHIBIT TO CONFIRM WHERE CLEAN TEAM VDR ACCESS WAS GRANTED FOR INDIVIDUALS/ENTITIES; EMAIL ANTITRUST RE CLEAN ROOM ACCESS; INCORPORATE E. KEENAN'S COMMENTS TO SPA. | 6.10 | 70467217 | 5,063.00 |
| 04/11/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; ATTEND WEEKLY CHECK-IN MEETING WITH WEIL, EVERCORE, AND CITGO TEAMS. | 0.50 | 70485477 | 415.00 |
| 04/11/24 | Fernandez, Ricardo | ATTEND WEEKLY CATCH UP CALL. | 0.50 | 70469306 | 587.50 |
| 04/11/24 | Nash, Jessica | RESEARCH QUESTION ABOUT POTENTIAL GENERAL LICENSE NEEDED; REVIEW OFAC SANTIONS REGS AND GENERAL LICENSES AND SEND TO T. WELCH CONSOLIDATED FINDINGS; REVIEW EMAILS BETWEEN TEAM AND DISCUSS WITH T. WELCH; PREP FOR OFAC CALL; REVIEW 2ND ROUND BID LETTER AND REVIEW DOCKET FOR NEW INFORMATION AND UPDATE NOTES. | 4.90 | 70488697 | 4,067.00 |
| 04/12/24 | Margolis, Steven M. | REVIEW NEW DOCUMENTS IN DATA ROOM. | 0.20 | 70473240 | 319.00 |
| 04/12/24 | Barrington, Luna Ngan | PARTICIPATE ON WIP CALL. | 0.50 | 70496667 | 875.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/12/24 | Keenan, Eoghan Patrick | CALL WITH DOJ, STATE, TREASURY, EVERCORE AND WEIL RE: OFAC LICENSE PROCESS; WEEKLY WEIL M&A, RX AND LITIGATION CALL RE: WIP. | 1.70 | 70480757 | 3,051.50 |
| 04/12/24 | Welch, Timothy C. | PREPARE FOR AND PARTICIPATE ON CALL WITH REPRESENTATIVES OF THE DEPARTMENTS OF TREASURY, JUSTICE, AND STATE REGARDING SALE PROCESS AND APPROACH TO OFAC LICENSING REQUIREMENTS; MEET AND EXCHANGE EMAILS WITH J. NASH AND CALLS WITH C. BENTLEY AND E. KEENAN REGARDING SAME; DRAFT UPDATE TO R. PINCUS REGARDING MEETING. | 3.40 | 70482970 | 5,950.00 |
| 04/12/24 | Sanford, Kristin | ANALYZE CLEAN TEAM REQUESTS. | 0.30 | 70472516 | 517.50 |
| 04/12/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO SALE. | 1.50 | 70482788 | 3,525.00 |
| 04/12/24 | Jaeger, Rebecca | CONFER WITH TEAM REGARDING ONGOING PROJECTS AND WORKSTREAMS. | 0.30 | 70513182 | 387.00 |
| 04/12/24 | Sternlieb, Sarah | WIP CALL AND FOLLOW UP. | 0.20 | 70472509 | 319.00 |
| 04/12/24 | Bentley, Chase A. | PREPARE FOR AND ATTEND CALL WITH DOJ AND OFAC RE SALE PROCESS; ATTEND WEIL WIP; CALL WITH E. KEENAN AND T. WELCH RE SALE; CALL WITH SM RE OFAC. | 1.60 | 70487340 | 2,552.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/12/24 | Hong, Esther | ATTEND WIP MEETING AND UPDATE WIP; CORRESPOND REGARDING SPO. | 1.10 | 70608472 | 1,094.50 |
| 04/12/24 | Smith, Kara | LITIGATION / RESTRUCTURING TEAM MEETING. | 0.40 | 70617501 | 398.00 |
| 04/12/24 | Logan, Savannah L. | COORDINATE BIDDERS' CLEAN ROOM ACCESS. | 1.20 | 70472061 | 1,194.00 |
| 04/12/24 | Evans, Emma | TEAM MEETING WITH RESTRUCTURING AND M&A. | 0.30 | 70486660 | 249.00 |
| 04/12/24 | Mackinnon, Joshua | MARK UP BIDDER NDA; INCORPORATE E. KEENAN'S COMMENTS TO BIDDER NDA; SEND TO SPECIAL MASTER FOR APPROVAL; SEND TO OTHER SIDE; CORRESPOND WITH BIDDER AND EVERCORE REGARDING VDR ACCESS. | 5.70 | 70481727 | 4,731.00 |
| 04/12/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; ATTEND WIP MEETING; UPDATE DRAFT TERM SHEET RE: LATEST CASE MILESTONES; CORRESPOND WITH WEIL M&A TEAM RE: TERM SHEET; CORRESPOND WITH WEIL LIT TEAM RE: TERM SHEET. | 2.70 | 70485498 | 2,241.00 |
| 04/12/24 | SanGiovanni, Giana | ATTEND WIP MEETING. | 0.30 | 70479881 | 249.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/12/24 | Nash, Jessica | PREPARE FOR AND REVIEW NOTES BEFORE CALL AND ATTEND CALL WITH DOJ, OFAC AND STATE; REVISE NOTES FROM CALL WITH PARTICIPANTS AND DISCUSS WITH T. WELCH; CONFER WITH CLIENT RE SAME. | 3.00 | 70488723 | 2,490.00 |
| 04/13/24 | Logan, Savannah L. | REVISE PRELIMINARY ANTITRUST RISK ASSESSMENT. | 3.30 | 70480629 | 3,283.50 |
| 04/13/24 | Mackinnon, Joshua | REVIEW NEW COMMENTS TO BIDDER NDA AND MARK UP NDA; CORRESPOND WITH BIDDER REGARDING NDA. | 2.90 | 70481638 | 2,407.00 |
| 04/14/24 | Hong, Esther | DRAFT UPDATED STATUS REPORT REGARDING MARKETING PROCESS; REVIEW ORDER REGARDING SAME; CORRESPONDENCE REGARDING SAME. | 2.40 | 70608434 | 2,388.00 |
| 04/15/24 | Margolis, Steven M. | REVIEW DATA ROOM AND NEW DOCUMENTS; CORRESPONDENCE ON SAME. | 0.30 | 70496998 | 478.50 |
| 04/15/24 | Keenan, Eoghan Patrick | MEET WITH A. KADISH RE: CREDIT BID REVISIONS TO THE SPA; FOLLOW UP WITH EIMER STAHL RE: BIDDER DILIGENCE QUESTIONS; EMAILS WITH WEIL RX RE: SPA DRAFT. | 1.80 | 70497867 | 3,231.00 |
| 04/15/24 | Schrock, Ray C. | ATTEND TO VARIOUS M&A MATTERS. | 1.30 | 70536354 | 3,055.00 |
| 04/15/24 | Sternlieb, Sarah | COMMUNICATIONS RE 2020 BONDHOLDERS ISSUES. | 0.80 | 70488997 | 1,276.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/15/24 | Bentley, Chase A. | REVIEW 2020S TERM SHEET; REVIEW MATERIALS RELATED TO 2020S LITIGATION; DISCUSS SAME WITH A. WELCH; REVIEW AND REVISE MARKETING PROCESS DEADLINE STATUS REPORT; REVIEW FEE REPORT; EMAILS RE ESCROW SERVICES. | 3.60 | 70488752 | 5,742.00 |
| 04/15/24 | Kadish, Amanda | REVIEW CREDIT BID PRECEDENT; REVIEW AND REVISE SPA; COMMUNICATE INTERNALLY REGARDING BIDDER'S REQUESTED CO-BIDDERS; COMMUNICATE INTERNALLY RE CREDIT BIDS; COMMUNICATE TO BIDDER RE LEGAL DUE DILIGENCE CALL. | 4.60 | 70528678 | 5,405.00 |
| 04/15/24 | Hong, Esther | INCORPORATE FURTHER COMMENTS REGARDING STATUS REPORT; UPDATE ORG CHART; CORRESPOND REGARDING VERITEXT INVOICE; CORRESPOND REGARDING EX PARTE TRANSCRIPT. | 2.70 | 70608356 | 2,686.50 |
| 04/15/24 | Smith, Kara | CONDUCT RESEARCH ON PRIVILEGED MATTERS. | 5.90 | 70527759 | 5,870.50 |
| 04/15/24 | Logan, Savannah L. | REVIEW DILIGENCE TRACKER REQUESTS FOR COMPETITIVELY SENSITIVE INFORMATION. | 0.70 | 70496098 | 696.50 |
| 04/15/24 | Evans, Emma | CONDUCT RESEARCH RE: PRIVILEGED MATTERS. | 2.20 | 70516267 | 1,826.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/15/24 | Mackinnon, Joshua | RESEARCH LIST OF CLAIMANTS WATERFALL SPREADSHEET; REVISE SAME; UPDATE BIDDER EXHIBIT A'S. | 1.00 | 70494775 | 830.00 |
| 04/15/24 | Sheker, Wesley | DRAFT RESTRUCTURING TEAM DAILY BRIEFING. | 0.10 | 70541088 | 83.00 |
| 04/15/24 | Burrus, Maigreade B. | CONFER WITH C. BENTLEY RE: LETTERS; CONFER WITH C. BENTLEY RE: COMMENTS TO STATUS REPORT; CONFER WITH E. HONG RE: EDITS TO STATUS REPORT; REVIEW E. HONG AMENDED STATUS REPORT; REVIEW EMAIL FROM AJC COUNSEL RE: CREDIT BIDDING. | 1.40 | 70600528 | 1,897.00 |
| 04/15/24 | Mee, Peter J. | CORRESPONDENCE RE MATTER STATUS. | 0.10 | 70495345 | 179.50 |
| 04/16/24 | Chivers, Corey | COMMENCE ANALYSIS OF PRIVILEGED MATTERS. | 0.50 | 70507280 | 1,075.00 |
| 04/16/24 | Barrington, Luna Ngan | CONFERENCE WITH EVERCORE TEAM RE 2020 BOND ISSUES; ATTN TO SAME. | 0.90 | 70503855 | 1,575.00 |
| 04/16/24 | Keenan, Eoghan Patrick | MEET WITH A. KADISH RE: CREDIT BIDDER REVISIONS TO THE SPA; CALL RE: BIDDER NDA TERMS; MEET WITH WEIL M&A TEAM RE: WORK STREAMS; CALL WITH C. BENTLEY RE: ADDITIONAL BIDDER INTEREST; REVIEW LETTER FROM EIMER STAHL. | 2.40 | 70504822 | 4,308.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/16/24 | Welch, Timothy C. | REVIEW OFAC LICENSE; EXCHANGE EMAILS WITH W. SHEKER REGARDING SAME; PREPARE FOR AND PARTICIPATE IN ZOOM MEETING WITH PDVSA 2020 NOTEHOLDERS; EXCHANGE EMAILS WITH W. SHEKER REGARDING SAME. | 1.60 | 70503258 | 2,800.00 |
| 04/16/24 | Sanford, Kristin | REVISE MEMORANDUM RE PRELIMINARY ANTITRUST RISK ASSESSMENT. | 2.20 | 70502566 | 3,795.00 |
| 04/16/24 | Welch, Alexander W. | CALLS RE: 2020S; DISCUSS SAME; CONSIDER STRUCTURE. | 0.80 | 70535959 | 1,436.00 |
| 04/16/24 | Casey, Elizabeth J. | CORRESPOND WITH CORPORATE TEAM ON PROCESS. | 0.40 | 70500593 | 516.00 |
| 04/16/24 | Sternlieb, Sarah | CALL RE PRIVILEGED MATTERS AND CONDUCT RESEARCH RE SAME; CALL RE 2020 BONDS AND RESEARCH RE SAME; REVIEW COMMUNICATIONS RE BID PROCESS. | 2.80 | 70500483 | 4,466.00 |
| 04/16/24 | Andrews, Fraser Gavin | CALL WITH WEIL LIT RE BONDHOLDER SETTLEMENT. | 0.50 | 70557436 | 710.00 |
| 04/16/24 | Bentley, Chase A. | REVIEW AND REVISE STATUS REPORT RE DEADLINES; REVIEW AND REVISE FEE REPORT; EMAILS AND CALL WITH POTENTIAL FINANCING PARTIES RE SALE PROCESS; CALL WITH WEIL AND EVERCORE TEAMS RE 2020S; MULTIPLE EMAILS RE SAME; REVIEW TERM SHEET; REVIEW MATERIALS RE 2020S. | 4.80 | 70542966 | 7,656.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/16/24 | Kadish, Amanda | PREPARE FOR CALL REGARDING BIDDER'S REQUESTED CO-BIDDER; CALL WITH EVERCORE RE BIDDER REQUESTED CO-BIDDER; REVIEW AND REVISE 2020 TERM SHEET; COMMUNICATE WITH SM RE BIDDER'S CO-BIDDER REQUEST; REVIEW, REVISE AND EXECUTE BIDDER NDA; COORDINATE CALL BETWEEN BIDDER AND SM/EVR/WEIL. | 6.10 | 70528704 | 7,167.50 |
| 04/16/24 | Hong, Esther | CORRESPOND REGARDING UPDATED STATUS REPORT REGARDING MARKETING DEADLINES; ATTEND TO STATUS REPORT; ATTEND TO ORG CHART. | 4.70 | 70608470 | 4,676.50 |
| 04/16/24 | Logan, Savannah L. | COORDINATE BIDDERS' CLEAN ROOM ACCESS; REVISE PRELIMINARY ANTITRUST RISK ANALYSIS. | 3.30 | 70507156 | 3,283.50 |
| 04/16/24 | Sharma, Sakshi | REVIEW TERM SHEET. | 0.10 | 70501819 | 142.00 |
| 04/16/24 | Evans, Emma | CONDUCT RESEARCH AND DRAFT EMAIL RE: SETTLEMENTS; MEETING RE: SETTLEMENTS. | 2.30 | 70516057 | 1,909.00 |
| 04/16/24 | Mackinnon, Joshua | CALL WITH EVERCORE REGARDING BIDDER'S PROPOSED LIST OF CO-BIDDERS; PREPARE NEW EXECUTION VERSION FOR BIDDER'S NDA; DRAFT EMAILS TO SPECIAL MASTER AND BIDDER; CONDUCT RESEARCH; UPDATE WGL. | 2.30 | 70502612 | 1,909.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|-----------|-------|-------|--------|
| 04/16/24 | Sheker, Wesley | DRAFT RESTRUCTURING TEAM DAILY BRIEFING; ATTEND MEETING WITH WEIL LITIGATION, REGULATORY, AND RESTRUCTURING TEAMS RE: OFAC PROCESS; ATTEND MEETING WITH WEIL RESTRUCTURING AND EVERCORE TEAMS RE: 2020 NOTEHOLDERS; CORRESPOND WITH WEIL REGULATORY TEAM RE: OFAC UPDATE; DRAFT UPDATE FOR SPECIAL MASTER RE: OFAC; UPDATE INVOICE TRACKER; DRAFT RESTRUCTURING TEAM DAILY BRIEFING; CORRESPOND WITH WEIL M&A TEAM RE: BID LETTER. | 3.20 | 70540993 | 2,656.00 |
| 04/16/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL RX/LITIGATION AND EVERCORE. | 0.30 | 70511301 | 352.50 |
| 04/16/24 | Burrus, Maigreade B. | REVIEW DRAFT STATUS REPORT AND CIRCULATE SAME TO SPECIAL MASTER; REVIEW OFAC LICENSE AND CONFER WITH SPECIAL MASTER RE: SAME. | 0.60 | 70600913 | 813.00 |
| 04/16/24 | Nash, Jessica | ATTEND CALL TO DISCUSS BONDHOLDERS; DISCUSS WITH T. WELCH; CALL WITH W. SHEKER. | 2.30 | 70502660 | 1,909.00 |
| 04/16/24 | Mee, Peter J. | CORRESPONDENCE RE MATTER STATUS. | 0.10 | 70505535 | 179.50 |
| 04/17/24 | Chivers, Corey | REVIEW AND ANALYZE DRAFT PROPOSAL. | 1.80 | 70513808 | 3,870.00 |
| 04/17/24 | Colao, Andrew J. | DILIGENCE, REVIEW TERMSHEET, ETC. | 0.30 | 70511389 | 645.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/17/24 | Keenan, Eoghan Patrick | REVIEW LETTER FROM EIMER STAHL RE: BID LETTER; REVIEW 2020 PDVSA BONDS TERMSHEET; LEGAL DUE DILIGENCE CALL; MEET WITH M&A TEAM. | 2.70 | 70513351 | 4,846.50 |
| 04/17/24 | Welch, Timothy C. | REVIEW OFAC LICENSE AND NEW FREQUENTLY ASKED QUESTIONS AND OTHER GUIDANCE; EXCHANGE EMAILS WITH R. PINCUS AND R. SCHROCK REGARDING SAME. | 1.10 | 70510786 | 1,925.00 |
| 04/17/24 | Sanford, Kristin | ANALYZE ANTITRUST RISK RE NEW BIDDERS. | 0.60 | 70513430 | 1,035.00 |
| 04/17/24 | Schrock, Ray C. | REVIEW MATTERS RELATED TO SALE. | 1.00 | 70536566 | 2,350.00 |
| 04/17/24 | Ramos, Christina | CALL WITH CAPM ON SECURITY AGREEMENT AND PLEDGE RELEASE; REVIEW SECURITY AGREEMENT. | 0.50 | 70506080 | 735.00 |
| 04/17/24 | Yu, Julia | REVIEW 2020S INDENTURE. | 0.60 | 70509840 | 597.00 |
| 04/17/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING TEAM MEETING; REVIEW AND ANALYZE REVISIONS TO LETTERS REGARDING CONFIDENTIAL INFORMATION. | 0.30 | 70513225 | 387.00 |
| 04/17/24 | Sternlieb, Sarah | COMMUNICATIONS RE 2020S AND OTHER ISSUES. | 0.20 | 70507535 | 319.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/17/24 | Andrews, Fraser Gavin | REVIEW BONDHOLDERS TERM SHEET; ATTEND WIP MEETING; CONFER WITH TEAM RE BONDHOLDER SETTLEMENT; REVIEW NOTEHOLDER DOCUMENTS AND BACKGROUND FOR SETTLEMENT DISCUSSIONS. | 2.30 | 70557531 | 3,266.00 |
| 04/17/24 | Bentley, Chase A. | ATTEND WEIL WIP MEETING; CALL WITH POTENTIAL BIDDER COUNSEL; CALL WITH SM RE SALE PROCESS; CALL WITH EVERCORE RE BID FINANCING; EMAILS RE SALE ORDER; REVIEW SPA DRAFT; EMAILS RE SAME; REVIEW MATERIALS RE 2020S LITIGATION; EMAILS RE TERM SHEET. | 5.50 | 70542917 | 8,772.50 |
| 04/17/24 | Kadish, Amanda | CALL WITH BIDDER RE NDA; REVIEW AND REVISE 2020 TERM SHEET; COORDINATE CALL REGARDING RESPONSE TO EIMER LETTER; COORDINATE BIDDER VDR ACCESS WITH EVERCORE; COORDINATE CALL RE 2020 TERM SHEET WITH WEIL TEAMS; COMMUNICATE WITH EVERCORE RE BIDDER'S REQUEST FOR FINANCING SOURCES; LEGAL DUE DILIGENCE CALL WITH BIDDER; REVIEW ANTITRUST'S PRELIMINARY ASSESSMENT; REQUEST SM CONSENT ON BEHALF OF BIDDER; COMMUNICATE WITH ANTITRUST RE BIDDERS. | 5.50 | 70528746 | 6,462.50 |
| 04/17/24 | Omo-Agbi, Theophilus | REVIEW EMAIL COMMUNICATION ON OFAC PROCESS. | 0.50 | 70509883 | 497.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/17/24 | Hong, Esther | REVIEW SALE ORDER; ATTEND WIP MEETING; ATTEND TO CASE PARTICIPANT LIST; CORRESPOND REGARDING DOCUMENTS IN CONNECTION WITH 2020 PDVSA BONDHOLDERS. | 3.50 | 70608415 | 3,482.50 |
| 04/17/24 | Logan, Savannah L. | REVISE SUBSTANTIVE ANTITRUST RISK ASSESSMENT; COORDINATE CLEAN TEAM MEMBERS VDR ACCESS. | 2.40 | 70509965 | 2,388.00 |
| 04/17/24 | Sharma, Sakshi | REVIEW AND REVISE TERM SHEET. | 3.40 | 70511236 | 4,828.00 |
| 04/17/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.40 | 70535978 | 140.00 |
| 04/17/24 | Evans, Emma | PREPARE FOR MEETING; CALL WITH RESTRUCTURING RE: CONFIDENTIALITY LETTERS. | 0.50 | 70516483 | 415.00 |
| 04/17/24 | Kurganova, Lidia | UPDATE TABLE AND ORGANIZE FILES. | 1.70 | 70507292 | 1,411.00 |
| 04/17/24 | Mackinnon, Joshua | CORRESPOND WITH S. LOGAN RE: EIMER CLEAN TEAM APPROVALS; SEND WGL LIST TO E. KEENAN; CALL WITH BIDDERS REGARDING LEGAL DUE DILIGENCE QUESTIONS; PREPARE LEGAL DUE DILIGENCE QUESTIONNAIRE; UPDATE DEAL CHRONOLOGY; MARK UP BIDDER NDA. | 6.60 | 70509202 | 5,478.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/17/24 | Sheker, Wesley | DRAFT RESTRUCTURING TEAM DAILY BRIEFING; ATTEND MEETING WITH WEIL RESTRUCTURING, CAPM, BANKING, AND M&A TEAMS RE: PROCESS; RESEARCH AND DRAFT MATERIALS RE: 2020 NOTEHOLDERS; REVIEW BID LETTER COMMENTS AND CORRESPOND WITH F.G. ANDREWS RE: BID LETTER COMMENTS; CONDUCT BACKGROUND RESEARCH RE: PROCESS. | 5.40 | 70541137 | 4,482.00 |
| 04/17/24 | SanGiovanni, Giana | REVIEW TEAM EMAILS RE: OFAC. | 0.20 | 70514139 | 166.00 |
| 04/17/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL RX/LITIGATION, EVERCORE AND ROBERT PINCUS. | 0.50 | 70512263 | 587.50 |
| 04/17/24 | Burrus, Maigreade B. | ATTEND WIP MEETING; REVIEW PROPOSED BONDHOLDER PLAN; CONFER WITH C. BENTLEY RE: COMMENTS TO THE LETTERS; CONFER WITH E. EVANS RE: COMMENTS TO LETTERS; REVIEW N. EIMER MARKUP OF ROUND 2 BID LETTER. | 1.80 | 70600876 | 2,439.00 |
| 04/17/24 | Nash, Jessica | ANALYSIS OF PLANS; REVIEW NEWS REINSTATING OF VENEZUELA SANCTIONS AND ANALYZE IMPACT ON PROCESS. | 1.50 | 70508747 | 1,245.00 |
| 04/18/24 | Margolis, Steven M. | REVIEW NEW MATERIALS ON DATA ROOM; CONF. WITH N. GROSS RE: SAME. | 0.30 | 70538015 | 478.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/18/24 | Chivers, Corey | UPDATE CALL AND RELATED DISCUSSION; INTERNAL DISCUSSIONS RE 2020 NOTES; ANALYZE POTENTIAL SOLUTIONS. | 3.30 | 70524340 | 7,095.00 |
| 04/18/24 | Colao, Andrew J. | CONFER WITH C. RAMOS RE INDENTURE AND SECURITY AGREEMENT ANALYSIS, EMAILS, WORKING GROUP CALL, ETC. | 1.20 | 70522900 | 2,580.00 |
| 04/18/24 | Barrington, Luna Ngan | CONFERENCE WITH LIT TEAM RE WORKSTREAMS AND ISSUES. | 0.50 | 70547520 | 875.00 |
| 04/18/24 | Keenan, Eoghan Patrick | MEET WITH M. CRUZ AND A. KADISH RE: CREDIT BID PROVISIONS; MEET WITH EVERCORE, SPECIAL MASTER AND WEIL TEAMS RE: 2020 BONDS; REVIEW NDA COMMENTS; REVISE STOCK PURCHASE AGREEMENT; MEET WITH WEIL RX AND CAPM RE: 2020 BONDS; WEEKLY TOUCH-BASE WITH CITGO AND ADVISORS. | 4.30 | 70524394 | 7,718.50 |
| 04/18/24 | Welch, Timothy C. | REVIEW NOTES FROM CALL REGARDING 2020 BONDS; EXCHANGE EMAILS WITH J. NASH REGARDING SAME. | 0.30 | 70525140 | 525.00 |
| 04/18/24 | Cruz, Mariel E. | CALL WITH E.KEENAN AND A. KADISH TO DISCUSS CREDIT BID. | 0.50 | 70515852 | 897.50 |
| 04/18/24 | Ramos, Christina | REVIEW INDENTURE AND PLEDGE AGREEMENT; CALL WITH RX; INTERNAL WEIL CALL ON NEXT STEPS; REVIEW BACKGROUND MATERIAL. | 3.40 | 70513970 | 4,998.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/18/24 | Welch, Alexander W. | CALLS RE: 2020S TERM SHEET; REVIEW SAME; CONSIDER COMMENTS. | 1.50 | 70539253 | 2,692.50 |
| 04/18/24 | Yu, Julia | INTERNAL MEETING RE TERM SHEET AND REVIEW PDVSA 2020 NOTES INDENTURE AND PLEDGE AND SECURITY AGREEMENT. | 2.80 | 70515889 | 2,786.00 |
| 04/18/24 | Kleissler, Matthew Joseph | CONDUCT RESEARCH RE: SALE PRECEDENT. | 0.40 | 70557072 | 178.00 |
| 04/18/24 | Jaeger, Rebecca | MEET WITH EVERCORE TO DISCUSS 2020 BONDHOLDERS AND BID PROCEDURES; CONFER WITH TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS. | 1.00 | 70549516 | 1,290.00 |
| 04/18/24 | Dulcey, Alfonso J. | STRATEGIC DISCUSSION AND WEEKLY CHECK IN CALLS. | 0.80 | 70522864 | 1,400.00 |
| 04/18/24 | Sternlieb, Sarah | CALL WITH SPECIAL MASTER; CALL WITH TEAM RE SETTLEMENT AUTHORITY; COMMUNICATIONS RE SETTLEMENT. | 1.40 | 70514338 | 2,233.00 |
| 04/18/24 | Andrews, Fraser Gavin | REVIEW EIMER LETTER; REVIEW COMMENTS FROM CORP TEAM ON TERM SHEET AND CONFER WITH TEAM RE SAME; CALL WITH CAPM AND M&A RE NOTEHOLDER TERM SHEET. | 1.50 | 70556066 | 2,130.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/18/24 | Bentley, Chase A. | CALL WITH POTENTIAL BIDDER; REVIEW EIMER LETTER RE BID PROCESS; EMAIL AND CALLS WITH SM, EVERCORE AND WEIL RE SAME; CALL WITH WEIL TEAMS RE 2020S; MEET WITH M. BURRUS RE SALE ORDER; REVIEW MATERIALS RE 2020S. | 4.40 | 70542937 | 7,018.00 |
| 04/18/24 | Kadish, Amanda | MEET WITH M. CRUZ AND E. KEENAN RE CREDIT BIDS; CALL WITH EVERCORE/SPECIAL MASTER/WEIL RE 2020 BONDS; WEEKLY CHECK-IN WITH EVERCORE; INTERNAL WEIL CALL RE 2020 TERM SHEET; REVISE BID INSTRUCTION LETTER; UPDATE TERM SHEET; REVIEW AND REVISE BIDDER NDA; COORDINATE CLEAN TEAM ACCESS; COORDINATE CALL WITH WEIL/EVERCORE/SPECIAL MASTER RE 2020 BONDS; COORDINATE EXECUTION OF CTA; CALL WITH EVERCORE RE PRINCIPAL AMOUNT ON THE 2020S. | 9.30 | 70528717 | 10,927.50 |
| 04/18/24 | Omo-Agbi, Theophilus | CALL WITH CITGO TEAM; FOLLOW UP REGARDING TAX EXPERT CALL BETWEEN CITGO AND BIDDER. | 0.60 | 70523032 | 597.00 |
| 04/18/24 | Hong, Esther | REVIEW PRECEDENTS FOR SALE ORDER AND CREDIT BIDDING; ATTEND WIP MEETING. | 4.90 | 70608451 | 4,875.50 |
| 04/18/24 | Smith, Kara | RESEARCH ON CASE STRATEGY; LITIGATION TEAM MEETING. | 2.80 | 70617436 | 2,786.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/18/24 | Logan, Savannah L. | ATTEND CLIENT MEETING RE CREDITORS; REVISE PRELIMINARY ANTITRUST RISK ASSESSMENT; ATTEND ALL-HANDS MEETING RE PROCESS; COORDINATE BIDDERS' CLEAN ROOM ACCESS. | 2.80 | 70540971 | 2,786.00 |
| 04/18/24 | Sharma, Sakshi | CALLS RE: 2020S; REVIEW INDENTURE; CORRESPONDENCE RE: SAME. | 2.70 | 70525126 | 3,834.00 |
| 04/18/24 | Evans, Emma | ATTEND LITIGATION TEAM MEETING. | 0.70 | 70524826 | 581.00 |
| 04/18/24 | Kurganova, Lidia | ATTEND TERM SHEET MEETING AND REVIEW 2020 DOCUMENTS. | 2.30 | 70515626 | 1,909.00 |
| 04/18/24 | Mackinnon, Joshua | MARK UP BIDDER NDA; SEND NDA TO A. KADISH; CALL REGARDING TERM SHEET; WEEKLY EVERCORE/CITGO CALL; REVIEW A. KADISH'S COMMENTS TO INITIAL MARKUP OF BIDDER NDA AND SEND NEW VERSION TO E. KEENAN. | 3.50 | 70516626 | 2,905.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/18/24 | Sheker, Wesley | DRAFT RESTRUCTURING TEAM DAILY BRIEFING; ATTEND MEETING WITH WEIL AND EVERCORE TEAMS RE: 2020 BONDHOLDERS; ATTEND MEETING WITH WEIL, EVERCORE, AND CITGO TEAMS RE: WEEKLY CHECK-IN; ATTEND MEETING WITH WEIL RESTRUCTURING, CAPM, BANKING, AND M&A TEAMS RE: TERM SHEET; CORRESPOND WITH M. BURRUS AND E. HONG RE: SALE ORDER; CORRESPOND WITH C. CHIVERS AND S. SAKSHI RE: 2020 BONDHOLDERS LITIGATION; REVIEW AND INCORPORATE COMMENTS TO WEIL TERM SHEET DRAFT; CORRESPOND WITH F. G. ANDREWS RE: TERM SHEET. | 8.20 | 70541145 | 6,806.00 |
| 04/18/24 | Fernandez, Ricardo | ATTEND WEEKLY CATCHUP MEETING; REVIEW EMAILS FROM WEIL TAX/RX AND EVERCORE TEAMS. | 0.50 | 70523715 | 587.50 |
| 04/18/24 | Burrus, Maigreade B. | MEET WITH C. BENTLEY RE: SALE MOTION AND ORDER; CALL WITH A. COLAO RE: BID PROCESS; CONFER WITH E. HONG AND W. SHEKER RE: SALE MOTION AND ORDER; REVIEW PRECEDENT SALE MOTIONS/ORDERS; REVIEW REVISIONS TO BID INSTRUCTION LETTER. | 2.00 | 70600475 | 2,710.00 |
| 04/18/24 | Nash, Jessica | WEEKLY UPDATE CALL. | 1.80 | 70516462 | 1,494.00 |
| 04/19/24 | Margolis, Steven M. | REVIEW ISSUES ON DUE DILIGENCE AND DATA ROOM DOCUMENTS. | 0.20 | 70528715 | 319.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/19/24 | Chivers, Corey | INTERNAL ANALYSIS OF TERM SHEETS AND ISSUES FOR 2020S; INTERNAL CONF CALL TO DISCUSS TERM SHEET; CONF CALL TO DISCUSS 2020 PROCESS AND FOLLOW UP. | 2.90 | 70541943 | 6,235.00 |
| 04/19/24 | Colao, Andrew J. | CONFER WITH C. RAMOS. RE STRUCTURING ISSUES, ETC. | 0.20 | 70538248 | 430.00 |
| 04/19/24 | Barrington, Luna Ngan | CONFERENCE WITH WEIL TEAM RE 2020 DISCUSSION; ATTN TO CASE MANAGEMENT AND CORRESPONDENCE. | 1.50 | 70547562 | 2,625.00 |
| 04/19/24 | Keenan, Eoghan Patrick | ATTEND MEETING WITH WEIL RX AND M&A TEAM RE: SPA; MEET WITH EVERCORE, SPECIAL MASTER AND WEIL RE: 2020 BONDHOLDER DISCUSSIONS; MEET WITH WEIL RX, LITIGATION AND M&A TEAMS RE: WIP. | 4.50 | 70533239 | 8,077.50 |
| 04/19/24 | Welch, Timothy C. | REVIEW OFAC LICENSE AND FAQS; EXCHANGE EMAILS WITH C. BENTLEY REGARDING SAME; EXCHANGE EMAILS WITH J. NASH REGARDING SAME. | 0.40 | 70536464 | 700.00 |
| 04/19/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RE APPROVAL OF SALE. | 2.00 | 70536497 | 4,700.00 |
| 04/19/24 | Ramos, Christina | REVIEW TERM SHEET; CALL WITH EVERCORE. | 0.80 | 70524608 | 1,176.00 |
| 04/19/24 | Welch, Alexander W. | DISCUSS 2020 ISSUES; EMAILS RE: BIDDER NDAS. | 0.70 | 70534983 | 1,256.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|----------|-------|-------|--------|
| 04/19/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: POTENTIAL APPEAL. | 0.10 | 70528491 | 159.50 |
| 04/19/24 | Jaeger, Rebecca | CONFER WITH TEAM REGARDING 2020 BONDHOLDERS AND BID PROCESS. | 0.50 | 70549478 | 645.00 |
| 04/19/24 | Sternlieb, Sarah | CALLS RE SETTLEMENT DISCUSSIONS AND COMMUNICATIONS / RESEARCH RE SAME. | 1.60 | 70533905 | 2,552.00 |
| 04/19/24 | Andrews, Fraser Gavin | CALL RE 2020 NOTEHOLDER TERM SHEET; ATTEND WIP; EMAILS WITH TEAM RE COMMENTS TO TERM SHEET. | 0.90 | 70552849 | 1,278.00 |
| 04/19/24 | Bentley, Chase A. | REVIEW AND COMMENT ON SPA; CALL WITH WEIL M&A RE SPA; REVISE SPA; MULTIPLE EMAILS AND CALLS WITH WEIL AND EVERCORE TEAMS RE 2020S; REVIEW AND REVISE TERM SHEET; REVIEW MATERIALS RELATED TO SAME. | 4.60 | 70542955 | 7,337.00 |
| 04/19/24 | Kadish, Amanda | CALL WITH WEIL RX RE SPA; REVIEW AND REVISE SPA; COORDINATE WITH LIT TEAM RE SPA; REVIEW AND REVISE BIDDER NDA; CALL WITH BIDDER RE: NDA; REVISE BID INSTRUCTION LETTER; CALL WITH EVERCORE TEAM RE BIDDER CONSENT; REVISE BID INSTRUCTION LETTER; CALL WITH EVR/WEIL/SM RE 2020S. | 10.50 | 70528998 | 12,337.50 |
| 04/19/24 | Hong, Esther | REVIEW PRECEDENTS FOR SALE ORDERS. | 3.70 | 70558813 | 3,681.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/19/24 | Smith, Kara | ATTEND MEETING; RESEARCH RE PRIVILEGED MATTERS. | 2.10 | 70617254 | 2,089.50 |
| 04/19/24 | Sharma, Sakshi | REVIEW TERM SHEET; CALLS RE: 2020S. | 1.30 | 70539727 | 1,846.00 |
| 04/19/24 | Evans, Emma | TEAM MEETING WITH RESTRUCTURING AND M&A. | 0.20 | 70528252 | 166.00 |
| 04/19/24 | Mackinnon, Joshua | CALL WITH RX AND M&A TO WALK THROUGH SPA; CALL WITH WEIL AND EVERCORE TEAMS TO DISCUSS 2020 BONDS; UPDATE DEAL CHRONOLOGY; MARK UP NEW COMMENTS TO BIDDER NDA; CALL WITH BIDDER REGARDING BIDDER COMMUNICATIONS; CALL EVERCORE TO DISCUSS BIDDER'S CALL; SEND FINANCING SOURCE CONSENT REQUEST TO SPECIAL MASTER; UPDATE PUNCHLIST. | 7.00 | 70537774 | 5,810.00 |
| 04/19/24 | Sheker, Wesley | DRAFT RESTRUCTURING TEAM DAILY BRIEFING; ATTEND MEETINGS WITH WEIL RESTRUCTURING AND CAPM TEAMS RE: SETTLEMENT PROCESS; ATTEND MEETING WITH WEIL AND EVERCORE TEAMS RE: 2020 NOTEHOLDERS; ATTEND WIP MEETING WITH WEIL RESTRUCTURING, LITIGATION, AND M&A TEAMS; RESEARCH AND DRAFT MOTION RE: 2020 BONDHOLDERS. | 7.10 | 70541028 | 5,893.00 |
| 04/19/24 | Fernandez, Ricardo | MEETING WITH A. DULCEY AND T. AGBI TO DISCUSS MATTER. | 0.20 | 70535953 | 235.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/19/24 | Burrus, Maigreade B. | CONFER WITH A. KADISH RE: SPA; CONFER WITH WEIL M&A TEAM RE: EDITS TO SPA; REVIEW PRECEDENT SPAS; REVIEW AND PREPARE COMMENTS TO SPA; MULTIPLE EMAILS WITH A. KADISH RE: SPA TERMS; REVIEW WEIL LIT COMMENTS TO SPA. | 7.30 | 70600709 | 9,891.50 |
| 04/19/24 | Nash, Jessica | ANSWER C. BENTLEY QUESTIONS ABOUT SANCTIONS. | 0.10 | 70535806 | 83.00 |
| 04/20/24 | Curtis, Aaron J. | DRAFT EMAIL RESPONSE TO C. BENTLEY RE: APPELLATE ISSUES. | 0.80 | 70545850 | 1,276.00 |
| 04/20/24 | Sternlieb, Sarah | ATTEND TO QUESTIONS. | 0.30 | 70534253 | 478.50 |
| 04/20/24 | Kadish, Amanda | REVIEW AND REVISE NDA; CALL WITH BIDDER RE NDA; REVIEW AND REVISE SPA; COORDINATED WITH LIT TEAM RE SPA UPDATES. | 1.90 | 70528957 | 2,232.50 |
| 04/20/24 | Burrus, Maigreade B. | REVIEW SPA AND CONFER WITH A. KADISH RE: COMMENTS TO SAME. | 0.80 | 70600445 | 1,084.00 |
| 04/21/24 | Colao, Andrew J. | ATTENTION TO SECURITY AGREEMENT ISSUES; CONFER WITH C. RAMOS. | 0.40 | 70538519 | 860.00 |
| 04/21/24 | Schrock, Ray C. | REVIEW AND COMMENT ON TERM SHEET RE: 2020 BONDS; ATTEND CALL WITH TEAM AND EVERCORE RE SAME. | 1.80 | 70536257 | 4,230.00 |
| 04/21/24 | Ramos, Christina | REVIEW TERM SHEET AND SA; CALLS WITH A. COLAO. | 1.10 | 70553164 | 1,617.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/21/24 | Welch, Alexander W. | REVIEW TERM SHEET; EMAIL RE: SAME; DISCUSS SAME. | 1.00 | 70535027 | 1,795.00 |
| 04/21/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: POTENTIAL APPEAL OF SALE ORDER. | 0.10 | 70554440 | 159.50 |
| 04/21/24 | Sternlieb, Sarah | COMMUNICATIONS RE APPEALS. | 0.30 | 70534208 | 478.50 |
| 04/21/24 | Andrews, Fraser Gavin | REVIEW AND REVISE TERMS SHEET; CALL WITH EVERCORE; CALL WITH TEAM RE TERM SHEET. | 2.10 | 70595073 | 2,982.00 |
| 04/21/24 | Bentley, Chase A. | REVIEW AND REVISE TERM SHEET; MULTIPLE CALLS WITH WEIL AND EVERCORE TEAMS RE SAME. | 4.40 | 70542952 | 7,018.00 |
| 04/21/24 | Kadish, Amanda | REVIEW AND REVISE BIDDER NDA; COORDINATE ON BIDDER REQUESTS WITH EVERCORE. | 4.20 | 70533642 | 4,935.00 |
| 04/21/24 | Mackinnon, Joshua | RESEARCH NDA PRECEDENT. | 0.50 | 70537886 | 415.00 |
| 04/21/24 | Sheker, Wesley | CORRESPOND WITH F.G. ANDREWS RE: TERM SHEET; CORRESPOND WITH C. BENTLEY AND F.G. ANDREWS RE: TERM SHEET; ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE: TERM SHEET; UPDATE DRAFT OF TERM SHEET. | 3.80 | 70540964 | 3,154.00 |
| 04/21/24 | SanGiovanni, Giana | RESEARCH AND ANALYZE CASE LAW. | 0.40 | 70533544 | 332.00 |
| 04/21/24 | Burrus, Maigreade B. | CONFER WITH C. BENTLEY RE: SPA AND REVIEW COMMENTS TO SAME; REVIEW LIT TEAMS COMMENTS TO SPA. | 0.70 | 70600893 | 948.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/22/24 | Chivers, Corey | ANALYZE OPTIONS FOR 2020 TERM SHEET; CONF CALLS INTERNALLY TO DISCUSS 2020 TERM SHEET; REVIEW 2020 TERM SHEET VERSIONS AND MARK UP VERSIONS. | 4.40 | 70552785 | 9,460.00 |
| 04/22/24 | Keenan, Eoghan Patrick | REVISE DRAFT STOCK PURCHASE AGREEMENT. | 1.00 | 70545944 | 1,795.00 |
| 04/22/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: AN APPEAL OF THE SALE ORDER; REVIEW AND ANALYZE RESEARCH RE: APPEAL OF SALE ORDER. | 1.20 | 70547441 | 1,914.00 |
| 04/22/24 | Sternlieb, Sarah | CONDUCT RESEARCH AND COMMUNICATIONS STRATEGY. | 1.40 | 70545933 | 2,233.00 |
| 04/22/24 | Bentley, Chase A. | EMAILS WITH SPPS RE SALE PROCESS; EMAIL WITH EVERCORE RE 2020S; REVIEW MATERIALS RELATED TO SAME; REVIEW AND REVISE TERM SHEET; EMAIL WITH SM. | 3.60 | 70583115 | 5,742.00 |
| 04/22/24 | Kadish, Amanda | REVIEW AND REVISE SPA; INCORPORATE COMMENTS INTO SPA FROM WEIL RX; INCORPORATE COMMENTS INTO SPA FROM WEIL LIT.; COORDINATE INTERNALLY RE BIDDER NDA; REVIEW AND REVISE INTERNAL WEIL M&A PUNCHLIST. | 7.60 | 70552357 | 8,930.00 |
| 04/22/24 | Hong, Esther | REVIEW LETTER FROM VENEZUELA PARTIES. | 3.50 | 70558879 | 3,482.50 |
| 04/22/24 | Smith, Kara | RESEARCH ON PRIVILEGED MATTERS. | 3.50 | 70617342 | 3,482.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/22/24 | Logan, Savannah L. | COORDINATE BIDDERS' CLEAN ROOM ACCESS. | 0.50 | 70552386 | 497.50 |
| 04/22/24 | Sharma, Sakshi | REVIEW AND REVISE TERM SHEET; CALLS RE: 2020S. | 3.40 | 70546061 | 4,828.00 |
| 04/22/24 | Basil, Nicholas E. | DISCUSS WORKSTREAM STATUS WITH A.KADISH; REVIEW RESTRUCTURING COMMENTS TO SPA AND DISCUSS SAME WITH A.KADISH; REVIEW SPA AND COMMENTS ON SAME. | 3.40 | 70548030 | 4,828.00 |
| 04/22/24 | Mackinnon, Joshua | REVIEW EXHIBIT BS IN THE CLEAN ROOM; MEET WITH A. KADISH TO DISCUSS N. BASIL'S PUNCHLIST; UPDATE ITEMS ON PUNCHLIST. | 1.60 | 70556025 | 1,328.00 |
| 04/22/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; INCORPORATE COMMENTS TO TERM SHEET DRAFT; UPDATE DRAFT MOTION. | 4.10 | 70582188 | 3,403.00 |
| 04/22/24 | SanGiovanni, Giana | CONDUCT RESEARCH AND ANALYZE CASE LAW; CALL WITH A. KADISH DISCUSSING LEGAL RESEARCH; EMAILS TO A. CURTIS AND CITGO LITIGATION TEAM WITH RESEARCH FINDINGS. | 10.70 | 70546226 | 8,881.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/22/24 | Burrus, Maigreade B. | REVIEW AND PREPARE COMMENT TO WEIL M&A SPA DRAFT; CONFER WITH A. KADISH AND N. BASIL RE: COMMENTS TO SPA DRAFT; REVIEW EMAILS RE: 2020 BONDHOLDERS' TERM SHEET; REVIEW LIT TEAM RESEARCH RE: SPA; EMAILS RE: COURT REPORTER; REVIEW ADDITIONAL MARKUP OF SPA; EMAILS RE: COMMENTS TO SPA PROVISIONS; REVIEW E. KEENAN COMMENTS TO SPA. | 4.90 | 70600408 | 6,639.50 |
| 04/23/24 | Barrington, Luna Ngan | CONFERENCE WITH RX TEAM RE APPEAL. | 0.50 | 70566579 | 875.00 |
| 04/23/24 | Keenan, Eoghan Patrick | RESPOND TO EVERCORE AND SPECIAL MASTER COMMENTS ON SPA; TERMINATION FEE RESEARCH; REVIEW PDVSA LETTER RE: BID INSTRUCTIONS. | 1.10 | 70555082 | 1,974.50 |
| 04/23/24 | Welch, Timothy C. | MEET WITH J. NASH REGARDING PROPOSALS AND CORRESPONDENCE REGARDING PDVSA 2020 BONDHOLDERS; EXCHANGE EMAILS WITH DOJ. | 0.60 | 70555946 | 1,050.00 |
| 04/23/24 | Sanford, Kristin | ANALYZE ANTITRUST RISK RE NEW BIDDERS; REVIEW DRAFT AGREEMENT. | 1.20 | 70559707 | 2,070.00 |
| 04/23/24 | Welch, Alexander W. | DISCUSS STATUS OF APPEAL; DISCUSS WORKSTREAMS. | 0.20 | 70575913 | 359.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/23/24 | Curtis, Aaron J. | CALL WITH WEIL TEAM RE: RESPONSE TO POTENTIAL APPEAL; REVIEW AND RESPOND TO EMAILS RE: APPEAL. | 0.90 | 70554410 | 1,435.50 |
| 04/23/24 | Sternlieb, Sarah | CALL RE APPEAL; COMMUNICATIONS RE SAME. | 0.80 | 70554631 | 1,276.00 |
| 04/23/24 | Tripp, Zachary D. | CALL WITH L. BARRINGTON, C. BENTLEY AND TEAM RE APPEAL PROCESS AND STAY. | 0.50 | 70555461 | 897.50 |
| 04/23/24 | Andrews, Fraser Gavin | REVIEW AND REVISE NOTEHOLDER TERM SHEET; CONFER WITH W. SHEKER RE SPO REVISION AND MOTION TO AMEND SPO, AS WELL AS NOTEHOLDER TERM SHEET UPDATE AND CONSENT DECREE. | 0.80 | 70576290 | 1,136.00 |
| 04/23/24 | Bentley, Chase A. | CALL WITH WEIL LIT TEAM RE SALE APPROVAL; DISCUSS RESEARCH RELATED TO SAME; CALL WITH M. BURRUS RE LETTERS FROM VZ; EMAILS WITH WEIL TEAM RE SAME; REVIEW LETTERS; CALL WITH B. SMITH RE TRANSACTION EXPENSE REIMBURSEMENTS; DISCUSS TERM SHEET WITH SM; EMAILS AND CALLS WITH EVERCORE RE SAME; REVIEW TERM SHEET. | 5.60 | 70582989 | 8,932.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/23/24 | Kadish, Amanda | COMMUNICATE WITH BIDDER RE NDA; COMMUNICATE WITH EVERCORE RE BIDDER FINANCING SOURCE REQUEST; EXECUTE BIDDER NDA; COORDINATE WITH BIDDER TO SET UP CALL RE NEXT STEPS; REVIEW AND REVISE SPA FOR CREDIT BID; REVIEW DEAL POINT DATA RE TERMINATION FEE; PREPARE TABLE RE RESEARCH ON DEAL POINT DATA RESEARCH. | 3.80 | 70560183 | 4,465.00 |
| 04/23/24 | Hong, Esther | DRAFT OUTLINE REGARDING SALE ORDER; REVIEW CITES FOR SPO; CORRESPOND REGARDING BACKGROUND MATERIALS FOR ACCOUNTANT. | 5.60 | 70558866 | 5,572.00 |
| 04/23/24 | Smith, Kara | FOLLOW UP RESEARCH TO S. STERNBLIEB; RESEARCH AND ANALYSIS REGARDING 2020 BONDHOLDERS; SCHEDULING ON CITGO; FOLLOW UP WITH S. STERNLIEB ON RESEARCH. | 5.60 | 70616510 | 5,572.00 |
| 04/23/24 | Logan, Savannah L. | CONDUCT PUBLIC RESEARCH RE POTENTIAL NEW BIDDERS; DRAFT ANTITRUST RISK ASSESSMENT RE NEW POTENTIAL BIDDERS; COORDINATE BIDDERS' CLEAN TEAM ACCESS. | 5.20 | 70591084 | 5,174.00 |
| 04/23/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.20 | 70581260 | 70.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/23/24 | Basil, Nicholas E. | DISCUSSION AND CORRESPONDENCE WITH A.KADISH RE: CREDIT BID RIDER. | 0.30 | 70559292 | 426.00 |
| 04/23/24 | Evans, Emma | REVISE CONFIDENTIALITY LETTERS. | 0.50 | 70557087 | 415.00 |
| 04/23/24 | Mackinnon, Joshua | PREPARE NDA EXECUTION VERSIONS AND SIGNATURE PAGES FOR BIDDERS; COORDINATE CALL WITH BIDDER; CONDUCT RESEARCH RE: TERMINATION FEE. | 2.80 | 70555974 | 2,324.00 |
| 04/23/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; CORRESPOND WITH E. HONG RE: CONFIDENTIALITY RESEARCH; CORRESPOND WITH F.G. ANDREWS RE: 2020 NOTEHOLDERS; CORRESPOND WITH M. BURRUS AND E. HONG RE: MATERIALS FOR INVOICE SERVICE. | 4.80 | 70582164 | 3,984.00 |
| 04/23/24 | SanGiovanni, Giana | EMAILS TO A. CURTIS AND CITGO LITIGATION TEAM RE: RESEARCH; EMAILS TO S. STERNLIEB RE: RESEARCH. | 0.40 | 70555826 | 332.00 |
| 04/23/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL AND EVERCORE TEAMS. | 0.10 | 70572304 | 117.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/23/24 | Burrus, Maigreade B. | CONFER WITH A. KADISH RE: AMENDMENTS TO SPA; REVIEW PDVSA LETTER AND CALL WITH E. HONG AND C. BENTLEY RE: SAME; CALL WITH E. EVANS RE: LETTERS; REVIEW PRECEDENTS FOR SALE MOTION; EMAILS RE: FEE REPORTS; MULTIPLE EMAILS WITH E. HONG AND C. BENTLEY RE: VZ LETTERS; REVIEW R. STRONG COMMENTS TO SPA; REVIEW B. PINCUS COMMENTS TO SPA; REVIEW E. KEENAN COMMENTS TO SPA; REVIEW VZ COMMENTS TO SECOND ROUND BID LETTER. | 2.30 | 70600861 | 3,116.50 |
| 04/23/24 | Nash, Jessica | REVIEW NEW DOCUMENTS INCLUDING SPA, SM BID LETTER, AGREEMENTS, EMAILS WITH EVERCORE, CHECK DOCKET; SUMMARIZE FINDINGS TO T. WELCH IN EMAIL. | 1.50 | 70556279 | 1,245.00 |
| 04/24/24 | Keenan, Eoghan Patrick | EMAIL EVERCORE, WEIL AND R. PINCUS RE: REVISIONS TO THE SPA; MEET WITH WEIL M&A TEAM RE: REVISIONS TO THE SPA; REVIEW MARKUP OF THE SPA; ATTENTION TO BIDDER NDA AND CO-BIDDER ACCESS. | 3.80 | 70563311 | 6,821.00 |
| 04/24/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT CLEAN TEAM EXHIBITS; ANALYZE CLEAN ROOM ACCESS REQUESTS; UPDATE ANTITRUST RISK ASSESSMENT. | 2.40 | 70562615 | 4,140.00 |
| 04/24/24 | Yu, Julia | REVIEW INDENTURES AND DRAFT DESCRIPTION OF CITGO NOTES. | 1.30 | 70562747 | 1,293.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/24/24 | Curtis, Aaron J. | REVISE SUMMARY OF APPELLATE PROCEDURES FOR THE RESTRUCTURING TEAM; REVIEW CASE LAW. | 1.60 | 70563027 | 2,552.00 |
| 04/24/24 | Jaeger, Rebecca | REVIEW AND ANALYZE REVISIONS TO LETTERS; DRAFT AND SEND EMAILS REGARDING REVISIONS. | 0.60 | 70590137 | 774.00 |
| 04/24/24 | Dulcey, Alfonso J. | REVIEW REVISE TERM SHEET. | 0.60 | 70562890 | 1,050.00 |
| 04/24/24 | Sternlieb, Sarah | ATTEND TO APPEALS QUESTIONS. | 0.40 | 70561166 | 638.00 |
| 04/24/24 | Andrews, Fraser Gavin | ATTEND WIP MEETING. | 0.10 | 70594393 | 142.00 |
| 04/24/24 | Bentley, Chase A. | ATTEND WEIL WIP CALL; REVIEW AND REVISE TERM SHEET; MULTIPLE EMAILS AND PHONE CALLS WITH WEIL AND EVERCORE TEAMS RE SAME; REVIEW VZ LETTERS; EMAIL AND PHONE CALLS WITH WEIL TEAM RE SAME; EMAIL RE FEE REPORT. | 7.50 | 70583370 | 11,962.50 |
| 04/24/24 | Kadish, Amanda | CHECK-IN WITH WEIL M&A TEAM; COORDINATE BIDDER VDR ACCESS; COORDINATE BIDDER CLEAN TEAM ACCESS; COORDINATE WITH EVERCORE RE BIDDERS REQUESTS; DISCUSS SPA UPDATES WITH EVERCORE/SM; REVIEW AND REVISE SPA; REVIEW VDR FOR MATERIAL CONTRACTS. | 12.60 | 70566681 | 14,805.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/24/24 | Hong, Esther | ATTEND WIP MEETING; DRAFT SALE ORDER AND MOTION; DRAFT OUTLINE; REVIEW SPA; CONFER WITH M. BURRUS REGARDING SALE MOTION AND ORDER AND DRAFT OUTLINE. | 9.10 | 70568778 | 9,054.50 |
| 04/24/24 | Sharma, Sakshi | REVIEW AND REVISE SPA DEFINITIONS; CORRESPONDENCE RE: 2020S. | 0.30 | 70562932 | 426.00 |
| 04/24/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.20 | 70580986 | 70.00 |
| 04/24/24 | Basil, Nicholas E. | ATTEND M&A MEETING TO DISCUSS SPA COMMENTS AND OTHER MATTERS; DISCUSSIONS WITH A.KADISH RE: SPA; DRAFT RIDERS FOR SPA PROVISIONS; REVIEW AND REVISE UPDATED DRAFT SPA FROM A.KADISH; DRAFT AND REVISE COVER NOTE FOR SPA; CORRESPONDENCE RE: NDAS; COMMENTS AND REVISIONS TO THE SAME. | 7.10 | 70564975 | 10,082.00 |
| 04/24/24 | Evans, Emma | DRAFT AND PREPARE LETTERS RE: CONFIDENTIALITY. | 1.30 | 70563157 | 1,079.00 |
| 04/24/24 | Mackinnon, Joshua | COORDINATE CLEAN TEAM REQUESTS; EMAIL RE: VDR ACCESS, AND CORRESPOND WITH K. SANFORD REGARDING MARKUPS TO EXHIBIT B OF THE CTA; MET WITH M&A TEAM; WORK ON SPREADSHEET RE: SPA CALCULATIONS; PREPARE NDA SIGNATURE PAGES. | 10.30 | 70563000 | 8,549.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/24/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; ATTEND WIP MEETING WITH WEIL RESTRUCTURING TEAM; CORRESPOND WITH WEIL LITIGATION TEAM RE: 2020 NOTEHOLDERS; CORRESPOND WITH C. CHIVERS AND S. SAKSHI RE: 2020 NOTEHOLDERS; CORRESPOND WITH E. HONG, M. BURRUS, AND WEIL M&A TEAM RE: SPA COMMENTS; CORRESPOND WITH M. BURRUS AND E. HONG RE: SALE ORDER; UPDATE DRAFT MOTION; DRAFT SUMMARY OF 2020S TERM SHEET. | 7.40 | 70582314 | 6,142.00 |
| 04/24/24 | SanGiovanni, Giana | EMAILS WITH CITGO LITIGATION TEAM RE: MEETING WITH RX AND PREPARING FOR UPCOMING LITIGATION MEETING; PLAN AND PREPARE FOR WEEKLY LITIGATION MEETING. | 0.40 | 70562718 | 332.00 |
| 04/24/24 | Burrus, Maigreade B. | ATTEND WIP MEETINGS; REVIEW E. HONG SALE ORDER OUTLINE; REVIEW PRECEDENT FOR SALE MOTION AND ORDER; MEET WITH E. HONG AND OUTLINE SALE MOTION; REVIEW EVERCORE COMMENTS TO SPA; EMAILS RE: COMMENTS TO SPA; CONFER WITH E. HONG AND W. SHEKER RE: SPA. | 6.00 | 70600819 | 8,130.00 |
| 04/25/24 | Margolis, Steven M. | REVIEW DATA ROOM AND NEW DOCUMENTS. | 0.20 | 70572139 | 319.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/25/24 | Chivers, Corey | ATTENTION TO UPDATES AND UPDATE CALL. | 0.40 | 70579839 | 860.00 |
| 04/25/24 | Barrington, Luna Ngan | CONFERENCE WITH CITGO AND VZ; CONFERENCE WITH RX TEAM RE 2020 BONDHOLDER; CONFERENCE W/BIDDER RE APPEAL; ATTN TO LETTERS. | 2.90 | 70566682 | 5,075.00 |
| 04/25/24 | Keenan, Eoghan Patrick | WEEKLY CHECK-IN CALL WITH CITGO, SPECIAL MASTER AND ADVISORS; REVISE STOCK PURCHASE AGREEMENT; MEET WITH M&A TEAM RE: SPA REVISIONS FROM EVERCORE. | 1.60 | 70570065 | 2,872.00 |
| 04/25/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH E. KEENAN REGARDING OFAC. | 0.20 | 70571915 | 350.00 |
| 04/25/24 | Sanford, Kristin | UPDATE BIDDER RISK ASSESSMENT; CONFERENCE CALL WITH ALL PARTIES RE PROJECT STATUS; ANALYZE CLEAN TEAM REQUESTS; REVIEW AND COMMENT ON CLEAN TEAM ADDENDUM MARKUPS. | 3.10 | 70570061 | 5,347.50 |
| 04/25/24 | Schrock, Ray C. | TEND TO NUMEROUS ISSUES RELATED TO SALE PROCESS. | 1.90 | 70581312 | 4,465.00 |
| 04/25/24 | Welch, Alexander W. | DISCUSS WORKSTREAMS; DISCUSS 2020 ISSUES; CALL RE: INTERLOCUTORY APPEAL ISSUES. | 0.70 | 70575794 | 1,256.50 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/25/24 | Curtis, Aaron J. | CALL WITH BIDDER'S COUNSEL TO DISCUSS A POTENTIAL APPEAL OF THE SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: POTENTIAL APPEAL OF SALE ORDER. | 0.70 | 70573640 | 1,116.50 |
| 04/25/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING DETERMINATION OF ATTACHED JUDGMENTS. | 0.10 | 70590136 | 129.00 |
| 04/25/24 | Dulcey, Alfonso J. | REVIEW REVISE SPA; WEEKLY UPDATE CALL. | 0.80 | 70569548 | 1,400.00 |
| 04/25/24 | Sternlieb, Sarah | CALLS WITH TEAM RE APPEALS; COMMUNICATIONS RE SAME. | 1.40 | 70568674 | 2,233.00 |
| 04/25/24 | Tripp, Zachary D. | PREPARE FOR AND PARTICIPATE ON BIDDER CALL TO DISCUSS POSSIBLE APPEAL PROCESS AND ISSUES. | 0.60 | 70567687 | 1,077.00 |
| 04/25/24 | Andrews, Fraser Gavin | ATTEND WEEKLY CHECK IN CALL. | 0.30 | 70594276 | 426.00 |
| 04/25/24 | Bentley, Chase A. | CALL WITH BIDDER RE SALE ORDER AND IMPLEMENTATION; REVIEW MATERIALS RE 2020S; CALL WITH LITIGATION TEAM RE SAME; REVIEW LETTERS FROM VZ PARTIES; ANALYZE RESPONSE TO SAME AND DISCUSS WITH WEIL RX TEAM; MEET WITH W. SHEKER RE 2020S; CALL WITH GIBSON RE SALE PROCESS UPDATE; REVIEW COURT ORDER RE CONOCO CLAIM; REVIEW RESEARCH RE SALE PROCESS. | 6.40 | 70589300 | 10,208.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/25/24 | Kadish, Amanda | DISCUSS DISCLOSURE SCHEDULE SHELLS WITH J. MACKINNON; COMMUNICATE WITH EVR/SM RE BIDDER REQUESTS; COMMUNICATE WITH CITGO LEGAL TEAM RE BIDDER DILIGENCE QUESTIONS; COMMUNICATED WITH EVERCORE/SM RE BIDDER REQUESTS RE FINANCING SOURCES; COMMUNICATE WITH EVERCORE RE VDR ACCESS; REVIEW DISCLOSURE SCHEDULE SHELL; UPDATE SPA RE CREDIT BID INSERTS; COMMUNICATE WITH J. MACKINNON RE CLEAN TEAM ACCESS; COMMUNICATE WITH EVERCORE RE CLEAN TEAM ACCESS PROCESS; WEEKLY CHECK-IN CALL WITH CITGO/EVR/SM; REVIEW, REVISE AND EXECUTE BIDDER NDA. | 11.50 | 70579469 | 13,512.50 |
| 04/25/24 | Hong, Esther | MEET WITH M. BURRUS REGARDING VZP LETTER; REVIEW PAST SPOS; DRAFT EMAIL MEMO REGARDING SAME; DRAFT SALE MOTION. | 10.10 | 70608481 | 10,049.50 |
| 04/25/24 | Sharma, Sakshi | REVISE AGREEMENT LANGUAGE; CORRESPONDENCE RE: SAME. | 0.50 | 70585878 | 710.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/25/24 | Basil, Nicholas E. | MEET WITH E.KEENAN, A.KADISH AND J.MACKINNON TO DISCUSS SPA AND OTHER UPDATES; REVIEW COMMENTS FROM EVERCORE ON SPA AND CORRESPONDENCE ON SAME; REVISE SPA; CORRESPONDENCE WITH SPECIALIST TEAMS; CIRCULATE SPA TO E.KEENAN; WEEKLY CHECK IN CALL WITH EVERCORE AND COMPANY. | 4.50 | 70572151 | 6,390.00 |
| 04/25/24 | Evans, Emma | SEND LETTERS RE: CONFIDENTIALITY TO SALES PROCESS PARTIES. | 0.30 | 70574707 | 249.00 |
| 04/25/24 | Mackinnon, Joshua | HANDLE CLEAN TEAM REQUESTS; MEET WITH A. KADISH TO DISCUSS DISCLOSURE SCHEDULE ASSIGNMENT; REVIEW SPA AND DISCLOSURE SCHEDULE SHELL; WEEKLY MEETING WITH EVERCORE AND CITGO MANAGEMENT; UPDATE DEAL CHRONOLOGY; CORRESPOND WITH K. SANFORD REGARDING CLEAN TEAM REQUESTS. | 9.20 | 70569847 | 7,636.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/25/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; UPDATE DRAFT OF SUMMARY OF 2020S TERM SHEET; DRAFT ANALYSIS RE: 2020S LITIGATION; ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: 2020 NOTEHOLDERS; CORRESPOND WITH F.G. ANDREWS RE: CALL WITH LITIGATION TEAM; ATTEND WEEKLY CHECK-IN MEETING WITH WEIL, EVERCORE, AND CITGO TEAMS. | 5.80 | 70582364 | 4,814.00 |
| 04/25/24 | SanGiovanni, Giana | MEET WITH RX TO DISCUSS SALES PROCESS; PLAN AND PREPARE FOR WEEKLY LITIGATION MEETING. | 1.00 | 70569869 | 830.00 |
| 04/25/24 | Burrus, Maigreade B. | CONFER WITH E. HONG RE: SPO RESEARCH; CONFER WITH A. KADDISH AND N. BASIL RE: CREDIT BID RIDER; CONFER WITH A. KADISH RE: CREDIT BID RIDER; PREPARE MARKUP OF CREDIT BID RIDER; REVIEW E. HONG RESEARCH MEMORANDUM AND CONFER WITH C. BENTLEY RE: SAME; REVIEW AND PREPARE ANALYSIS OF VZ LETTERS. | 9.00 | 70600797 | 12,195.00 |
| 04/25/24 | Nash, Jessica | ATTEND WEEKLY MEETING WITH CITGO COUNSEL. | 0.20 | 70569406 | 166.00 |
| 04/26/24 | Connolly, Annemargaret | REVIEW DILIGENCE MATERIALS IN PREPARATION OF SLR REPORT REVIEW; COORDINATE WITH CORPORATE TEAM RE APPROACH AND TIMING. | 1.40 | 70585459 | 2,793.00 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/26/24 | Keenan, Eoghan Patrick | CALL WITH SPECIAL MASTER AND EVERCORE RE: REVIEW OF SPA; REVISE DRAFT STOCK PURCHASE AGREEMENT; CALL WITH PROSPECTIVE BIDDER; WEEKLY WORK STREAMS CALL WITH WEIL RX, LITIGATION AND M&A. | 2.80 | 70580839 | 5,026.00 |
| 04/26/24 | Schrock, Ray C. | TEND TO NUMEROUS ISSUES RELATED TO SALE PROCESS. | 2.50 | 70581063 | 5,875.00 |
| 04/26/24 | Welch, Alexander W. | CALLS RE: LETTERS FROM VPS; CALL RE: 2020 DISCUSSION; ATTEND SALE PROCESS UPDATE WITH WLRK; REVIEW MOTION BY VP; EMAILS RE: SAME. | 2.30 | 70575836 | 4,128.50 |
| 04/26/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: ALTER EGO. | 0.10 | 70573705 | 159.50 |
| 04/26/24 | Bodoh, Devon Michael | CONFER WITH BIDDERS RE: TAX MATTERS; PREPARE AND FOLLOW UP RE TAX MATTERS. | 2.30 | 70587875 | 5,405.00 |
| 04/26/24 | Jaeger, Rebecca | CONFER WITH TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; REVISE SUMMARY OF ONGOING WORKSTREAMS AND PROJECTS; DRAFT AND SEND EMAILS REGARDING MOTION TO UNSEAL. | 0.80 | 70590149 | 1,032.00 |
| 04/26/24 | Dulcey, Alfonso J. | TAX DD CALL WITH COMPANY AND BIDDER TAX TEAM. | 1.00 | 70583241 | 1,750.00 |
| 04/26/24 | Sternlieb, Sarah | REVIEW FILINGS AND ATTEND TO COMMUNICATIONS. | 0.20 | 70574879 | 319.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/26/24 | Andrews, Fraser Gavin | REVIEW SUMMARY OF VZ LETTERS; REVIEW UPCOMING CASE DATES. | 0.20 | 70594426 | 284.00 |
| 04/26/24 | Bentley, Chase A. | CALL WITH WACHTELL RE SALE PROCESS; REVIEW LETTERS FROM VZ PARTIES; REVIEW ANALYSIS RE SAME; PREPARE RESPONSE TO SAME; PHONE CALLS RE SAME; ATTEND WEIL WIP CALL; REVIEW MOTION TO DISQUALIFY AND RELATED MATERIALS; EMAILS WITH WEIL TEAM AND SM RE SAME. | 9.30 | 70582808 | 14,833.50 |
| 04/26/24 | Kadish, Amanda | CALL WITH EVERCORE/SM RE NDA; CALL WITH BIDDER RE NDA; WIP CALL; REVIEW ENVIRONMENTAL REPORTS ON VDR; COMMUNICATE WITH WEIL ENVIRONMENTAL REGULATIONS RE VDR AND SRL REPORT; COMMUNICATE WITH EVERCORE/SM BIDDER REQUESTS; COORDINATED WITH BIDDERS RE CLEAN TEAM ACCESS; COMMUNICATE WITH EVERCORE RE BIDDER QUESTIONS. | 3.20 | 70579453 | 3,760.00 |
| 04/26/24 | Hong, Esther | DRAFT EMAIL MEMO, ANALYZE SPOS AND OTHER FILINGS REGARDING VENEZUELA PARTIES' LETTER; WIP CALL; CORRESPOND REGARDING INVOICE AND REVIEW INVOICES; REVIEW DISQUALIFICATION MOTION. | 9.10 | 70608413 | 9,054.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/26/24 | Smith, Kara | RESEARCH ON CASE LAW; EMAILS RE UNSEALING MOTIONS; CORRESPONDENCE WITH POTTER ON UNSEALING DOCS. | 2.40 | 70618115 | 2,388.00 |
| 04/26/24 | Okada, Tyler | OBTAIN PLEADINGS RELATED TO OBJECTIONS TO COMMUNICATIONS WITH POTENTIAL BIDDERS PROVISION FOR E. HONG. | 0.30 | 70581284 | 105.00 |
| 04/26/24 | Basil, Nicholas E. | CALL WITH CLIENT AND EVERCORE TO DISCUSS SPA; CALL WITH E.KEENAN TO DISCUSS SPA; REVISE SPA AND CIRCULATE TO CLIENT AND EVERCORE; CALLS WITH EVERCORE TO DISCUSS PURCHASE PRICE MECHANICS AND ADJUSTMENT CALCULATIONS; CALL WITH PROSPECTIVE BIDDER TO DISCUSS QUESTIONS; WEEKLY WIP CALL; REVISE SPA AND CIRCULATE TO JONES DAY; OTHER CALLS AND CORRESPONDENCE. | 3.80 | 70576187 | 5,396.00 |
| 04/26/24 | Evans, Emma | REVIEW AND ANALYZE MOTION TO DISQUALIFY SPECIAL MASTER. | 1.60 | 70574723 | 1,328.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/26/24 | Mackinnon, Joshua | CALLS WITH SPECIAL MASTER AND EVERCORE REGARDING THE SPA AND WITH BIDDER REGARDING NEXT STEPS IN THE BIDDING PROCESS; REVIEW ALL EMAILS REGARDING CLEAN TEAM ACCESS; PREPARE CLEAN TEAM FOLLOW-UPS FOR TEAM; PREPARE EMAILS FOR A. CONNOLLY REGARDING ENVIRONMENTAL ASSESSMENT, EVERCORE REGARDING NEW CLEAN TEAM PROCEDURE, AND BIDDERS REGARDING NEW CLEAN TEAM PROCEDURE; HANDLE MORE CLEAN TEAM REQUESTS; EMAIL DAN REGARDING CLEAN TEAM REQUESTS. | 5.20 | 70581912 | 4,316.00 |
| 04/26/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; UPDATE INVOICE TRACKER; UPDATE WIP LIST; ATTEND WIP MEETING; RESEARCH AND DRAFT ANALYSIS RE: SPO; INCORPORATE COMMENTS TO ANALYSIS; REVIEW MOTION TO DISQUALIFY. | 6.10 | 70582373 | 5,063.00 |
| 04/26/24 | SanGiovanni, Giana | EMAILS RE: MOTION TO DISQUALIFY AND UPCOMING FILING; ATTEND WIP MEETING. | 0.60 | 70574113 | 498.00 |
| 04/26/24 | Fernandez, Ricardo | ATTEND TAX CALL; REVIEW EMAILS FROM WEIL AND EVERCORE TEAMS. | 1.30 | 70593281 | 1,527.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|----------|-------|-------|--------|
| 04/26/24 | Burrus, Maigreade B. | REVIEW AND PREPARE COMMENTS TO SPO ANALYSIS; CALL WITH E. HONG RE: OUTLINE OF VZ LETTER RESPONSE; DRAFT RESPONSE TO VZ LETTERS; REVIEW AND COMMENT ON CREDIT BID MODEL; ATTEND WEIL WIP MEETING; CONFER WITH WEIL RX TEAM RE: RESPONSE TO VZ LETTERS; REVIEW VZ MOTION TO DISQUALIFY SPECIAL MASTER; REVIEW WIP. | 7.80 | 70600744 | 10,569.00 |
| 04/27/24 | Barrington, Luna Ngan | REVIEW MOTION TO DISQUALIFY SM. | 0.50 | 70584971 | 875.00 |
| 04/27/24 | Sternlieb, Sarah | COMMUNICATIONS AND RESEARCH RE APPEALS. | 0.30 | 70574901 | 478.50 |
| 04/27/24 | Andrews, Fraser Gavin | REVIEW EMAILS AND MOTION TO REMOVE SPECIAL MASTER. | 0.30 | 70594200 | 426.00 |
| 04/27/24 | Bentley, Chase A. | REVIEW DISQUALIFICATION MOTION AND RESEARCH RE SAME; EMAILS WITH WEIL TEAM RE SAME. | 6.50 | 70582604 | 10,367.50 |
| 04/27/24 | Hong, Esther | DRAFT OBJECTION CHART; REVIEW DOCUMENTS IN CONNECTION THERETO; REVIEW RENEWED MOTION. | 8.10 | 70608376 | 8,059.50 |
| 04/27/24 | Mackinnon, Joshua | CORRESPOND WITH BIDDERS REGARDING CLEAN TEAM REQUESTS; COORDINATE CLEAN TEAM REQUESTS WITH CITGO. | 0.80 | 70581868 | 664.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/27/24 | Sheker, Wesley | CORRESPOND WITH E. HONG AND PREPARE DRAFT ANALYSIS RE: DISQUALIFICATION MOTION; REVIEW PLEADINGS RE: 1ST DISQUALIFICATION PROCEEDING. | 3.80 | 70582327 | 3,154.00 |
| 04/27/24 | Burrus, Maigreade B. | CONFER WITH E. HONG RE: OUTLINE OF RESPONSE TO DISQUALIFICATION MOTION AND ORGANIZATION OF DOCUMENTS IN SUPPORT THEREOF. | 0.40 | 70600455 | 542.00 |
| 04/28/24 | Sanford, Kristin | REVIEW CLEAN TEAM REQUESTS AND DRAFT EXHIBIT. | 0.40 | 70583305 | 690.00 |
| 04/28/24 | Sternlieb, Sarah | CONDUCT RESEARCH AND COMMUNICATIONS RE APPEAL. | 1.20 | 70585510 | 1,914.00 |
| 04/28/24 | Bentley, Chase A. | REVIEW DISQUALIFICATION MOTION; EMAILS WITH WEIL TEAM RE SAME. | 1.70 | 70582926 | 2,711.50 |
| 04/28/24 | Hong, Esther | DRAFT RESPONSES TO DISQUALIFICATION MOTION; REVIEW PAST CORRESPONDENCE REGARDING FOIA REQUEST REVIEW PAST FILINGS. | 7.20 | 70608453 | 7,164.00 |
| 04/28/24 | Evans, Emma | REVIEW AND ANALYZE MOTION TO DISQUALIFY SPECIAL MASTER BRIEFING. | 1.10 | 70586828 | 913.00 |
| 04/28/24 | Mackinnon, Joshua | REVIEW EMAILS FROM BIDDERS RE: SAVED EXHIBITS; CORRESPOND WITH BIDDERS AND K. SANFORD REGARDING CLEAN TEAM REQUESTS. | 1.30 | 70582002 | 1,079.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/28/24 | Sheker, Wesley | CORRESPOND WITH M. BURRUS, E. HONG, AND G. ANDREWS RE: DOCKET FILINGS. | 0.40 | 70582117 | 332.00 |
| 04/28/24 | SanGiovanni, Giana | REVIEW EMAILS RE: MOTION FOR DISQUALIFICATION. | 0.10 | 70579801 | 83.00 |
| 04/28/24 | Burrus, Maigreade B. | REVISE AND PREPARE COMMENTS TO OUTLINE OF RESPONSES TO DISQUALIFICATION MOTION. | 3.60 | 70600894 | 4,878.00 |
| 04/29/24 | Chivers, Corey | CONF CALL WITH 2020 BONDHOLDERS AND RELATED FOLLOW UP AND ANALYSIS. | 0.90 | 70595148 | 1,935.00 |
| 04/29/24 | Barrington, Luna Ngan | REVIEW DRAFT RESPONSES TO MOTION TO DISQUALIFY; CONFERENCE WITH PW RE 2020 BOND LITIGATION. | 1.40 | 70589995 | 2,450.00 |
| 04/29/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT CLEAN TEAM ADDENDUM EXHIBIT FOR BIDDER ADVISOR. | 0.30 | 70591002 | 517.50 |
| 04/29/24 | Schrock, Ray C. | TEND TO SALE ISSUES. | 1.80 | 70633454 | 4,230.00 |
| 04/29/24 | Ramos, Christina | REVIEW EMAIL CORRESPONDENCE; EMAIL CORRESPONDENCE WITH RX TEAM. | 0.40 | 70587717 | 588.00 |
| 04/29/24 | Welch, Alexander W. | CALL RE: 2020 ISSUES; CONSIDER SAME; REVIEW TERM SHEET; DEBRIEF RE: SAME. | 1.30 | 70637506 | 2,333.50 |
| 04/29/24 | Yu, Julia | DILIGENCE ON TRUSTEE. | 0.10 | 70591001 | 99.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/29/24 | Bodoh, Devon Michael | REVIEW TAX PROVISIONS WITH BID. | 0.90 | 70595939 | 2,115.00 |
| 04/29/24 | Jaeger, Rebecca | REVIEW AND ANALYZE EMAILS FROM ADDITIONAL JUDGMENT CREDITORS REGARDING UNSEALING MOTION; REVIEW AND ANALYZE FILINGS REGARDING SPECIAL MASTER'S DISQUALIFICATION. | 1.30 | 70599730 | 1,677.00 |
| 04/29/24 | Sternlieb, Sarah | CALL WITH SPECIAL MASTER; ATTEND TO APPEAL ISSUES. | 0.60 | 70599353 | 957.00 |
| 04/29/24 | Bentley, Chase A. | CALL WITH PW, WEIL RX AND EVERCORE RE 2020S TERM SHEET; DEBRIEF WITH R. SCHROCK AND D. YING RE SAME; EMAILS RE MOTION TO DISQUALIFY; REVIEW MATERIALS RE SAME; EMAILS WITH WEIL M&A RE BIDDERS. | 2.20 | 70632968 | 3,509.00 |
| 04/29/24 | Kadish, Amanda | COORDINATE WITH SM & EVERCORE ON BIDDER REQUESTS; REVIEW AND REVISE CREDIT BID RIDER; REVIEW AND REVISE DISCLOSURE SCHEDULES SHELL. | 3.00 | 70605882 | 3,525.00 |
| 04/29/24 | Hong, Esther | UPDATE OBJECTION CHART AND RESPONSES; DRAFT SALE MOTION. | 7.60 | 70608367 | 7,562.00 |
| 04/29/24 | Sharma, Sakshi | CALL WITH BONDHOLDERS COUNSEL RE: PDVSA 2020S; CORRESPONDENCE RE: SAME. | 0.60 | 70602906 | 852.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/29/24 | Basil, Nicholas E. | CORRESPONDENCE AND DISCUSSIONS ON WORKSTREAMS; REVIEW AND REVISE CREDIT BID RIDER TO SPA; REVIEW AND REVISE DISCLOSURE SCHEDULES SHELL; CORRESPONDENCE WITH A.KADISH AND J.MACKINNON RE: SAME. | 3.30 | 70594475 | 4,686.00 |
| 04/29/24 | Kurganova, Lidia | REVIEW EMAIL CORRESPONDENCE AND SEARCH VDR FOR RELEVANT DOCUMENTATION. | 1.20 | 70590460 | 996.00 |
| 04/29/24 | Mackinnon, Joshua | REVIEW EMAILS TO ENSURE ALL CTA EXHIBIT BS WERE ADDED; UPDATE CTA EXHIBIT AS; COORDINATE CALL RE: DUE DILIGENCE; CALL WITH A. KADISH AND EVERCORE TO DISCUSS DUE DILIGENCE AND VDR. | 2.20 | 70600253 | 1,826.00 |
| 04/29/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; ATTEND CALL WITH PAUL WEISS RE: TERM SHEET; CORRESPOND WITH F.G. ANDREWS RE: TERM SHEET CALL; CORRESPOND WITH L. KURGANOVA RE: 2020S LITIGATION. | 2.30 | 70635695 | 1,909.00 |
| 04/29/24 | SanGiovanni, Giana | REVIEW TEAM EMAILS RE: MOTION TO DISQUALIFY AND SALE PROCESS. | 0.10 | 70590497 | 83.00 |
| 04/30/24 | Barrington, Luna Ngan | CONFERENCE WITH SM AND WEIL TEAM RE DQ MOTION. | 0.30 | 70597451 | 525.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/30/24 | Keenan, Eoghan Patrick | REVIEW DRAFT DISCLOSURE SCHEDULES; REVISE DRAFT CREDIT BID RIDERS TO THE STOCK PURCHASE AGREEMENT; MEET WITH WEIL M&A TEAM RE: WORK STREAMS; EMAILS WITH JONES DAY RE: SPA. | 2.20 | 70606339 | 3,949.00 |
| 04/30/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT DISCLOSURE SCHEDULES; REVISE DRAFT CLEAN TEAM EXHIBIT FOR ADVISOR TO A BIDDER; UPDATE ANTITRUST RISK ASSESSMENT. | 2.70 | 70603381 | 4,657.50 |
| 04/30/24 | Jaeger, Rebecca | REVIEW AND ANALYZE MATERIALS REGARDING SPECIAL MASTER'S DISQUALIFICATION; REVIEW EMAILS FROM ADDITIONAL JUDGMENT CREDITORS REGARDING UNSEALING MOTION; CONFER WITH TEAM AND SPECIAL MASTER REGARDING RENEWED MOTION TO DISQUALIFY. | 0.60 | 70599721 | 774.00 |
| 04/30/24 | Chung, Jeeyoon | DISCUSS WORKSTREAMS WITH DEAL TEAM; PREPARE DISCLOSURE SCHEDULES. | 0.80 | 70607699 | 940.00 |
| 04/30/24 | Kadish, Amanda | REVIEW VDR; CREATE DILIGENCE TEMPLATE; REVIEW MATERIAL CONTRACTS WITHIN VDR; REVIEW BIDDER CTAS; COORDINATE WITH EVERCORE RE BIDDERS' REQUESTS; REVIEW AND REVISE CREDIT BID RIDER; REVIEW AND REVISE DISCLOSURE SCHEDULE SHELL. | 3.90 | 70605741 | 4,582.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 04/30/24 | Hong, Esther | DRAFT SALE MOTION AND SALE ORDER; REVISE STATUS REPORT. | 8.90 | 70608354 | 8,855.50 |
| 04/30/24 | Logan, Savannah L. | REVIEW AND PROVIDE COMMENTS ON BIDDER CLEAN TEAM ADDENDUM MARKUP; COORDINATE BIDDER CLEAN TEAM APPROVALS; ANALYZE ANTITRUST RISK RE BIDDER; DRAFT MEMO RE UPDATED PRELIMINARY ANTITRUST RISK ASSESSMENT. | 7.70 | 70598711 | 7,661.50 |
| 04/30/24 | Basil, Nicholas E. | DISCUSS DILIGENCE WITH A.KADISH AND J.MACKINNON; DAILY CHECK IN MEETING WITH E.KEENAN; CORRESPONDENCE. | 0.90 | 70606273 | 1,278.00 |
| 04/30/24 | Evans, Emma | CALL WITH SPECIAL MASTER RE: MOTION TO DISQUALIFY. | 0.30 | 70604065 | 249.00 |
| 04/30/24 | Kurganova, Lidia | DOWNLOAD INDEX LIST FOR 4/30 AND COMPARE WITH 4/29. | 0.20 | 70598475 | 166.00 |
| 04/30/24 | Mackinnon, Joshua | CONDUCT DUE DILIGENCE ON CONTRACTS IN VDR; DAILY MEETING WITH M&A TEAM. | 10.50 | 70600247 | 8,715.00 |
| 04/30/24 | Sheker, Wesley | PREPARE RESTRUCTURING TEAM DAILY BRIEFING; ATTEND CALL RE: MOTION TO DISQUALIFY. | 0.70 | 70635449 | 581.00 |
| 04/30/24 | SanGiovanni, Giana | REVIEW TEAM EMAILS RE: MOTION TO DISQUALIFY AND LETTER FROM VENEZUELA PARTIES. | 0.10 | 70599704 | 83.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

**ITEMIZED SERVICES**

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/30/24 | Burrus, Maigreade B. | CONFER WITH SPECIAL MASTER AND WEIL LIT RE: RESPONSE TO VZ DISQUALIFICATION MOTION; REVIEW E. KEENAN COMMENTS TO CREDIT BID RIDER; EMAILS RE: CITGO BID INSTRUCTIONS COMMENTS; EMAILS RE: SALE PROCESS ISSUES WITH CITGO TEAM. | 0.80 | 70600470 | 1,084.00 |
| | **Total Fees Due** | | **1,079.10** | | **$1,364,686.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/01/24 | Okada, Tyler | H060 | 42040448 | 20.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202403062703701; DATE: 4/1/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - MARCH 2024; ALERT FEE | | | |
| 04/14/24 | Barahona, Philip | H060 | 42064926 | 30.54 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095010315; DATE: 3/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2024. | | | |

**SUBTOTAL DISB TYPE H060:**                    **$50.54**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/01/24 | Kadish, Amanda | H080 | 42047006 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-167; DATE: 4/7/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-01 AT 6:09 PM | | | |
| 04/02/24 | Kadish, Amanda | H080 | 42047044 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-167; DATE: 4/7/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-02 AT 6:40 PM | | | |
| 04/03/24 | Kadish, Amanda | H080 | 42047110 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-167; DATE: 4/7/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-03 AT 6:40 PM | | | |
| 04/03/24 | Basil, Nicholas E. | H080 | 42047004 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-167; DATE: 4/7/2024 - SEAMLESS MEALS EXPENSE BY NICHOLAS BASIL ON 2024-04-03 AT 6:40 PM | | | |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/04/24 | Basil, Nicholas E.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-167; DATE: 4/7/2024 - SEAMLESS MEALS EXPENSE BY NICHOLAS BASIL ON 2024-04-04 AT 7:03 PM | H080 | 42047111 | 40.00 |
| 04/04/24 | Kadish, Amanda<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-167; DATE: 4/7/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-04 AT 6:55 PM | H080 | 42047072 | 40.00 |
| 04/10/24 | Kadish, Amanda<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-168; DATE: 4/14/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-10 AT 6:13 PM | H080 | 42067804 | 40.00 |
| 04/11/24 | Mackinnon, Joshua<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-168; DATE: 4/14/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-04-11 AT 7:25 PM | H080 | 42067704 | 40.00 |
| 04/17/24 | Kadish, Amanda<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-169; DATE: 4/21/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-17 AT 6:25 PM | H080 | 42077459 | 40.00 |
| 04/18/24 | Kadish, Amanda<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-169; DATE: 4/21/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-18 AT 7:11 PM | H080 | 42077595 | 40.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/22/24 | Sharma, Sakshi | H080 | 42078239 | 41.60 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-170; DATE: 4/28/2024 - SEAMLESS MEALS EXPENSE BY SAKSHI SHARMA ON 2024-04-22 AT 7:16 PM | | | |
| 04/24/24 | Kadish, Amanda | H080 | 42078206 | 41.43 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-170; DATE: 4/28/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-24 AT 6:25 PM | | | |
| 04/24/24 | Mackinnon, Joshua | H080 | 42078212 | 41.60 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-170; DATE: 4/28/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-04-24 AT 6:50 PM | | | |
| 04/24/24 | Basil, Nicholas E. | H080 | 42078261 | 41.42 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-170; DATE: 4/28/2024 - SEAMLESS MEALS EXPENSE BY NICHOLAS BASIL ON 2024-04-24 AT 6:25 PM | | | |
| 04/25/24 | Kadish, Amanda | H080 | 42078236 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-170; DATE: 4/28/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-25 AT 7:50 PM | | | |
| 04/30/24 | Mackinnon, Joshua | H080 | 42081853 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-171; DATE: 5/5/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-04-30 AT 6:55 PM | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/30/24 | Kadish, Amanda<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-171; DATE: 5/5/2024 - SEAMLESS MEALS EXPENSE BY AMANDA KADISH ON 2024-04-30 AT 7:28 PM | H080 | 42081886 | 40.00 |
| **SUBTOTAL DISB TYPE H080:** | | | | **$686.05** |
| 04/17/24 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6587855204171308; DATE: 4/17/2024 - LUNCH, MAR 27, 2024 - ATTEND HEARING IN WILMINGTON, DE | H084 | 42049681 | 14.00 |
| **SUBTOTAL DISB TYPE H084:** | | | | **$14.00** |
| 04/26/24 | Bentley, Chase A.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 7306729; DATE: 04/04/2024 - MEETING WITH JUDGE | H103 | 42063561 | 992.83 |
| **SUBTOTAL DISB TYPE H103:** | | | | **$992.83** |
| 04/15/24 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6587855204151314; DATE: 4/15/2024 - RAIL, TICKET:0870723541898, MAR 27, 2024 - ATTEND HEARING IN WILMINGTON, DE - FROM/TO: WILMINGTON, DE/PENN STATION | H160 | 42046279 | 239.00 |
| 04/15/24 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6587855204151314; DATE: 4/15/2024 - RAIL, TICKET:0850732523194, MAR 25, 2024 - ATTEND HEARING IN WILMINGTON, DE - FROM/TO: WILMINGTON, DE/STAMFORD, CT | H160 | 42046280 | 156.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/15/24 | Bentley, Chase A.<br>TRAVEL<br>PAYEE: CHASE A. BENTLEY (G067); INVOICE#: CREX6587855204151314; DATE: 4/15/2024 - BENTLEY C., 2/26/24-2/27/24, WILMINGTON, DE- HOTEL - ROOM AND TAX, MAR 27, 2024 - ATTEND HEARING IN WILMINGTON, DE, CHECK IN 03/26/2024, CHECK OUT 03/27/2024 | H160 | 42046278 | 515.90 |
| 04/17/24 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX6587855204171308; DATE: 4/17/2024 - RAIL, TICKET:0850742522525, MAR 25, 2024 - ATTEND HEARING IN WILMINGTON, DE - FROM/TO: PENN STATION/WILMINGTON, DE | H160 | 42049680 | 92.00 |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H160:** | | | | **$1,002.90** |

| 04/10/24 | Bentley, Chase A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100105; DATE: 4/1/2024 - TAXI CHARGES FOR 2024-04-01 INVOICE #10010512330 CHASE A BENTLEY G067 RIDE DATE: 2024-03-21 FROM: 10 GRACIE SQ, NEW YORK, NY TO: NEW CANAAN, CT RIDE TIME: 22:35 | H163 | 42041762 | 290.90 |
|---|---|---|---|---|
| 04/10/24 | Bentley, Chase A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100105; DATE: 4/1/2024 - TAXI CHARGES FOR 2024-04-01 INVOICE #10010512403 CHASE A BENTLEY G067 RIDE DATE: 2024-03-28 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW CANAAN, CT RIDE TIME: 20:29 | H163 | 42041532 | 288.33 |
| 04/18/24 | Mackinnon, Joshua<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6613696804181303; DATE: 4/18/2024 - OVERTIME TAXI/CAR, APR 17, 2024 - UBER HOME AFTER HOURS | H163 | 42050737 | 34.06 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/25/24 | Barrington, Luna Ngan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 32364; DATE: 4/5/2024 - TAXI CHARGES FOR 2024-04-05 INVOICE #32364NP815309 LUNA N BARRINGTON 1604 RIDE DATE: 2024-03-27 FROM: 350 WEST 33RD STREET, MANHATTAN, NY TO: IRVINGTON, NY RIDE TIME: 15:46 | H163 | 42063290 | 194.15 |
| 04/25/24 | Barrington, Luna Ngan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 32364; DATE: 4/5/2024 - TAXI CHARGES FOR 2024-04-05 INVOICE #32364NP817819 LUNA N BARRINGTON 1604 RIDE DATE: 2024-03-27 FROM: 51 JAFFRAY PARK, IRVINGTON, NY TO: MANHATTAN, NY RIDE TIME: 05:15 | H163 | 42063284 | 193.29 |
| 04/30/24 | Kadish, Amanda<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6639624105011308; DATE: 5/1/2024 - OVERTIME TAXI/CAR, APR 04, 2024 - | H163 | 42068550 | 20.41 |
| 04/30/24 | Kadish, Amanda<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6639587205011308; DATE: 5/1/2024 - OVERTIME TAXI/CAR, APR 25, 2024 - | H163 | 42068447 | 24.00 |
| 04/30/24 | Kadish, Amanda<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6639568005011308; DATE: 5/1/2024 - OVERTIME TAXI/CAR, APR 05, 2024 - | H163 | 42068415 | 20.41 |
| 04/30/24 | Kadish, Amanda<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6639561705011308; DATE: 5/1/2024 - OVERTIME TAXI/CAR, APR 18, 2024 - | H163 | 42068479 | 22.36 |
| 04/30/24 | Kadish, Amanda<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6639604205011308; DATE: 5/1/2024 - OVERTIME TAXI/CAR, APR 26, 2024 - | H163 | 42068529 | 18.58 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/30/24 | Kadish, Amanda<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6639542005011308; DATE: 5/1/2024 -OVERTIME TAXI/CAR, APR 17, 2024 - | H163 | 42068483 | 24.96 |
| **SUBTOTAL DISB TYPE H163:** | | | | **$1,131.45** |
| 04/08/24 | Basil, Nicholas E.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX6590032404081300; DATE: 4/8/2024 - LOCAL TAXI, APR 04, 2024 | H165 | 42036625 | 66.08 |
| 04/17/24 | Bentley, Chase A.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX6587855204171308; DATE: 4/17/2024 - LOCAL TAXI, MAR 27, 2024 | H165 | 42049679 | 19.32 |
| **SUBTOTAL DISB TYPE H165:** | | | | **$85.40** |
| 04/02/24 | WGM, Firm<br>DUPLICATING<br>2063 COLOR PRINT(S) MADE BETWEEN 03/14/2024 AND 04/02/2024 | S011 | 42037914 | 1,031.50 |
| 04/04/24 | WGM, Firm<br>DUPLICATING<br>596 COLOR PRINT(S) MADE BETWEEN 04/03/2024 AND 04/04/2024 | S011 | 42044893 | 298.00 |
| 04/09/24 | Wash, DC<br>DUPLICATING<br>100 COLOR PRINT(S) MADE BETWEEN 04/08/2024 AND 04/09/2024 | S011 | 42044948 | 50.00 |
| 04/11/24 | Wash, DC<br>DUPLICATING<br>4 COLOR PRINT(S) MADE BETWEEN 04/11/2024 AND 04/11/2024 | S011 | 42051430 | 2.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/15/24 | WGM, Firm<br>DUPLICATING<br>8 COLOR PRINT(S) MADE BETWEEN 04/10/2024 AND 04/15/2024 | S011 | 42051638 | 4.00 |
| 04/22/24 | WGM, Firm<br>DUPLICATING<br>20 COLOR PRINT(S) MADE BETWEEN 04/17/2024 AND 04/22/2024 | S011 | 42061757 | 10.00 |
| 04/29/24 | WGM, Firm<br>DUPLICATING<br>24 COLOR PRINT(S) MADE BETWEEN 04/29/2024 AND 04/29/2024 | S011 | 42075970 | 12.00 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$1,407.50** |
| 04/26/24 | Keenan, Eoghan Patrick<br>OUTSIDE DUPLICATING<br>1 _US TAPE OR HEAT BINDING ON 04/26/2024 8:48AM | S013 | 42075523 | 3.00 |
| **SUBTOTAL DISB TYPE S013:** | | | | **$3.00** |
| 04/04/24 | WGM, Firm<br>DUPLICATING<br>12 PHOTOCOPY(S) MADE BETWEEN 04/04/2024 AND 04/04/2024 | S017 | 42044557 | 1.80 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$1.80** |
| 04/11/24 | Keenan, Eoghan Patrick<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 04/11/2024 10:10AM | S019 | 42051403 | 3.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/23/24 | Keenan, Eoghan Patrick<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 04/23/2024 8:13PM | S019 | 42063037 | 3.00 |
| 04/29/24 | Keenan, Eoghan Patrick<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 04/29/2024 12:02PM | S019 | 42075565 | 3.00 |
| **SUBTOTAL DISB TYPE S019:** | | | | **$9.00** |
| 04/04/24 | Mackinnon, Joshua<br>DOCUMENT PROCESSING<br>NY DOCUMENT PROCESSING,03/25/2024,JOB# 85457,"AUTHORS REVISIONS; TABLE OF CONTENTS; FORMAT; OTHER SERVICES",10 HOUR(S),OPERATOR: DS INTAKE | S030 | 42045432 | 400.00 |
| **SUBTOTAL DISB TYPE S030:** | | | | **$400.00** |
| 04/12/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2024; CARMANT, MARIE; 1 DOCKET UPDATE | S061 | 42052348 | 0.60 |
| 04/14/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067163 | 1.10 |
| 04/14/24 | Rosales, Vanessa<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067179 | 0.10 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/24 | Fields, LiMin Hang<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - WASHINGTON OFFICE - MARCH 2024 | S061 | 42059394 | 9.00 |
| 04/14/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067162 | 23.70 |
| 04/14/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067374 | 0.50 |
| 04/14/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067344 | 74.50 |
| 04/14/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067555 | 6.00 |
| 04/14/24 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067429 | 81.90 |
| 04/14/24 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2024 | S061 | 42052193 | 14.47 |
| 04/14/24 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067462 | 432.70 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/14/24 | Nash, Jessica<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - WASHINGTON OFFICE - MARCH 2024 | S061 | 42059409 | 10.60 |
| 04/14/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067327 | 0.10 |
| 04/14/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2024 | S061 | 42052069 | 145.16 |
| 04/19/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 03/21/2024 TRANSACTIONS: 5 | S061 | 42057593 | 34.28 |
| 04/19/24 | Sternlieb, Sarah<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STERNLIEB,SARAH 03/25/2024 TRANSACTIONS: 9 | S061 | 42056768 | 34.28 |
| 04/19/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 03/22/2024 TRANSACTIONS: 25 | S061 | 42055690 | 80.83 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/02/2024 TRANSACTIONS: 10 | S061 | 42057438 | 284.69 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/13/2024 TRANSACTIONS: 9 | S061 | 42057439 | 186.07 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/27/2024 TRANSACTIONS: 8 | S061 | 42057443 | 181.72 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 03/28/2024 TRANSACTIONS: 3 | S061 | 42057441 | 34.28 |
| 04/19/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 03/22/2024 TRANSACTIONS: 10 | S061 | 42057693 | 137.13 |
| 04/19/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 03/18/2024 TRANSACTIONS: 69 | S061 | 42057691 | 660.92 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/23/2024 TRANSACTIONS: 2 | S061 | 42057444 | 68.56 |
| 04/19/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MACKINNON,JOSH 03/19/2024 TRANSACTIONS: 1 | S061 | 42057644 | 24.47 |
| 04/19/24 | Sternlieb, Sarah<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STERNLIEB,SARAH 03/08/2024 TRANSACTIONS: 1 | S061 | 42056770 | 45.46 |
| 04/19/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MACKINNON,JOSH 03/13/2024 TRANSACTIONS: 6 | S061 | 42057646 | 102.85 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MACKINNON,JOSH 03/14/2024 TRANSACTIONS: 4 | S061 | 42057647 | 97.88 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 03/29/2024 TRANSACTIONS: 7 | S061 | 42057437 | 136.51 |
| 04/19/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 03/15/2024 TRANSACTIONS: 14 | S061 | 42057594 | 205.69 |
| 04/19/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 03/11/2024 TRANSACTIONS: 8 | S061 | 42056688 | 34.28 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/28/2024 TRANSACTIONS: 10 | S061 | 42057440 | 240.47 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/11/2024 TRANSACTIONS: 12 | S061 | 42057442 | 93.03 |
| 04/19/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MACKINNON,JOSH 03/12/2024 TRANSACTIONS: 18 | S061 | 42057645 | 445.54 |
| 04/19/24 | Sternlieb, Sarah<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STERNLIEB,SARAH 03/07/2024 TRANSACTIONS: 9 | S061 | 42056769 | 136.38 |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S061:** | | | | **$4,065.75** |
| 04/30/24 | Logan, Savannah L.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MARCH 2024 FOR CITGO / BANKRUPTCY SALE | S064 | 42072571 | 85.00 |
| 04/30/24 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MARCH 2024 FOR CITGO NEWS ALERT (CUSTOM) | S064 | 42072322 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$170.00** |
| 04/02/24 | WGM, Firm<br>DUPLICATING<br>1776 PRINT(S) MADE BETWEEN 02/27/2024 AND 04/02/2024 | S117 | 42037772 | 266.40 |
| 04/04/24 | WGM, Firm<br>DUPLICATING<br>77 PRINT(S) MADE BETWEEN 04/03/2024 AND 04/04/2024 | S117 | 42045137 | 11.55 |
| 04/09/24 | Wash, DC<br>DUPLICATING<br>4 PRINT(S) MADE BETWEEN 04/09/2024 AND 04/09/2024 | S117 | 42045095 | 0.60 |
| 04/11/24 | Wash, DC<br>DUPLICATING<br>9 PRINT(S) MADE BETWEEN 04/11/2024 AND 04/11/2024 | S117 | 42051895 | 1.35 |
| 04/16/24 | WGM, Firm<br>DUPLICATING<br>223 PRINT(S) MADE BETWEEN 04/10/2024 AND 04/16/2024 | S117 | 42051588 | 33.45 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/19/24 | WGM, Firm | S117 | 42062279 | 14.55 |
| | DUPLICATING | | | |
| | 97 PRINT(S) MADE BETWEEN 04/17/2024 AND 04/19/2024 | | | |
| 04/30/24 | WGM, Firm | S117 | 42075787 | 55.20 |
| | DUPLICATING | | | |
| | 368 PRINT(S) MADE BETWEEN 04/23/2024 AND 04/30/2024 | | | |

**SUBTOTAL DISB TYPE S117:**  **$383.10**

**TOTAL DISBURSEMENTS**  **$10,403.32**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S017:** | | | **$1.80** |
| 04/11/24 | Keenan, Eoghan Patrick<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 04/11/2024 10:10AM | S019 | 42051403 | 3.00 |
| 04/23/24 | Keenan, Eoghan Patrick<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 04/23/2024 8:13PM | S019 | 42063037 | 3.00 |
| 04/29/24 | Keenan, Eoghan Patrick<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 04/29/2024 12:02PM | S019 | 42075565 | 3.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$9.00** |
| 04/04/24 | Mackinnon, Joshua<br>DOCUMENT PROCESSING<br>NY DOCUMENT PROCESSING,03/25/2024,JOB# 85457,"AUTHORS REVISIONS; TABLE OF CONTENTS; FORMAT; OTHER SERVICES",10 HOUR(S),OPERATOR: DS INTAKE | S030 | 42045432 | 400.00 |
| | **SUBTOTAL DISB TYPE S030:** | | | **$400.00** |
| 04/12/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2024; CARMANT, MARIE; 1 DOCKET UPDATE | S061 | 42052348 | 0.60 |
| 04/14/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067163 | 1.10 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/14/24 | Rosales, Vanessa<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067179 | 0.10 |
| 04/14/24 | Fields, LiMin Hang<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - WASHINGTON OFFICE - MARCH 2024 | S061 | 42059394 | 9.00 |
| 04/14/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067162 | 23.70 |
| 04/14/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067374 | 0.50 |
| 04/14/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067344 | 74.50 |
| 04/14/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067555 | 6.00 |
| 04/14/24 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067429 | 81.90 |
| 04/14/24 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2024 | S061 | 42052193 | 14.47 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/14/24 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067462 | 432.70 |
| 04/14/24 | Nash, Jessica<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - WASHINGTON OFFICE - MARCH 2024 | S061 | 42059409 | 10.60 |
| 04/14/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2024 | S061 | 42067327 | 0.10 |
| 04/14/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2024 | S061 | 42052069 | 145.16 |
| 04/19/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 03/21/2024 TRANSACTIONS: 5 | S061 | 42057593 | 34.28 |
| 04/19/24 | Sternlieb, Sarah<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STERNLIEB,SARAH 03/25/2024 TRANSACTIONS: 9 | S061 | 42056768 | 34.28 |
| 04/19/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 03/22/2024 TRANSACTIONS: 25 | S061 | 42055690 | 80.83 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/02/2024 TRANSACTIONS: 10 | S061 | 42057438 | 284.69 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/13/2024 TRANSACTIONS: 9 | S061 | 42057439 | 186.07 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/27/2024 TRANSACTIONS: 8 | S061 | 42057443 | 181.72 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 03/28/2024 TRANSACTIONS: 3 | S061 | 42057441 | 34.28 |
| 04/19/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 03/22/2024 TRANSACTIONS: 10 | S061 | 42057693 | 137.13 |
| 04/19/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 03/18/2024 TRANSACTIONS: 69 | S061 | 42057691 | 660.92 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/23/2024 TRANSACTIONS: 2 | S061 | 42057444 | 68.56 |
| 04/19/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MACKINNON,JOSH 03/19/2024 TRANSACTIONS: 1 | S061 | 42057644 | 24.47 |
| 04/19/24 | Sternlieb, Sarah<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STERNLIEB,SARAH 03/08/2024 TRANSACTIONS: 1 | S061 | 42056770 | 45.46 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/19/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MACKINNON,JOSH 03/13/2024 TRANSACTIONS: 6 | S061 | 42057646 | 102.85 |
| 04/19/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MACKINNON,JOSH 03/14/2024 TRANSACTIONS: 4 | S061 | 42057647 | 97.88 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PUGH,DANIELA 03/29/2024 TRANSACTIONS: 7 | S061 | 42057437 | 136.51 |
| 04/19/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 03/15/2024 TRANSACTIONS: 14 | S061 | 42057594 | 205.69 |
| 04/19/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 03/11/2024 TRANSACTIONS: 8 | S061 | 42056688 | 34.28 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/28/2024 TRANSACTIONS: 10 | S061 | 42057440 | 240.47 |
| 04/19/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 03/11/2024 TRANSACTIONS: 12 | S061 | 42057442 | 93.03 |
| 04/19/24 | Mackinnon, Joshua<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MACKINNON,JOSH 03/12/2024 TRANSACTIONS: 18 | S061 | 42057645 | 445.54 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/19/24 | Sternlieb, Sarah<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STERNLIEB,SARAH 03/07/2024 TRANSACTIONS: 9 | S061 | 42056769 | 136.38 |

| **SUBTOTAL DISB TYPE S061:** | | | | **$4,065.75** |
|---|---|---|---|---|

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/30/24 | Logan, Savannah L.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MARCH 2024 FOR CITGO / BANKRUPTCY SALE | S064 | 42072571 | 85.00 |
| 04/30/24 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MARCH 2024 FOR CITGO NEWS ALERT (CUSTOM) | S064 | 42072322 | 85.00 |

| **SUBTOTAL DISB TYPE S064:** | | | | **$170.00** |
|---|---|---|---|---|

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 04/02/24 | WGM, Firm<br>DUPLICATING<br>1776 PRINT(S) MADE BETWEEN 02/27/2024 AND 04/02/2024 | S117 | 42037772 | 266.40 |
| 04/04/24 | WGM, Firm<br>DUPLICATING<br>77 PRINT(S) MADE BETWEEN 04/03/2024 AND 04/04/2024 | S117 | 42045137 | 11.55 |
| 04/09/24 | Wash, DC<br>DUPLICATING<br>4 PRINT(S) MADE BETWEEN 04/09/2024 AND 04/09/2024 | S117 | 42045095 | 0.60 |
| 04/11/24 | Wash, DC<br>DUPLICATING<br>9 PRINT(S) MADE BETWEEN 04/11/2024 AND 04/11/2024 | S117 | 42051895 | 1.35 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024007484

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/16/24 | WGM, Firm<br>DUPLICATING<br>223 PRINT(S) MADE BETWEEN 04/10/2024 AND 04/16/2024 | S117 | 42051588 | 33.45 |
| 04/19/24 | WGM, Firm<br>DUPLICATING<br>97 PRINT(S) MADE BETWEEN 04/17/2024 AND 04/19/2024 | S117 | 42062279 | 14.55 |
| 04/30/24 | WGM, Firm<br>DUPLICATING<br>368 PRINT(S) MADE BETWEEN 04/23/2024 AND 04/30/2024 | S117 | 42075787 | 55.20 |

**SUBTOTAL DISB TYPE S117:** **$383.10**

**TOTAL DISBURSEMENTS** **$10,403.32**

# EVERCORE GROUP LLC

July 10, 2024

Invoice No.   11399

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware
108 Rockford Grove Lane
Wilmington, DE 19806
United States of America

Attention:          Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

| | |
|---|---:|
| Monthly Fee payable April 15, 2024 | 200,000.00 |
| Total Fees Due: | 200,000.00 |

| | |
|---|---:|
| Total Out-of-Pocket Expenses: | 42,489.54 |

| | |
|---|---:|
| **Invoice Total:** | **242,489.54** |

/da

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com

Federal ID # 51-0080985



July 9, 2024
Bill Number    306313
File Number    (PINCRO-51819 ) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through May 31, 2024

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/24 | ACS | Other Case Assessment, Development and Administration<br>Attend to review and filing of final steps chart and proposed order | 0.50 Hrs | $240.00 |
| 04/01/24 | MTS | Pleadings<br>Review of filings and emails | 0.30 Hrs | $457.50 |
| 04/03/24 | MTS | Pleadings<br>Review emails and filings | 0.30 Hrs | $457.50 |
| 04/04/24 | MTS | Pleadings<br>Review emails and filings | 0.30 Hrs | $457.50 |
| 04/04/24 | MFD | Analysis/Strategy<br>Attention to emails regarding service of writs; review Special Master Response to Objections; review public version of same; attention to various emails regarding filing of Special Master Response to Objections and public version of same | 1.20 Hrs | $1,044.00 |
| 04/05/24 | MTS | Pleadings<br>Review of emails and filings | 0.50 Hrs | $762.50 |
| 04/05/24 | MFD | Analysis/Strategy<br>Attention to emails regarding status update | 0.20 Hrs | $174.00 |
| 04/08/24 | MTS | Pleadings<br>Review emails and filings | 0.30 Hrs | $457.50 |
| 04/09/24 | MTS | Pleadings<br>Today's emails and filings review | 0.50 Hrs | $762.50 |
| 04/09/24 | TEE | Document/File Management<br>Update docket | 1.20 Hrs | $150.00 |
| 04/11/24 | JERP | Document/File Management<br>Update the docket | 0.30 Hrs | $42.00 |
| 04/12/24 | MTS | Pleadings | 0.50 Hrs | $762.50 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/24 | MTS | Review of emails and filings<br>Pleadings | 0.50 Hrs | $762.50 |
| 04/16/24 | BAPA | Review of filings and emails<br>Other Written Motions and Submissions | 0.50 Hrs | $390.00 |
| 04/18/24 | MTS | Review and file updated status report<br>Trial and Hearing Attendance | 0.50 Hrs | $762.50 |
| 04/25/24 | MTS | Attendance on Conference call for SM; review of emails and filings<br>Pleadings | 0.50 Hrs | $762.50 |
| 04/26/24 | BAPA | Review of filings and emails<br>Analysis/Strategy | 0.70 Hrs | $546.00 |
| 04/26/24 | MFD | Correspondence re unsealing of DI 969<br>Analysis/Strategy | 0.30 Hrs | $261.00 |
| 04/26/24 | LFM | Attention to emails regarding motion to disqualify the special master; call to K. Nachbar regarding same<br>Other Written Motions and Submissions | 0.50 Hrs | $162.50 |
| 04/27/24 | MTS | Prepare revised public version of DI 969, finalize, file with court<br>Pleadings | 0.50 Hrs | $762.50 |
| | | Review of filed Motion to Disqualify and emails | | |

|  | Total |  | $10,177.00 |
|--|-------|--|------------|

LEGAL SERVICES SUMMARY

| | Hours | Value |
|--|------|-------|
| Matthew F. Davis | 1.70 Hrs | $1,479.00 |
| Bindu A. Palapura | 1.20 Hrs | $936.00 |
| Myron T. Steele | 4.70 Hrs | $7,167.50 |
| Abraham C. Schneider | 0.50 Hrs | $240.00 |
| Laura M. Fernandes | 0.50 Hrs | $162.50 |
| Taylor E. Ehret | 1.20 Hrs | $150.00 |
| Jessica E. Roop | 0.30 Hrs | $42.00 |
| | 10.10 Hrs | $10,177.00 |

DISBURSEMENTS

Through June 3, 2024

| 1464 | Pacer Electronic Filings | | 3.20 |
|------|--------------------------|--|------|
| | Total Disbursements | | $3.20 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D



Total Due This Bill                                    $10,180.20



## Santora CPA Group
*Right, By Your Side*

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*
*EMAIL INVOICE TO: BOB PINCUS*
*RBPINCUS@GMAIL.COM*

*Invoice No.     110483*
*Date            07/11/2024*
*Client No.      15264*

_____

**CRYSTALLEX INTL CORP C/O SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED THROUGH
  JUNE 30, 2024:                                                $  35,110.00

REIMBURSABLE EXPENSES                                             38.61

LESS: RETAINER APPLIED                                        (25,000.00)

                                   **TOTAL INVOICE**     **$   10,148.61**

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**



*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*
*EMAIL INVOICE TO: BOB PINCUS*
*RBPINCUS@GMAIL.COM*

***Amount Remitted $_____***

| | |
|---|---|
| *Invoice No.* | *110483* |
| *Date* | *07/11/2024* |
| *Client No.* | *15264* |

**Please return this stub with your payment to ensure proper credit to your account...thank you.**

Fees for Professional Services through June 30, 2024:  Invoice No. 110483

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/22/2024 | Administrative Services<br>Call with Bob regarding overview of services requested, additional details and follow-up plan. | Smith | 0.50 | $ 325.00 |
| 04/22/2024 | Administrative Services<br>Email from Bob regarding overview of special master work and upcoming procedures, reply; discussion with TDJ regarding resources. | Smith | 0.50 | 325.00 |
| 04/23/2024 | Telephone Conference w/Client<br>Call with Chase Bentley (Weil) regarding overview of case, creditors, requested services (deposit tracking and payment agent for master services and advisors), explain structure of tracking and reporting system; set up next steps. | Smith | 0.50 | 325.00 |
| 04/23/2024 | Administrative Services<br>Reply to Chase Bentley regarding schedule follow-up discussion for overview, next steps; general follow up on set up. | Smith | 0.25 | 162.50 |
| 04/23/2024 | Administrative Services<br>Overview of job to SBS department, TDJ, coordination. | Smith | 0.50 | 325.00 |
| 04/24/2024 | Administrative Services<br>Reply to Chase regarding upcoming submission of documentation packet for creditor billings, follow-up email to Andrea. | Smith | 0.25 | 162.50 |
| 04/25/2024 | Planning<br>Overview planning doc for service plan, to be followed up with Special Master for next steps. | Smith | 0.50 | 325.00 |
| 04/25/2024 | Administrative Services<br>Review documents sent by Esther Hong - Oct., Nov., and Dec. expense reports, bills to creditors, Special Master approval, billing and collection tracking spreadsheets; reply to Esther, ask about creditors being added. | Smith | 1.00 | 650.00 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  110483*                                                            *Page 2*

Fees for Professional Services through June 30, 2024:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 04/26/2024 | Planning<br>Email to Bob Pincus and Chase Bentley regarding progress this week and next steps, request for $25K retainer. | Smith | 0.75 | 487.50 |
| 04/26/2024 | Planning<br>Review $25K retainer invoice; forward to Bob and Chase; finish account set up, forward to HK and KM. | Smith | 0.50 | 325.00 |
| 04/30/2024 | Planning<br>Follow up emails with Bob and Chase (with Katie and Andrea) regarding status of post-2023 reports, coordinate next steps, set up group meeting (5/15 tentative). | Smith | 0.50 | 325.00 |
| 05/01/2024 | Telephone Calls<br>Call with Bob/Katie to review account and review emails. | Mattson | 1.00 | 180.00 |
| 05/01/2024 | Planning<br>Meeting with RSS and AM, looking over invoices/ documents. | Shiflet | 1.25 | 462.50 |
| 05/01/2024 | Planning<br>Emails with Bob Pincus and Chase Bentley to reschedule initial team meeting in May to week of 5/20, coordinate schedules, available dates; other documents to prepare for meeting. | Smith | 0.25 | 162.50 |
| 05/01/2024 | Planning<br>Initial meeting with Katie and Andrea regarding overview of services requested and info provided to date, next steps, timing for May, etc. | Smith | 0.50 | 325.00 |
| 05/01/2024 | Review of Documents<br>Esther Hong's request for review of January Special Master report and underlying allocations of expenses; review invoices and allocation spreadsheet, reconcile totals, response emails with Esther, recommend clarifying language in Annex U; resolve that SCG retainer to be included in next report. | Smith | 1.25 | 812.50 |
| 05/01/2024 | Review of Documents<br>Review revised January report forwarded from Esther, approve, reply. | Smith | 0.25 | 162.50 |
| 05/13/2024 | Administrative Services<br>Reply to Weil group regarding January invoices to be billed by Esther and Maggie, follow-up emails regarding wire/account info needed for invoices, phone with Esther to confirm who's providing the info. | Smith | 0.75 | 487.50 |
| 05/14/2024 | Planning<br>Email to Chase regarding follow up on meeting schedule request for 5/20 at 1 p.m., place calendar holds for Andrea and Katie. | Smith | 0.25 | 162.50 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  110483*                                                    *Page 3*

---

Fees for Professional Services through June 30, 2024:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 05/15/2024 | Telephone Conference w/Client<br>Phone with Bob Pincus regarding status,<br>prep for obtaining wire instructions, etc. | Smith | 0.25 | 162.50 |
| 05/15/2024 | Administrative Services<br>Set up meeting on Zoom with Bob P. and<br>Chase, our team. | Smith | 0.25 | 162.50 |
| 05/16/2024 | Review of Documents<br>Review Esther's invoice drafts for January, reply;<br>forward invoices and tracker to Katie and Andrea<br>for review. | Smith | 0.50 | 325.00 |
| 05/16/2024 | Review of Documents<br>Esther's update on Venezuela payments, forward<br>to Katie; evaluate Katie's analysis of tracker and<br>comments, request follow up with Esther; forward<br>various older documents. | Smith | 0.50 | 325.00 |
| 05/16/2024 | Review of Documents<br>Review of various documents to prepare for audit. | Smith | 0.50 | 325.00 |
| 05/16/2024 | Examine Accounting Records<br>Follow-up emails with Katie regarding Jan., invoice. | Smith | 0.25 | 162.50 |
| 05/16/2024 | Administrative Services<br>Review of January invoices and tracker and<br>recalculation of amounts allocated between<br>SPP/AJCs.  Emails/phone call with Esther<br>regarding allocation between SPP/AJCs,<br>emails to RSS and AM regarding January<br>invoices and tracker. | Shiflet | 3.00 | 1,110.00 |
| 05/16/2024 | Administrative Services<br>More emails with Katie and Andrea, time recording. | Smith | 0.50 | 325.00 |
| 05/16/2024 | Administrative Services<br>Follow-up emails with Katie regarding Jan., invoices. | Smith | 0.25 | 162.50 |
| 05/17/2024 | Planning<br>Reply to Andrea's questions regarding QB set up,<br>related. | Smith | 0.25 | 162.50 |
| 05/17/2024 | Administrative Services<br>Review emails and new customer information, set<br>up QBO file (customers, vendors). | Mattson | 6.00 | 1,080.00 |
| 05/17/2024 | Administrative Services<br>QBO setup | Shiflet | 0.50 | 185.00 |
| 05/17/2024 | Administrative Services<br>Reply to Alisa Graves at M&T regarding her<br>referral of Bob Pincus to SCG, request access<br>to his IOLTA account. | Smith | 0.25 | 162.50 |
| 05/17/2024 | Administrative Services<br>Email to Bob regarding getting access to IOLTA<br>account following emails with Alisa Graves. | Smith | 0.25 | 162.50 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  110483*                                                    *Page 4*

Fees for Professional Services through June 30, 2024:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 05/17/2024 | Administrative Services<br>Reply to Andrea regarding set up of QB file, various aspects. | Smith | 0.25 | 162.50 |
| 05/20/2024 | Planning<br>Planning email to Katie and Andrea, scheduling work into June, etc. | Smith | 0.25 | 162.50 |
| 05/20/2024 | Conferences with Client<br>Phone call with Bob Pincus and Chase to review expectations for bookkeeping. | Mattson | 1.00 | 180.00 |
| 05/20/2024 | Telephone Conference w/Client<br>Conference call with Bob Pincus, Chase Bentley, Katie, and Andrea regarding overview and clarification of work scope, various Q&A, getting access to M&T, etc. | Smith | 0.75 | 487.50 |
| 05/20/2024 | Administrative Services<br>Meeting with RSS, AM, Bob Pincus, and Chase Bentley. | Shiflet | 1.00 | 370.00 |
| 05/20/2024 | Administrative Services<br>Emails to RSS and AM regarding questions for meeting, M&T online account setup. | Shiflet | 1.25 | 462.50 |
| 05/20/2024 | Administrative Services<br>Receipt of Bob Pincus February 2024 invoice, forward to Andrea. | Smith | 0.25 | 162.50 |
| 05/20/2024 | Administrative Services<br>Account access clearance with M&T, Bob Pincus - online access obtained after several tries, emails with Bob and Katie, review monthly statements and print; files received from Esther with invoices going back to beginning in 2021, review some files, reply. | Smith | 1.00 | 650.00 |
| 05/20/2024 | Administrative Services<br>Cae summary recap for internal purposes. | Smith | 1.00 | 650.00 |
| 05/21/2024 | Administrative Services<br>Link bank account to QBO and upload bank transactions. | Mattson | 1.00 | 180.00 |
| 05/21/2024 | Administrative Services<br>Access to M&T account, downloaded bank statements and special masters reports, coordinating with AM. | Shiflet | 1.25 | 462.50 |
| 05/21/2024 | Administrative Services<br>Updates with Andrea and Katie regarding M&T Bank account access, downloads, QBO updates, and setup. | Smith | 0.50 | 325.00 |
| 05/22/2024 | Review of Documents<br>Reply email to Katie regarding documents received from Maggie, review selected docs, organization/storage structure. | Smith | 0.75 | 487.50 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  110483*                                                    *Page 5*

---

Fees for Professional Services through June 30, 2024:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 05/22/2024 | Administrative Services<br>Enter 2021 transactions in QBO (invoices, expenses, bank transactions). | Mattson | 3.00 | 540.00 |
| 05/22/2024 | Administrative Services<br>Contacts listing, organizing, various emails. | Shiflet | 1.00 | 370.00 |
| 05/22/2024 | Administrative Services<br>Emails with Andrea and Michele regarding $25K retainer invoice, forward copy. | Smith | 0.25 | 162.50 |
| 05/22/2024 | Administrative Services<br>Email from Andrea regarding draft P&L format and content based on initial data input (May 2021), review and provide feedback for breaking out revenue by SPP and AJC, expense section and overall layout approved. | Smith | 0.50 | 325.00 |
| 05/23/2024 | Administrative Services<br>Reconciling 2021 payments against invoices and receipts. | Mattson | 2.50 | 450.00 |
| 05/23/2024 | Administrative Services<br>Emails to RSS and AM regarding processes, invoices, tying out previous reports to spreadsheets. | Shiflet | 1.00 | 370.00 |
| 05/23/2024 | Administrative Services<br>Email reply to Andrea regarding comprehensive procedural confirmation, clarifications; replies to Katie and Andrea on upcoming procedures for invoice/payment processing, QBO, related. | Smith | 1.00 | 650.00 |
| 05/23/2024 | Administrative Services<br>Follow-up emails with Andrea regarding additional documents requested from Esther for 9/21 through 1/23. | Smith | 0.25 | 162.50 |
| 05/28/2024 | Administrative Services<br>Follow-up email to Andrea and Katie regarding scheduling meeting once QBO is more fully updated, prep for February invoices, and tracking January payments. | Smith | 0.25 | 162.50 |
| 05/28/2024 | Administrative Services<br>Reply to Maggie via email regarding Duane Morris group representing Lovati/Piani creditor increased to six, assoc. email addresses. | Smith | 0.25 | 162.50 |
| 05/28/2024 | Administrative Services<br>Reply to Andrea regarding scheduling status/ strategic meeting for Thursday, 5/30. | Smith | 0.25 | 162.50 |
| 05/29/2024 | Review of Documents<br>Review emails from legal counsel for Koch Minerals and OI European Group BV (OIEG), updating contact lists. | Smith | 0.50 | 325.00 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.   110483*                                                                 *Page 6*

---

Fees for Professional Services through June 30, 2024:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 05/29/2024 | Administrative Services<br>Reconciling 2021/2022 payments and expenses against special master reports. | Mattson | 4.00 | 720.00 |
| 05/30/2024 | Planning<br>Meeting with Andrea and Katie regarding Quick-Books progress to date loading transactions back to May 2021, expenses/deposits not identified on original tracking s/s to be followed up with Bob P.; templates to be created for Bob P.'s review for invoicing SPPs/AJCs and 30-day Dunning letters; timeline for sending out invoices (once judge approves February packet) and 30-day reminders; content of both templates; other matters. | Smith | 1.50 | 975.00 |
| 05/30/2024 | Telephone Conference w/Others<br>Call with Bob/Katie to review QB and procedures. | Mattson | 1.50 | 270.00 |
| 05/30/2024 | Administrative Services<br>Enter some January invoices/reconciling 2022 payments against special master reports. | Mattson | 4.00 | 720.00 |
| 05/30/2024 | Administrative Services<br>Meeting with RSS and AM, prep for meeting. | Shiflet | 1.75 | 647.50 |
| 05/31/2024 | Administrative Services<br>Review email from Bob P. regarding payments to Weil & Evercore needed, coordinate with Andrea, check M&T balance. | Smith | 0.50 | 325.00 |
| 05/31/2024 | Administrative Services<br>Review February Special Master Status Report filed with court today forwarded by Esther; reply to Bob P. regarding coordinating payments to Weil & Evercore to pay off unpaid amounts from 2023 due to Crystallex 2023 funds not received yet (~$500K). | Smith | 0.75 | 487.50 |
| 06/03/2024 | Administrative Services<br>Emails from Bob P. and Weil, email to RSS and AM, Special Master's report. | Shiflet | 2.25 | 832.50 |
| 06/03/2024 | Administrative Services<br>Email reply to Andrea regarding coordinating wire info to Bob Pincus for Weil & Evercore, follow up with Katie on February reports received from Esther and W&E wire transfer info, further coordination; respond to Bob P. | Smith | 1.00 | 650.00 |
| 06/04/2024 | Review of Documents<br>Emails with Andrea regarding wire instructions, verifications, etc. | Smith | 0.50 | 325.00 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.   110483*                                                    *Page 7*

---

Fees for Professional Services through June 30, 2024:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 06/04/2024 | Review of Documents<br>Review updated billing and payment tracker on Excel for February invoice updates and allocations to SPPs and AJCs, also review proposed invoices to 13 of 19 SPPs and AJCs for February charges, feedback to Andrea for edits and other potential changes. | Smith | 1.75 | 1,137.50 |
| 06/04/2024 | Administrative Services<br>Process wire instructions for Bob Pincus to pay Weil & Evercore. Prepare 13 February invoices for SPPs and AJCs according to special master report. | Mattson | 4.00 | 720.00 |
| 06/04/2024 | Administrative Services | Shiflet | 0.50 | 185.00 |
| 06/04/2024 | Administrative Services<br>Reply to Andrea regarding sent wire instructions to Bob P, also preparing draft invoices for SPPs and AJCs for February charges for Bob P. to review in advance. | Smith | 0.25 | 162.50 |
| 06/05/2024 | Review of Documents<br>Review remaining six invoices, comments to Andrea regarding tracking balances due and showing on invoices. Review and edit collection reminder letter. | Smith | 1.25 | 812.50 |
| 06/05/2024 | Administrative Services<br>Finish up remaining February invoice proofs. | Mattson | 1.00 | 180.00 |
| 06/06/2024 | Administrative Services<br>Discussion with Andrea regarding draft invoices to SPPs and AJCs. | Smith | 0.25 | 162.50 |
| 06/06/2024 | Administrative Services<br>Email update to Bob Pincus regarding status of February invoices, deposit tracking (need sources from M&T), cannot determine who still owes what until sources of wires received are identified/working with M&T to reveal sources on real-time basis; Bob's response to email; set up meeting with Bob and Andrea for Friday 6/7 at 10:30 a.m. | Smith | 1.25 | 812.50 |
| 06/06/2024 | Administrative Services<br>Maggie's email regarding Saint-Gobain payment in process, noted for February A/P, other follow up on A/P items. | Smith | 0.25 | 162.50 |
| 06/06/2024 | Administrative Services<br>Email from Esther regarding Court's approval of February Special Master Status Report, reply to acknowledge. | Smith | 0.25 | 162.50 |
| 06/07/2024 | Conferences with Client<br>Zoom call with Bob Pincus and Andrea (including advance prep) regarding upcoming invoices, coordinating obtaining incoming wire sources with M&T (no response yet from bank), look over sample invoices and fine-tune; discuss prior year transactions | Smith | 1.00 | 650.00 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  110483*                                                          *Page 8*

Fees for Professional Services through June 30, 2024:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| | and coding; other matters. | | | |
| 06/07/2024 | Telephone Conference w/Client | Mattson | 1.00 | 180.00 |
| | Call with Bob Pincus to review invoices and procedures for A/R. | | | |
| 06/07/2024 | Administrative Services | Mattson | 1.00 | 180.00 |
| | Review of QB and February invoice template/ emails with Maggie at Weil regarding wire payments. | | | |
| 06/10/2024 | Administrative Services | Mattson | 4.25 | 765.00 |
| | Revise February invoices per special master filing and email to AJCs and SPPs. | | | |
| 06/12/2024 | Administrative Services | Mattson | 1.00 | 180.00 |
| | Review of payments from Crystallex/follow up on past due invoices/emails with Bob P. and Maggie. | | | |
| 06/13/2024 | Administrative Services | Mattson | 1.00 | 180.00 |
| | Reconciliation of payments and invoices. | | | |
| 06/17/2024 | Administrative Services | Smith | 0.50 | 325.00 |
| | Emails with Bob Pincus regarding migration of IOLTA account to M&T's Treasury Center to allow for real time info on deposit sources; other follow-up admin. | | | |
| 06/17/2024 | Administrative Services | Smith | 0.25 | 162.50 |
| | Emails with Andrea regarding status update for last week's activity (February invoices, M&T deposit details, updating A/R balances, etc). | | | |
| 06/18/2024 | Administrative Services | Shiflet | 1.00 | 370.00 |
| | Reviewing emails, M&T training emails with RSS and AM. | | | |
| 06/18/2024 | Administrative Services | Smith | 0.25 | 162.50 |
| | Emails with Bob P., Katie, and Andrea regarding M&T changeover/move to Treasury Account, related training, etc. | | | |
| 06/20/2024 | Review of Documents | Mattson | 2.00 | 360.00 |
| | Review of new bank account procedures. | | | |
| 06/20/2024 | Administrative Services | Mattson | 4.00 | 720.00 |
| | Reconciliation of payments/invoices 2021/2022 | | | |
| 06/20/2024 | Administrative Services | Smith | 0.50 | 325.00 |
| | Correspondence with Bob P. regarding upcoming invoicing, receipt of March SMSR submitted today, discussion with MLS regarding SCG invoice. | | | |
| 06/20/2024 | Administrative Services | Smith | 0.25 | 162.50 |
| | Email to Bob P. regarding summary of charges to date for payment of retainer, reply regarding next invoice with details @ June 30th. | | | |
| 06/21/2024 | Review of Documents | Smith | 0.25 | 162.50 |
| | Review March 2024 Special Master Status Report just issued to Court (received from Bob P. and | | | |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
~Invoice No.  110483                                                                          *Page 9*

Fees for Professional Services through June 30, 2024:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| | Esther), reply; invoices to be prepared after Court's approval. | | | |
| 06/21/2024 | Administrative Services | Shiflet | 0.25 | 92.50 |
| 06/21/2024 | Administrative Services | Smith | 0.25 | 162.50 |
| | Email from/reply to Bob P. regarding M&T IOLTA account alternative set up in Treasury Department, to be followed up on 6/24. | | | |

|  | | |
|---|---|---|
| Total For Professional Services | | 35,110.00 |

Reimbursable Expenses - QBO Intuit fee for
  May 17 to June 12 ($17.61) and June 12 to
July 12 ($21.00)                                            $        38.61

|  | |
|---|---|
| Total For Reimbursable Expenses | 38.61 |

|  | |
|---|---|
| CURRENT AMOUNT DUE | $    35,148.61 |
| LESS: RETAINER APPLIED | (25,000.00) |
| TOTAL AMOUNT DUE | $    10,148.61 |

**SUMMARY OF PROFESSIONAL SERVICES:**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| Robert S. Smith | 33.50 | $650.00 | $21,775.00 |
| Katie M. Shiflet | 15.00 | $370.00 | 5,550.00 |
| Andrea E. Mattson | 43.25 | $180.00 | 7,785.00 |
| **TOTAL** | **91.75** | | **$35,110.00** |