# ANNEX BB

# CRYSTALLEX

| TASK | TIME |
|------|------|
| | 64:00 |
| **Total** | **64:00** |

| DATE | TASK | DESCRIPTION | VALUE |
|------|------|-------------|-------|
| 8/1/24 | | Tcs re sales process, next steps, rev docs, etc | 2:25 |
| 8/2/24 | | Tcs w bidders,  Tcs re 2020s, Tcs w EVR and Weil re next steps, sale process | 3:40 |
| 8/3/24 | | Tcs re sale process, tc re 2020s, rev docs | 2:15 |
| 8/4/24 | | Tcs re bidders,  2020s and Sales process | 1:45 |
| 8/5/24 | | Tc w bidder, EVR, Weil, conf call w advisors, rev revised SPA | 2:05 |
| 8/6/24 | | Rev draft SPA, Tcs and emails re process, final bidder, exclusivity, etc | 3:10 |
| 8/7/24 | | Tcs and emails w Weil and EVR, conf call w VPs, rev correspondence btwn Weil and bidder, emails resale process, rev docs | 3:35 |
| 8/8/24 | | Tcs and email re sale process, exclusivity, 2020s | 1:35 |
| 8/9/24 | | Emails, Tcs re sales process, rev SM May report | 1:20 |
| 8/12/24 | | Tics and emails re sales process | 1:10 |
| 8/13/24 | | Tcs and emails re sales process, NDAs, review alter ego issues, and 2020 issues | 2:45 |
| 8/14/24 | | Conf call w Weil re alter ego and sale process, rev draft Order and motion, rev draft alter ego motion, emails re sale process, ndas | 4:15 |
| 8/15/24 | | Rev draft motion and order re alter ego and sale motion, conf call re sale process update | 2:10 |
| 8/16/24 | | Conf call with Conoco and Crystallex, follow up calls and emails | 2:00 |
| 8/18/24 | | Rev Elliott draft of  Order, emails, rev issues list | 1:40 |
| 8/19/24 | | Tc and emails re sale process, admin | 1:05 |
| 8/20/24 | | Tc w Weil and EVR re 2020 Notes, tc w SPPs and Weil and EVR re 2020s and alter ego cases, rev email to the Court and response to VPs letters | 2:50 |
| 8/21/24 | | Tc w Weil and EVR re issues list for Elliot draft SPA, review SPA mark up,CT's and email, discussion re extension | 3:20 |

| DATE | TASK | DESCRIPTION | VALUE |
|------|------|-------------|-------|
| 8/22/24 | | Emails and tcs re extension,call w SPPs re Elliot deal, review docs | 2:40 |
| 8/23/24 | | Rev extension request, calls w Weil re same, tc call w Bidder, call w VP, rev doc, texts and call w RS | 3:10 |
| 8/24/24 | | Review revised SPA, emails re same, emails re sales process and related matters | 2:50 |
| 8/26/24 | | Emails re sales process and exclusivity, tcs and emails re RTF and specific performance, rev motion to enjoin alter ego action | 2:15 |
| 8/27/24 | | Emails re sales process, RTF and "cleansing" | 1:05 |
| 8/28/24 | | Emails and tcs re exclusivity, tc re ex parte hearing, emails re sale process, etc | 2:15 |
| 8/29/24 | | Rev proposed sale order, prepare for ex parte meeting, participate in ex parte meeting, tics and emails re 2020s | 3:20 |
| 8/30/24 | | Emails re sale order, conf call w SPPs, emails re sales process | 1:45 |
| 8/31/24 | | emails re sales process, Strong Deposition, rev SPA mark up | 1:35 |
| **Total** | | | **64:00** |

767 Fifth Avenue
New York, NY 10153
+1 212 310 8000 tel
+1 212 310 8007 fax

# Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master

[REDACTED]

October 30, 2024

Attn: Robert Pincus

---

### FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

---

Invoice Number: 2024012377
Client/Matter Number: 67816.0003

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS for
the period through August 31, 2024 in connection with the Citgo
matter.

| | |
|---|---|
| **FEES** | **$2,920,088.50** |
| **DISBURSEMENTS** | **$52,457.63** |
| **TOTAL AMOUNT DUE** | **$2,972,546.13** |

PLEASE RETURN ATTACHED COPY WITH YOUR PAYMENT TO:

[REDACTED]

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Schrock, Ray C. | $2,350.00 | 46.00 | $108,100.00 |
| Wessel, Paul J. | $2,350.00 | 0.40 | $940.00 |
| Chivers, Corey | $2,150.00 | 7.50 | $16,125.00 |
| Colao, Andrew J. | $2,150.00 | 5.20 | $11,180.00 |
| Lender, David J. | $1,995.00 | 34.60 | $69,027.00 |
| Friedmann, Jared R. | $1,795.00 | 22.80 | $40,926.00 |
| Keenan, Eoghan P. | $1,795.00 | 127.40 | $228,683.00 |
| Welch, Alexander W. | $1,795.00 | 22.00 | $39,490.00 |
| Greer, Olivia J. | $1,750.00 | 0.90 | $1,575.00 |
| Niles-Weed, Robert B. | $1,725.00 | 90.80 | $156,630.00 |
| | | | |
| Counsel | | | |
| Naughton, Michael C. | $1,650.00 | 2.10 | $3,465.00 |
| Bentley, Chase A. | $1,595.00 | 158.20 | $252,329.00 |
| Curtis, Aaron J. | $1,595.00 | 149.10 | $237,814.50 |
| Fliman, Ariel | $1,595.00 | 0.10 | $159.50 |
| Heimowitz, Simon | $1,595.00 | 4.60 | $7,337.00 |
| Margolis, Steven M. | $1,595.00 | 14.50 | $23,127.50 |
| | | | |
| Associate | | | |
| Ramos, Christina | $1,470.00 | 33.10 | $48,657.00 |
| Basil, Nico | $1,420.00 | 144.40 | $205,048.00 |
| Merck, David P. | $1,420.00 | 1.10 | $1,562.00 |
| Sharma, Sakshi | $1,420.00 | 22.50 | $31,950.00 |
| Burrus, Maigreade B. | $1,355.00 | 105.60 | $143,088.00 |
| Bier, Ilana | $1,290.00 | 4.50 | $5,805.00 |
| Jaeger, Rebecca | $1,290.00 | 49.20 | $63,468.00 |
| Chung, Jeeyoon | $1,175.00 | 2.90 | $3,407.50 |
| Gross, Nate | $1,175.00 | 6.90 | $8,107.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Markovitz, David | $1,175.00 | 6.20 | $7,285.00 |
| Roberts, Ian | $1,175.00 | 95.50 | $112,212.50 |
| Rubin, Avi | $1,175.00 | 142.00 | $166,850.00 |
| Feder, Adina | $995.00 | 0.60 | $597.00 |
| Hong, Esther | $995.00 | 44.50 | $44,277.50 |
| Kamath, Priya | $995.00 | 121.30 | $120,693.50 |
| Smith, Kara | $995.00 | 140.80 | $140,096.00 |
| Yu, Julia | $995.00 | 4.60 | $4,577.00 |
| Zimmerman, Erik | $995.00 | 4.40 | $4,378.00 |
| Evans, Emma | $830.00 | 50.00 | $41,500.00 |
| Mackinnon, Josh | $830.00 | 127.00 | $105,410.00 |
| Serviss, Jess | $830.00 | 8.70 | $7,221.00 |
| Sheker, Wesley | $830.00 | 43.60 | $36,188.00 |
| Verdichizzi, Michael | $830.00 | 3.20 | $2,656.00 |
| | | | |
| Library Staff | | | |
| Pugh, Daniela M. | $285.00 | 0.30 | $85.50 |
| Litigation Support | | | |
| Mosin, Olga | $490.00 | 9.70 | $4,753.00 |
| Bogota, Alejandro | $425.00 | 14.00 | $5,950.00 |
| Paralegal | | | |
| Mills, Patrick G. | $545.00 | 0.70 | $381.50 |
| Chan, Herbert | $495.00 | 7.80 | $3,861.00 |
| McCray, Crystal | $495.00 | 11.00 | $5,445.00 |
| Okada, Tyler | $350.00 | 1.60 | $560.00 |
| **Subtotal New York:** | | **1,893.90** | **$2,522,979.00** |
| Boston | | | |
| | | | |
| Partner | | | |
| Mee, Peter J. | $1,795.00 | 4.80 | $8,616.00 |
| **Subtotal Boston:** | | **4.80** | **$8,616.00** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Washington DC | | | |
| | | | |
| Partner | | | |
| Connolly, Annemargaret | $1,995.00 | 3.40 | $6,783.00 |
| Cooley, Shawn B. | $1,795.00 | 3.80 | $6,821.00 |
| Tripp, Zack | $1,795.00 | 1.00 | $1,795.00 |
| Welch, Timothy C. | $1,750.00 | 24.20 | $42,350.00 |
| Sanford, Kristin | $1,725.00 | 8.30 | $14,317.50 |
| | | | |
| Counsel | | | |
| Cunningham, Nathan | $1,595.00 | 0.30 | $478.50 |
| | | | |
| Associate | | | |
| Liu, Sisi | $1,290.00 | 15.20 | $19,608.00 |
| Logan, Savannah L. | $995.00 | 14.10 | $14,029.50 |
| **Subtotal Washington DC:** | | **70.30** | **$106,182.50** |
| Miami | | | |
| | | | |
| Partner | | | |
| Bodoh, Devon | $2,350.00 | 15.20 | $35,720.00 |
| Dulcey, Alfonso J. | $1,750.00 | 27.40 | $47,950.00 |
| | | | |
| Counsel | | | |
| Nagar, Roshelle A. | $1,650.00 | 1.20 | $1,980.00 |
| Sternlieb, Sarah | $1,595.00 | 1.40 | $2,233.00 |
| | | | |
| Associate | | | |
| Fernandez, Ricardo | $1,175.00 | 55.30 | $64,977.50 |
| Agbi, Theo | $995.00 | 34.00 | $33,830.00 |
| SanGiovanni, Giana | $830.00 | 88.10 | $73,123.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| **Subtotal Miami:** | | **222.60** | **$259,813.50** |
| Silicon Valley | | | |
| | | | |
| Associate | | | |
| Montoya, Amy | $1,175.00 | 1.00 | $1,175.00 |
| **Subtotal Silicon Valley:** | | **1.00** | **$1,175.00** |
| London | | | |
| | | | |
| Counsel | | | |
| Gray, Jack | $1,575.00 | 11.90 | $18,742.50 |
| **Subtotal London:** | | **11.90** | **$18,742.50** |
| **GRAND TOTAL** | | **2,204.50** | **$2,917,508.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/01/24 | Margolis, Steven M. | REVIEW JD MARKUP OF REPS AND INTERIM OPERATING COVENANTS; CONF. WITH N. GROSS ON SAME; ISSUES LIST FOR SAME. | 0.50 | 71366980 | 797.50 |
| 08/01/24 | Chivers, Corey | CONF CALLS RE KEY ALIGNMENT AND STATUS; ATTENTION TO CORRESPONDENCE RE FINANCING ISSUES IN SPAS; ANALYZE 2020 ISSUES TO PREPARE FOR CALLS; UPDATE CALL WITH EVERCORE. | 1.70 | 71370723 | 3,655.00 |
| 08/01/24 | Lender, David J. | TELEPHONE CALL WITH ELLIOTT; TELEPHONE CALL WITH STRONG RE DECLARATION; TELEPHONE CALL WITH SCHROCK RE SAME; TELEPHONE CALL WITH GIBSON, WACHTEL. | 2.00 | 71365923 | 3,990.00 |
| 08/01/24 | Colao, Andrew J. | CONFERS WITH C. RAMOS AND C. CHIVERS RE INTERPLEADER AND FINANCING ISSUES. | 0.60 | 71365721 | 1,290.00 |
| 08/01/24 | Nagar, Roshelle A. | CONFERENCE CALL WITH AKIN RE SALES PROCESS; INTERNAL CONFERENCE RE 2020S LETTER. | 1.20 | 71368507 | 1,980.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/01/24 | Keenan, Eoghan P. | CALL WITH BIDDER'S OUTSIDE COUNSEL RE: TREATMENT OF 2020 BONDHOLDERS; CALL WITH SALE PROCESS PARTIES, OUTSIDE COUNSEL, SPECIAL MASTER AND EVERCORE RE: BID STATUS AND NEXT STEPS; MEETING WITH WEIL M&A TEAM RE: BIDDER STATUS AND ENGAGEMENT; FOLLOW UP RE: DEAL TERMS WITH BIDDERS; REVISE SPA MARKUP FOR BIDDER. | 6.20 | 71366587 | 11,129.00 |
| 08/01/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RE SELECTION OF BIDS. | 1.50 | 71377562 | 3,525.00 |
| 08/01/24 | Ramos, Christina | REVIEW IOCS; REVIEW RECEIVED BID; REVIEW INJUNCTION MOTION; CALL ON 2020S; PREPARE SUMMARY OF 2020S; REVIEW SPA MARKUP; REVIEW IRBS GUARANTY; CALLS AND EMAIL CORRESPONDENCE WITH EZ. | 4.70 | 71364864 | 6,909.00 |
| 08/01/24 | Welch, Alexander W. | CALL RE: KEY OPEN ISSUES; CALL WITH SPPS; DISCUSS SAME. | 1.20 | 71380543 | 2,154.00 |
| 08/01/24 | Yu, Julia | ATTEND CALL WITH ELLIOTT'S COUNSEL RE 2020S. | 0.80 | 71366668 | 796.00 |
| 08/01/24 | Cunningham, Nathan | REVIEW DUE DILIGENCE QUESTIONS SENT TO THE COMPANY BY ELLIOTT; CORRESPOND WITH A. RUBIN REGARDING THE SAME. | 0.30 | 71367236 | 478.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/01/24 | Curtis, Aaron J. | CALL WITH ELLIOTT'S COUNSEL TO DISCUSS THE 2020 BONDHOLDERS; CALL WITH R. STRONG TO DISCUSS DECLARATION; CALL WITH CRYSTALLEX AND CONOCO'S COUNSEL TO DISCUSS THE SALE NEGOTIATIONS; REVIEW AND ANALYZE LETTER FROM 2020S IN THE SDNY CASE; REVIEW AND RESPOND TO EMAILS RE: SALE ORDER; REVIEW AND COMMENT ON RESEARCH RE: ALTER EGO CLAIMS. | 5.30 | 71364982 | 8,453.50 |
| 08/01/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING ONGOING ISSUES AND WORKSTREAMS. | 0.50 | 71371183 | 645.00 |
| 08/01/24 | Dulcey, Alfonso J. | REVIEW AND DISCUSS REVISED SPA. | 1.10 | 71367540 | 1,925.00 |
| 08/01/24 | Niles-Weed, Robert B. | RESEARCH ALTER EGO LAWSUITS. | 2.10 | 71368592 | 3,622.50 |
| 08/01/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS WITH SPECIAL MASTER, EVERCORE, WEIL RE SAME; REVIEW BID MATERIALS; CALL RE DECLARATION. | 6.10 | 71381405 | 9,729.50 |
| 08/01/24 | Gross, Nate | WORK ON SPA; DISCUSS SAME WITH S. MARGOLIS. | 0.60 | 71376903 | 705.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|-----------|-------|-------|--------|
| 08/01/24 | Rubin, Avi | CALLS WITH WEIL M&A; ATTEND CALL WITH GIBSON AND WLRK; REVISE AND INCORPORATE WEIL M&A AND WEIL SPECIALIST COMMENTS TO SPA; COORDINATE R&WS AND IOCS RIDERS ITEMS; COORDINATE NDA COMMUNICATION REQUEST ITEMS; DRAFT 2020S NDA EXPIRATION DATE EXTENSION EMAIL. | 7.40 | 71367582 | 8,695.00 |
| 08/01/24 | Cooley, Shawn B. | REVIEW AND RESPOND TO EMAIL RE CFIUS DUE DILIGENCE, MATTER UPDATES, AND ACTION ITEMS. | 0.20 | 71367228 | 359.00 |
| 08/01/24 | Kamath, Priya | REVIEW SALES RECOMMENDATION AND PROPOSED SALES ORDER IN CONNECTION WITH CITE CHECK FOR A. CURTIS. | 5.90 | 71363531 | 5,870.50 |
| 08/01/24 | Smith, Kara | RESEARCH AND DRAFT BRIEFING ON SALE PROCESS; DRAFT LANGUAGE ON APPEAL MATTERS; RESEARCH ON ALTER-EGO; REVISE SALE ORDER AND MOTION LANGUAGE AND SEND TO Z. TRIPP. | 7.00 | 71382894 | 6,965.00 |
| 08/01/24 | Sharma, Sakshi | CALL WITH EVERCORE AND WEIL RE: PROCESS; REVIEW BID DOCUMENTATION; CORRESPONDENCE RE: SAME; REVIEW 2020 DOCUMENTATION; CORRESPONDENCE RE: SAME. | 3.00 | 71367137 | 4,260.00 |
| 08/01/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.30 | 71377064 | 105.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/01/24 | Basil, Nico | ISSUES LIST DISCUSSION WITH RESPECT TO BIDDER BID; CALL WITH SALE PROCESS PARTIES; CORRESPONDENCE WITH SPECIALISTS; CORRESPONDENCE AND INSTRUCTIONS TO A. RUBIN AND J. MACKINNON. | 2.40 | 71370342 | 3,408.00 |
| 08/01/24 | Evans, Emma | CORRESPONDENCE RE: TEAM MEETING, RESEARCH AND SALE RECOMMENDATION. | 0.30 | 71372782 | 249.00 |
| 08/01/24 | Mackinnon, Josh | SPPS CALL; INCORPORATE COMMENTS TO RIDER AND SCHEDULES; PREPARE EMAILS TO EVERCORE AND BIDDERS REGARDING RIDER AND SCHEDULES. | 1.70 | 71375833 | 1,411.00 |
| 08/01/24 | Sheker, Wesley | CONSOLIDATE TALKING POINTS RE: 2020S; CORRESPOND WITH C. BENTLEY AND A. WELCH RE: INDENTURE/COLLATERAL DOCS. | 0.30 | 71380758 | 249.00 |
| 08/01/24 | Verdichizzi, Michael | REVIEW SPA MARKUP (IOCS). | 0.20 | 71363182 | 166.00 |
| 08/01/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO VARIOUS EMAILS FROM LITIGATION TEAM RE: PREPARATION FOR WEEKLY LITIGATION TEAM MEETING AND REVIEW AND ANALYSIS OF SALE ORDER; REVIEW EMAILS FROM RX TEAM RE: 2020S AND BIDDING UPDATES. | 0.70 | 71371402 | 581.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|----------|-------|-------|--------|
| 08/01/24 | Fernandez, Ricardo | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS, EVERCORE AND SPECIAL MASTER; DRAFT TAX COMMENTS TO SPA; REVIEW PRECEDENT AGREEMENTS. | 3.10 | 71370161 | 3,642.50 |
| 08/01/24 | Zimmerman, Erik | REVIEW GUARANTY AGREEMENTS AND RELATED DOCUMENTS. | 0.70 | 71370158 | 696.50 |
| 08/01/24 | Roberts, Ian | CORRESPOND WITH N. BASIL RE PURCHASE AGREEMENT; ATTEND SPECIAL MASTER/CRYSTALLEX/CONOCO WEEKLY CHECK-IN CALL. | 0.80 | 71383005 | 940.00 |
| 08/01/24 | Burrus, Maigreade B. | ATTEND CALL RE: R. STRONG DECLARATION PREPARATION; ATTEND CRYSTALLEX / CONOCO WEEKLY CALL; CONTINUE PREPARATION OF SALE ORDER / MOTION / R. STRONG DECLARATION; INTERNAL COMMUNICATIONS RE: BIDDERS. | 7.20 | 71412915 | 9,756.00 |
| 08/01/24 | Mee, Peter J. | STRATEGY RE TRANSACTION ITEMS. | 0.30 | 71394095 | 538.50 |
| 08/02/24 | Chivers, Corey | UPDATE CALL; ATTENTION TO FINANCING PROVISIONS; ATTENTION TO CORRESPONDENCE. | 0.70 | 71370740 | 1,505.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/02/24 | Lender, David J. | LITIGATION TEAM TELEPHONE CALL; ANALYZE INJUNCTION ISSUE; BIDDER PRE-CALL; BIDDER TELEPHONE CALL; POST BIDDER TEAM TELEPHONE CALL; TELEPHONE CALL WITH NILES-WEED RE INJUNCTION ISSUE. | 4.40 | 71377553 | 8,778.00 |
| 08/02/24 | Colao, Andrew J. | CONFER WITH WORKING GROUP RE PROPOSAL COMPARISONS AND ISSUES, EMAILS ETC. | 0.30 | 71380366 | 645.00 |
| 08/02/24 | Keenan, Eoghan P. | REVISE MARKUP OF BIDDER SPA; CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: BIDDER ISSUES; CALL WITH SECOND BIDDER RE: KEY ISSUES FOR RESOLUTION AND STATUS OF FINANCING; CALLS WITH SPECIAL MASTER AND EVERCORE RE: OTHER BIDDER KEY ISSUES AND STATUS OF RESPONSES; FOLLOW UP WITH BIDDER RE: STATUS OF FINANCING COMMITMENTS AND SALE ORDER. | 10.70 | 71371089 | 19,206.50 |
| 08/02/24 | Pugh, Daniela M. | REQUEST FOR P. KAMATH. | 0.30 | 71370175 | 85.50 |
| 08/02/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RE SELECTION OF BIDS. | 4.00 | 71377218 | 9,400.00 |
| 08/02/24 | Welch, Alexander W. | ATTEND BIDDER PRE CALL; ATTEND BIDDER CALL; CALLS WITH C. BENTLEY. | 2.50 | 71374826 | 4,487.50 |
| 08/02/24 | Yu, Julia | REVIEW INDENTURES. | 1.00 | 71375819 | 995.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/02/24 | Curtis, Aaron J. | CALL WITH WEIL LITIGATION TEAM TO DISCUSS ALTER EGO RESEARCH, SALE ORDER, 2020S LETTER, AND DECLARATIONS; CALL WITH C. BENTLEY TO DISCUSS THE 2020S LETTER AND DECLARATIONS; CALL WITH EVERCORE TO DISCUSS THE BIDDING PROCESS AND BID; CALL WITH THE WEIL ASSOCIATES TO DISCUSS REVIEW OF THE SALE ORDER; REVIEW AND REVISE THE SUMMARY OF THE MOTIONS TO DISMISS THE ALTER EGO CASES; REVIEW AND ANALYZE RESEARCH RE: ANTI-INJUNCTION SUITS; REVIEW AND COMMENT ON SPA LANGUAGE; VIDEOCONFERENCE WITH R. NILES-WEED AND K. SMITH TO DISCUSS INJUNCTION RESEARCH; REVIEW AND RESPOND TO EMAILS RE: THE DECLARATIONS, ALTER EGO RESEARCH, AND SALE ORDER. | 6.30 | 71370941 | 10,048.50 |
| 08/02/24 | Jaeger, Rebecca | CONFER WITH LITIGATION TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; REVIEW AND ANALYZE RESEARCH REGARDING RECEIVERS; CONFER WITH G. SANGIOVANNI REGARDING EDITS TO SALE RECOMMENDATION AND SALE ORDER. | 1.00 | 71375071 | 1,290.00 |
| 08/02/24 | Dulcey, Alfonso J. | REVIEW AND DISCUSS TAX FOLLOW UP QUESTIONS WITH WEIL TEAMS. | 0.90 | 71370830 | 1,575.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/02/24 | Niles-Weed, Robert B. | RESEARCH ALTER EGO CLAIMS; STRATEGIZE POTENTIAL LITIGATION. | 5.40 | 71375424 | 9,315.00 |
| 08/02/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS WITH SPECIAL MASTER, EVERCORE, WEIL RE SAME; REVIEW BID MATERIALS; CALL WITH BIDDER RE SALE DOCUMENTS; CALL WITH WEIL, EVERCORE AND PAUL WEISS RE 2020S. | 9.10 | 71381387 | 14,514.50 |
| 08/02/24 | Rubin, Avi | ATTEND CALLS WITH EVERCORE AND SPECIAL MASTER; INCORPORATE WEIL M&A COMMENTS TO SPA; COORDINATE WITH WEIL SPECIALIST GROUPS; COORDINATE ESCROW KYC ITEMS; COORDINATE ANCILLARY DOCUMENT ITEMS. | 7.60 | 71371170 | 8,930.00 |
| 08/02/24 | Hong, Esther | COMPILE AFFIDAVITS OF PUBLICATIONS; CORRESPOND REGARDING GRAMERCY ALTER EGO LAW SUIT. | 0.60 | 71377483 | 597.00 |
| 08/02/24 | Kamath, Priya | DRAFT REVISED SUMMARY OF ALTER EGO RESEARCH FINDINGS FOR A. CURTIS BASED ON FOLLOW-UP QUESTIONS; CITE CHECK DRAFT SALES MOTION; CALL WITH A. CURTIS TO DISCUSS REVIEW OF SALES ORDER; CALL WITH D. LENDER, R. NILES-WEED, AND A. CURTIS TO DISCUSS WORKS IN PROGRESS; RESEARCH ALTER EGO LIABILITY. | 13.10 | 71370645 | 13,034.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/02/24 | Smith, Kara | CALL WITH A. CURTIS AND LITIGATION ASSOCIATES RE: SALE ORDER AND SALE RECOMMENDATION; REVIEW SALE ORDER AND SALE RECOMMENDATION; MEET WITH R. NILES-WEED AND A. CURTIS RE: RESEARCH QUESTIONS ON ALTER EGO STRATEGIES; SEARCH FOR BACKGROUND MATERIALS ONJUDICIAL SALES AND SEND TO R. NILES -WEED; DRAFT NOTES ON MEETING RE: ALTER EGO STRATEGIES AND SEND TO A. CURTIS; RESEARCH ANTI-INJUNCTION ACT; CONDUCT RESEARCH FOR SALE MOTION; ATTEND CITGO MEETING. | 7.20 | 71382915 | 7,164.00 |
| 08/02/24 | Sharma, Sakshi | CORRESPONDENCE RE: BIDS; REVIEW INDENTURES; CORRESPONDENCE RE: SAME. | 1.60 | 71372252 | 2,272.00 |
| 08/02/24 | Basil, Nico | BIDDER DISCUSSION PRE-CALL; CALL WITH BIDDER TO DISCUSS SPA TERMS AND OTHER ASPECTS OF BID; FOLLOW-UP CALL WITH CLIENT AND EVERCORE; CALL WITH T. AGBI; REVIEW REVISE DRAFT OF BIDDER SPA. | 4.10 | 71372778 | 5,822.00 |
| 08/02/24 | Evans, Emma | LITIGATION TEAM MEETING; MEETING RE: REVIEW SALE ORDER; REVIEW SALE ORDER; SUMMARIZE ALTER EGO MOTIONS. | 4.60 | 71372743 | 3,818.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/02/24 | Mackinnon, Josh | EMAIL B. PINCUS ABOUT KYC INFORMATION; SEND MARKETING AND SUMMARY MATERIALS TO LITIGATION TEAM; PERFORM DEFINED TERMS AND SECTION REFERENCE CHECK ON SPA. | 4.50 | 71376934 | 3,735.00 |
| 08/02/24 | Sheker, Wesley | REVIEW PLEADINGS RE: ALTER EGO; ATTEND CALL WITH WEIL, EVERCORE, AND SPECIAL MASTER RE: PRE-CALL DISCUSSION; CORRESPOND WITH SPECIAL MASTER RE: ALTER EGO CLAIMS; CORRESPOND WITH C. BENTLEY AND A. CURTIS RE: SALE ORDER; CORRESPOND WITH C. BENTLEY AND E. KEENAN RE: SALE ORDER DRAFT LANGUAGE; UPDATE SALE ORDER DRAFT LANGUAGE. | 3.90 | 71380753 | 3,237.00 |
| 08/02/24 | SanGiovanni, Giana | PLAN AND PREPARE FOR WEEKLY LITIGATION TEAM MEETING; MEET WITH LITIGATION TEAM TO DISCUSS RESEARCH WORK STREAMS RELATED TO SALE PROCESS AND STRATEGY; ATTEND VARIOUS CALLS WITH LITIGATION TEAM TO DISCUSS REVIEW AND ANALYSIS OF SALE ORDER AND SALE RECOMMENDATION; REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: REVIEW AND ANALYSIS OF SALE ORDER AND SALE RECOMMENDATION AND RESEARCH RELATED TO SALE PROCESS, AND REVIEW EMAILS FROM RX TEAM RE: BIDDING UPDATES. | 2.60 | 71371401 | 2,158.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/02/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL TAX/CORPORATE TEAMS; CALL WITH WEIL TAX TO DISCUSS QUESTION REGARDING SPA. | 0.50 | 71378826 | 587.50 |
| 08/02/24 | Roberts, Ian | ATTEND SPECIAL MASTER/CRYSTALLEX/CONOCO WEEKLY CALL. | 0.60 | 71383040 | 705.00 |
| 08/02/24 | Burrus, Maigreade B. | CONFER WITH A. CURTIS RE: SALE NOTICES; REVIEW BIDDER MARKUP TO SPA; REVIEW ALTER EGO COMPLAINTS. | 1.00 | 71412904 | 1,355.00 |
| 08/03/24 | Keenan, Eoghan P. | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: ENGAGEMENT WITH BIDDERS AND OPEN ISSUES; CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: TREATMENT OF THE 2020 BONDS; REVISE MARKUP OF BIDDER SPA. | 5.30 | 71376412 | 9,513.50 |
| 08/03/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS FOR SELECTION OF BIDS. | 2.00 | 71377550 | 4,700.00 |
| 08/03/24 | Welch, Alexander W. | CALL RE: 2020S; CALL WITH R. SCHROCK RE: SAME; CALL WITH C. BENTLEY RE: SAME. | 0.70 | 71374790 | 1,256.50 |
| 08/03/24 | Niles-Weed, Robert B. | RESEARCH ALTER EGO CLAIMS. | 2.20 | 71375480 | 3,795.00 |
| 08/03/24 | Bentley, Chase A. | MULTIPLE CALLS AND EMAILS WITH WEIL, EVERCORE, AND SPECIAL MASTER RE SALE DOCUMENTS AND 2020S; REVIEW SALE DOCUMENTS. | 3.50 | 71381478 | 5,582.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/03/24 | Rubin, Avi | CORRESPONDENCE WITH WEIL RX REGARDING 2020S NDA; CORRESPONDENCE WITH WEIL M&A REGARDING SPA; REVIEW COMMENTS TO SPA. | 0.70 | 71371798 | 822.50 |
| 08/03/24 | Basil, Nico | REVIEW E. KEENAN COMMENTS TO BIDDER DRAFT SPA. | 0.20 | 71372803 | 284.00 |
| 08/03/24 | SanGiovanni, Giana | EMAILS WITH LITIGATION TEAM RE: REVIEW AND ANALYSIS OF SALE ORDER AND SALE RECOMMENDATION. | 0.20 | 71371400 | 166.00 |
| 08/04/24 | Lender, David J. | ANALYZE ALTER EGO CLAIMS. | 0.20 | 71377178 | 399.00 |
| 08/04/24 | Keenan, Eoghan P. | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: ENGAGEMENT WITH BIDDERS AND OPEN ISSUES; REVISE MARKUP OF BIDDER SPA. | 6.20 | 71376452 | 11,129.00 |
| 08/04/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RE SELECTION OF BIDS. | 2.00 | 71377448 | 4,700.00 |
| 08/04/24 | Curtis, Aaron J. | REVIEW AND COMMENT ON THE ANALYSIS OF THE SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: INJUNCTIVE RELIEF AND THE SALE ORDER. | 1.70 | 71374265 | 2,711.50 |
| 08/04/24 | Jaeger, Rebecca | REVIEW AND ANALYZE SALE MOTION AND SALE RECOMMENDATION AND DRAFT RESPONSES TO SUPPORT IN THE MOTION. | 0.90 | 71375169 | 1,161.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/04/24 | Niles-Weed, Robert B. | CONDUCT RESEARCH RE: ALTER EGO CLAIMS. | 1.60 | 71385818 | 2,760.00 |
| 08/04/24 | Bentley, Chase A. | MULTIPLE CALLS AND EMAILS WITH WEIL, EVERCORE, AND SPECIAL MASTER RE SALE DOCUMENTS AND 2020S; REVIEW SALE DOCUMENTS. | 1.80 | 71381579 | 2,871.00 |
| 08/04/24 | Rubin, Avi | REVISE AND INCORPORATE WEIL M&A COMMENTS TO SPA; COORDINATE SPA ITEMS WITH WEIL SPECIALIST GROUPS; CORRESPONDENCE WITH WEIL RX, WEIL M&A, EVERCORE AND SPECIAL MASTER; COORDINATE DILIGENCE ITEMS. | 6.40 | 71378025 | 7,520.00 |
| 08/04/24 | Hong, Esther | DRAFT FEE REPORT. | 0.90 | 71382496 | 895.50 |
| 08/04/24 | Smith, Kara | ADDRESS COMMENTS ON SALE ORDER AND SALE RECOMMENDATION; FURTHER COMPLETE REVIEW OF SALE ORDER AND SALE RECOMMENDATION. | 2.60 | 71473892 | 2,587.00 |
| 08/04/24 | Basil, Nico | REVIEW E. KEENAN COMMENTS TO SPA; CORRESPONDENCE WITH AND CONFER WITH A. RUBIN; REVIEW AND REVISE SPA; PREPARE RESPONSES TO E. KEENAN QUESTIONS ON SPA AND SUBSEQUENT CORRESPONDENCE ON THE SAME; COMMENTS AND ADDITIONAL REVISIONS ON SPA TO A. RUBIN. | 7.60 | 71373084 | 10,792.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/04/24 | Evans, Emma | REVIEW SALE ORDER; CORRESPONDENCE RE: SALE ORDER. | 0.80 | 71377097 | 664.00 |
| 08/04/24 | Mackinnon, Josh | REVIEW NEW VDR UPLOADS; REVIEW CITGO 2024 CAPEX BUDGET. | 1.00 | 71377424 | 830.00 |
| 08/04/24 | SanGiovanni, Giana | REVIEW, ANALYSIS, AND CORRESPONDENCE WITH LITIGATION TEAM RELATED TO SALE ORDER AND SALE RECOMMENDATION. | 2.20 | 71376672 | 1,826.00 |
| 08/05/24 | Margolis, Steven M. | REVIEW NEW DILIGENCE MATERIALS; VARIOUS CONF. AND CORRESPONDENCE WITH J. MACKINNON AND N. GROSS ON SAME. | 0.50 | 71387011 | 797.50 |
| 08/05/24 | Chivers, Corey | UPDATE CALLS WITH EVERCORE RE STATUS AND 2020S; INTERNAL UPDATE CALL. | 0.80 | 71392610 | 1,720.00 |
| 08/05/24 | Lender, David J. | TELEPHONE CALL WITH BIDDER AND POST-TELEPHONE CALL WITH TEAM; TELEPHONE CALL WITH R. SCHROCK RE BIDDER; PREP FOR 2020S CALL; TELEPHONE CALL WITH WACHTELL, GIBSON RE 2020S ISSUE; TELEPHONE CALL WITH R. NILES-WEED, CURTIS RE ALTER EGO CLAIMS; ANALYZE ALTER EGO DEFENSES. | 2.70 | 71385979 | 5,386.50 |
| 08/05/24 | Colao, Andrew J. | CONFERS WITH C. RAMOS RE BIDDER ISSUES. | 0.30 | 71386873 | 645.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/05/24 | Friedmann, Jared R. | WEEKLY WIP MEETING WITH LITIGATION/RESTRUCTURING AND M&A TEAMS; MEET WITH A. CURTIS RE: STATUS OF VARIOUS WIP AND STRATEGY IN CONNECTION WITH SAME. | 1.00 | 71387376 | 1,795.00 |
| 08/05/24 | Keenan, Eoghan P. | CALL WITH WEIL RX, LITIGATION AND M&A TEAMS RE: WIP; CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: BIDDER ENGAGEMENT; CALL WITH BIDDER AND OUTSIDE COUNSEL RE: ALTER EGO CLAIMS AND RELATED MATTERS; CALL WITH WEIL RX AND M&A TEAM RE: BIDDER RESPONSE. | 6.90 | 71392692 | 12,385.50 |
| 08/05/24 | Schrock, Ray C. | TEND TO SALE ISSUES. | 2.00 | 71422606 | 4,700.00 |
| 08/05/24 | Ramos, Christina | WIP CALL; CALL WITH EVERCORE. | 1.10 | 71383016 | 1,617.00 |
| 08/05/24 | Welch, Alexander W. | CALL WITH WORKING GROUP. | 0.50 | 71385492 | 897.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/05/24 | Curtis, Aaron J. | MEET WITH J. FRIEDMANN TO DISCUSS THE ALTER EGO CLAIMS, THE 2020 BONDHOLDERS, AND THE SALE ORDER; CALL WITH BIDDER TO DISCUSS THE ALTER EGO CLAIMS; CALL WITH THE WEIL TEAM TO DISCUSS BIDDER; CALL WITH THE CLIENT AND EVERCORE TO DISCUSS THE BIDS; CALL WITH CONOCO AND CRYSTALLEX'S COUNSEL TO DISCUSS THE 2020 BONDHOLDERS; REVIEW AND ANALYZE RESEARCH RE: THE ALTER EGO CLAIMS AND A POTENTIAL INJUNCTION; REVIEW AND RESPOND TO EMAILS RE: THE ALTER EGO CLAIMS, THE SALE ORDER, AND THE 2020 BONDHOLDERS. | 5.90 | 71384941 | 9,410.50 |
| 08/05/24 | Bier, Ilana | REVIEW REVISED DISCLOSURE SCHEDULE. | 0.20 | 71388748 | 258.00 |
| 08/05/24 | Jaeger, Rebecca | REVIEW AND ANALYZE SALE RECOMMENDATION AND SALE MOTION, AS WELL AS UNDERLYING CASE LAW SUPPORT; CONFER WITH TEAM REGARDING ONGOING ISSUES AND WORKSTREAM; CONFER WITH TEAM REGARDING ONGOING RESEARCH. | 2.10 | 71385578 | 2,709.00 |
| 08/05/24 | Dulcey, Alfonso J. | REVIEW REVISED SPA. | 0.40 | 71386728 | 700.00 |
| 08/05/24 | Niles-Weed, Robert B. | CONDUCT RESEARCH RE: ALTER EGO CLAIMS; CALL RE: ALTER EGO CLAIMS; CALL RE: CA2 MANDATE. | 7.60 | 71385794 | 13,110.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/05/24 | Bentley, Chase A. | ATTEND WEIL WIP CALL; CALL WITH SPECIAL MASTER RE BIDS; CALL WITH BIDDER RE PROCESS; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS RE SAME. | 5.40 | 71425851 | 8,613.00 |
| 08/05/24 | Gross, Nate | WORK ON DISCLOSURE SCHEDULE; DISCUSS SAME WITH S.MARGOLIS. | 0.30 | 71398467 | 352.50 |
| 08/05/24 | Markovitz, David | REVIEW DATA ROOM DOCUMENTS. | 1.00 | 71386988 | 1,175.00 |
| 08/05/24 | Rubin, Avi | CALL WITH WEIL BANKING TEAM; CALL WITH WEIL M&A; ATTEND INTERNAL WEIL CALLS; ATTEND CALL WITH EVERCORE AND SPECIAL MASTER; REVISE AND INCORPORATE WEIL M&A COMMENTS TO SPA; COORDINATE 2020S NDA ITEMS; COORDINATE DILIGENCE ITEMS; COORDINATE DISCLOSURE SCHEDULES ITEMS; DRAFT SPA ISSUES LIST. | 4.80 | 71390560 | 5,640.00 |
| 08/05/24 | Heimowitz, Simon | REVIEW DILIGENCE. | 0.20 | 71533958 | 319.00 |
| 08/05/24 | Hong, Esther | DRAFT STATUS REPORT AND CORRESPOND RE: SAME; ATTEND MEETING WITH THE BROADER WEIL TEAM, CORRESPOND REGARDING SCHEDULING WRT SALE HEARING; UPDATE WIP TASK LIST. | 2.10 | 71424734 | 2,089.50 |
| 08/05/24 | Smith, Kara | RESEARCH PRINCESS LIDA DOCTRINE; RESEARCH FIRST-FILED RULE. | 5.00 | 71428086 | 4,975.00 |
| 08/05/24 | Sharma, Sakshi | CALLS RE: BIDS. | 0.90 | 71385520 | 1,278.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/05/24 | Okada, Tyler | UPDATE CASE CALENDAR. | 0.10 | 71422448 | 35.00 |
| 08/05/24 | Basil, Nico | WIP CALL WITH WEIL TEAMS; CALL WITH CLIENT AND EVERCORE; M&A CHECK-IN CALL; CALL WITH BIDDER TO DISCUSS LITIGATION; DISCUSSIONS WITH EVERCORE RE: PURCHASE PRICE AND ADJUSTMENT MECHANICS; REVIEW AND COMMENT ON BIDDER SPA. | 6.40 | 71392313 | 9,088.00 |
| 08/05/24 | Evans, Emma | ATTEND TEAM MEETING RE: SALE PROCESS; REVIEW GRAMERCY ALTER EGO PETITION; REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE: SALE ORDER AND SALE RECOMMENDATION. | 1.50 | 71392291 | 1,245.00 |
| 08/05/24 | Mackinnon, Josh | SEND VDR REQUESTS TO SPECIALISTS; WEIL WIP CALL; REVIEW RESEARCH RE: 2020S; CALL WITH EVERCORE AND SPECIAL MASTER. | 2.70 | 71386334 | 2,241.00 |
| 08/05/24 | Sheker, Wesley | ATTEND MEETING WITH EVERCORE, WEIL, AND SPECIAL MASTER RE: BID DISCUSSION; REVIEW LITIGATION TEAM SALE MOTION/ORDER CHART. | 0.80 | 71406401 | 664.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/05/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: REVIEW AND ANALYSIS OF SALE ORDER/RECOMMENDATION, ORDER EXTENDING DEADLINE FOR NOTICE OF FINAL RECOMMENDATION AND SALE HEARING, ALTER-EGO LAWSUITS, ETC.; PREPARE FOR WEEKLY LITIGATION TEAM MEETING TO DISCUSS LITIGATION UPDATES AND WORK STREAMS; ATTEND WIP CALL WITH RX, M&A, AND LITIGATION TEAMS TO DISCUSS BIDDING AND SALE PROCESS UPDATES AND STRATEGY. | 1.20 | 71388728 | 996.00 |
| 08/05/24 | Zimmerman, Erik | REVIEW DATAROOM DOCUMENTS; ATTEND CALL WITH WEIL, EVERCORE AND SPECIAL MASTER TEAMS. | 0.90 | 71390508 | 895.50 |
| 08/05/24 | Roberts, Ian | ATTEND WORK-IN-PROCESS MEETING; CORRESPOND WITH M. BURRUS RE SALE ORDER; CORRESPOND WITH T. OKADA RE CALENDAR; ATTEND EVERCORE/WEIL/SPECIAL MASTER DISCUSSION. | 1.20 | 71387053 | 1,410.00 |
| 08/05/24 | Burrus, Maigreade B. | ATTEND WIP MEETING; CONFER WITH N. BASIL RE: SPA; CONFER WITH I. ROBERTS RE: RESEARCH; REVIEW LITIGATION TEAM COMMENTS RE: SALE ORDER AND SALE MOTION AND CONFER WITH C. BENTLEY RE: SAME; REVIEW ORDER RE: SALE HEARING DEADLINES; EMAILS RE: SALE SALE PROCESS WITH EVERCORE / WEIL. | 2.80 | 71394848 | 3,794.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/05/24 | Mee, Peter J. | STRATEGY RE TRANSACTION ITEMS. | 0.40 | 71414253 | 718.00 |
| 08/06/24 | Chivers, Corey | CHECK IN CALL; ATTENTION TO CORRESPONDENCE. | 0.50 | 71401404 | 1,075.00 |
| 08/06/24 | Lender, David J. | TELEPHONE CALL WITH EVERCORE RE TRANSACTION; TELEPHONE CALL WITH EIMER RE ALTER EGO CLAIMS; TELEPHONE CALL WITH CONOCO TEAM; ELLIOTT TELEPHONE CALL; REVIEW AND ANALYZE ALTER EGO FILINGS; ANALYZE ALL WRITS ACT; ELLIOTT FOLLOW-UP TELEPHONE CALL RE TRANSACTION; TEAM TELEPHONE CALL RE ELLIOTT TRANSACTION. | 4.30 | 71394151 | 8,578.50 |
| 08/06/24 | Friedmann, Jared R. | WEEKLY UPDATE CALL WITH WEIL/EVERCORE/CLIENT RE: STATUS AND NEXT STEPS AND STRATEGY. | 0.40 | 71398885 | 718.00 |
| 08/06/24 | Keenan, Eoghan P. | CALL WITH EVERCORE, SPECIAL MASTER AND WEIL RE: BIDDER ENGAGEMENT AND STATUS; MEETING WITH SALE PROCESS PARTIES, SPECIAL MASTER, EVERCORE AND WEIL RE: BIDDER ENGAGEMENT AND STATUS; CALLS WITH BIDDER, OUTSIDE COUNSEL, WEIL AND EVERCORE RE: RESPONSES TO KEY ISSUES; DRAFTING EXCLUSIVITY COMMITMENT; REVISE UPDATE TO BIDDER. | 6.10 | 71394544 | 10,949.50 |
| 08/06/24 | Schrock, Ray C. | TEND TO SALE ISSUES. | 3.50 | 71422471 | 8,225.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/06/24 | Welch, Alexander W. | ATTEND CALLS RE: BIDDER AND 2020S; DISCUSS SAME WITH C. BENTLEY; ATTEND CALL WITH CONOCO/CRYSTALLEX. | 1.40 | 71394435 | 2,513.00 |
| 08/06/24 | Curtis, Aaron J. | CALL WITH VENEZUELA'S COUNSEL TO DISCUSS THE ALTER EGO CASES; CALL WITH CRYSTALLEX AND CONOCO TO DISCUSS THE BIDS; CALL WITH ELLIOTT'S COUNSEL TO DISCUSS THE KEY TERMS; REVIEW AND ANALYZE RESEARCH RE: SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: SALE ORDER AND THE INJUNCTION MOTION; CALL WITH R. NILES-WEED AND K. SMITH TO DISCUSS THE INJUNCTION MOTION. | 3.50 | 71393714 | 5,582.50 |
| 08/06/24 | Jaeger, Rebecca | RESEARCH CASE LAW REGARDING JUDICIAL SALES AND FREE AND CLEAR SALES. | 0.80 | 71400543 | 1,032.00 |
| 08/06/24 | Sternlieb, Sarah | COMMUNICATIONS RE ALTER EGO QUESTIONS. | 0.10 | 71441173 | 159.50 |
| 08/06/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO CLAIMS. | 2.10 | 71394130 | 3,622.50 |
| 08/06/24 | Bentley, Chase A. | CALL WITH EVERCORE RE ONGOING WORKSTREAMS; CALL WITH SPPS RE PROCESS UPDATE; PHONE CALL WITH BIDDER RE PROCESS; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS RE SAME; MULTIPLE CALLS WITH BIDDERS RE PROCESS. | 6.70 | 71426042 | 10,686.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/06/24 | Rubin, Avi | ATTEND CALLS WITH EVERCORE AND SPECIAL MASTER; ATTEND INTERNAL CHECK-IN CALL; ATTEND CALL WITH WLRK AND GIBSON; ATTEND CALLS WITH ELLIOTT AND AKIN; INCORPORATE WEIL M&A COMMENTS TO SPA ISSUES LIST; DRAFT AND REVISE EMAIL TO BIDDER; COORDINATE ANCILLARY DOCUMENT ITEMS. | 3.70 | 71397656 | 4,347.50 |
| 08/06/24 | Hong, Esther | CORRESPOND REGARDING FEE REPORT; ATTEND TEAM MEETING; UPDATE SALE MOTION AND ORDER. | 2.10 | 71424531 | 2,089.50 |
| 08/06/24 | Kamath, Priya | REVISE 2020 BONDHOLDER LITIGATION SUMMARY FOR S. STERNLIEB. | 4.60 | 71407037 | 4,577.00 |
| 08/06/24 | Smith, Kara | RESEARCH RE: ALTER EGO; MEET WITH R. NILES-WEED AND A. CURTIS RE ALTER-EGO MOTION. | 3.60 | 71428103 | 3,582.00 |
| 08/06/24 | Sharma, Sakshi | PARTICIPATE ON CALLS RE: BIDS. | 0.80 | 71394867 | 1,136.00 |
| 08/06/24 | Basil, Nico | DRAFT ENTRIES FOR CHRONOLOGY AND CIRCULATE TO J.MACKINNON; CORRESPONDENCE WITH W.SHEKER ON ESCROW STRUCTURE; WEEKLY CHECKIN CALL WITH EVERCORE AND SPECIAL MASTER; CALL WITH SALE PROCESS PARTIES; M&A TEAM CHECKIN MEETING; PARTICIPATE ON CALLS; DRAFT EXCLUSIVITY EMAIL AND CORRESPONDENCE RE: THE SAME. | 4.10 | 71398762 | 5,822.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/06/24 | Evans, Emma | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE RE: SALE ORDER; PREPARE FOR TEAM MEETING. | 0.50 | 71395461 | 415.00 |
| 08/06/24 | Mackinnon, Josh | SEND VDR UPLOADS TO SPECIALISTS; CALL WITH EVERCORE; CALLS WITH ELLIOTT; CALL WITH EVERCORE AND SPECIAL MASTER, THEN ANOTHER ELLIOTT CALL; REVISE SCHEDULES; PULL VDR DOCUMENTS FOR SPECIALISTS. | 3.00 | 71401309 | 2,490.00 |
| 08/06/24 | Sheker, Wesley | CORRESPOND WITH E. HONG RE: SPECIAL MASTER PAYMENT RECONCILIATION; CORRESPOND WITH C. BENTLEY RE: BID UPDATE MEETING; ATTEND WEEKLY RECURRING WEIL AND EVERCORE MEETING. | 0.70 | 71406380 | 581.00 |
| 08/06/24 | Verdichizzi, Michael | REVIEW DOCUMENTS UPLOADED TO VDR. | 0.20 | 71398548 | 166.00 |
| 08/06/24 | SanGiovanni, Giana | RESEARCH AND ANALYZE CASE LAW AND D. DEL. ORDERS RELATED TO REVIEW OF SALE ORDER; REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM AND LIBRARY RE: RESEARCH RELATED TO SALE ORDER. | 2.90 | 71395560 | 2,407.00 |
| 08/06/24 | Roberts, Ian | ATTEND WEIL/EVERCORE WEEKLY CHECK-IN CALL. | 0.40 | 71428671 | 470.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/06/24 | Burrus, Maigreade B. | ATTEND STANDING CALL WITH WEIL/EVERCORE; ATTEND CALL WITH CRYSTALLEX AND CONOCO; EMAILS RE: MAY FEE REPORT; CONFER WITH M. WINTERHOLLER AND M. TYSON RE: DECLARATION. | 1.50 | 71394947 | 2,032.50 |
| 08/07/24 | Margolis, Steven M. | REVIEW ISSUES AND CORRESPONDENCE ON 280G. | 0.20 | 71401319 | 319.00 |
| 08/07/24 | Chivers, Corey | UPDATE CALLS. | 0.30 | 71401253 | 645.00 |
| 08/07/24 | Lender, David J. | TELEPHONE CALL WITH C. BENTLEY RE BIDS; REVIEW BID ISSUES; TELEPHONE CALL WITH EIMER RE ALTER EGO; TELEPHONE CALL WITH BIDDER COUNSEL RE ALTER EGO. | 0.90 | 71405777 | 1,795.50 |
| 08/07/24 | Colao, Andrew J. | CONFERS WITH C. RAMOS RE BID STATUS, FINANCING CERTAINTY, EMAILS, ETC. | 0.50 | 71406229 | 1,075.00 |
| 08/07/24 | Friedmann, Jared R. | MEET WITH A. CURTIS RE: STATUS AND NEXT STEPS. | 0.10 | 71405803 | 179.50 |
| 08/07/24 | Keenan, Eoghan P. | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: EXCLUSIVITY, BIDDER ENGAGEMENT AND NEXT STEPS; CALL WITH CITGO, PDVSA AND OUTSIDE COUNSEL RE: EXCLUSIVITY, BIDDER ENGAGEMENT AND NEXT STEPS; FINALIZE EXCLUSIVITY TERMS; MEET WITH WEIL M&A TEAM RE: WORKSTREAMS. | 5.80 | 71401270 | 10,411.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 08/07/24 | Welch, Timothy C. | REVIEW DRAFT COMPANY DISCLOSURE SCHEDULE; CALL AND EXCHANGE EMAILS WITH J. MACKINNON REGARDING REGULATORY DISCLOSURES AND RELATED PARTY CONTRACTS; EXCHANGE EMAILS WITH J. MACKINNON REGARDING SANCTIONS LICENSING CONSIDERATIONS. | 2.40 | 71406273 | 4,200.00 |
| 08/07/24 | Schrock, Ray C. | TEND TO SALE ISSUES. | 2.00 | 71422569 | 4,700.00 |
| 08/07/24 | Ramos, Christina | EMAIL CORRESPONDENCE AND CALLS ON BID UPDATES. | 1.20 | 71401353 | 1,764.00 |
| 08/07/24 | Curtis, Aaron J. | CALLS WITH THE RESTRUCTURING TEAM TO DISCUSS THE SALE ORDER; CALL WITH LITIGATION ASSOCIATES TO DISCUSS THE SALE ORDER; CONDUCT LEGAL RESEARCH RE: JUDICIAL SALES; REVIEW AND RESPOND TO EMAILS RE: SALE ORDER; CALL WITH VENEZUELA'S COUNSEL TO DISCUSS THE BIDS. | 4.60 | 71400831 | 7,337.00 |
| 08/07/24 | Jaeger, Rebecca | CONFER WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING SALE RECOMMENDATION AND SALE ORDER; RESEARCH CASE LAW REGARDING JUDICIAL AUTHORITY AND BUYER PROTECTIONS; CONFER WITH LITIGATION TEAM REGARDING BUYER PROTECTIONS IN JUDICIAL SALE. | 1.60 | 71400523 | 2,064.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/07/24 | Dulcey, Alfonso J. | REVIEW GENERAL STATUS AND COMMITMENT STATUS LIST EMAILS. | 0.40 | 71401245 | 700.00 |
| 08/07/24 | Niles-Weed, Robert B. | STRATEGIZE ALTER EGO CLAIMS. | 0.70 | 71401967 | 1,207.50 |
| 08/07/24 | Bentley, Chase A. | MULTIPLE CALLS WITH SPECIAL MASTER AND EVERCORE RE PROCESS; CALL WITH VZ RE BIDS; REVIEW RESEARCH RE SAME; REVIEW 2020S MATERIALS; EMAILS AND CALLS RE SAME; REVIEW SALE DOCUMENTS. | 5.50 | 71426008 | 8,772.50 |
| 08/07/24 | Rubin, Avi | CALLS WITH WEIL M&A; ATTEND CALL WITH SPECIAL MASTER AND EVERCORE; ATTEND CALL WITH SPPS; ATTEND INTERNAL CHECK-IN CALL; REVISE SPA ISSUES LIST; REVIEW AND PROVIDE COMMENTS TO DISCLOSURE SCHEDULES; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS LIST; COORDINATE NDA COMMUNICATION REQUEST ITEMS. | 4.30 | 71405967 | 5,052.50 |
| 08/07/24 | Hong, Esther | ATTEND TO SALE ORDER; DRAFT MAY STATUS REPORT; ATTEND MEETING WITH RX TEAM RE: SALE ORDER. | 6.20 | 71424739 | 6,169.00 |
| 08/07/24 | Kamath, Priya | REVIEW RESEARCH ON SALE ORDER FROM G. SANGIOVANI; MEET WITH RESTRUCTURING TEAM AND A. CURTIS TO DISCUSS DRAFT SALES ORDER; CALL WITH A. CURTIS AND LITIGATION ASSOCIATE TEAM TO DISCUSS RESEARCH ON BUYER PROTECTION. | 2.00 | 71426230 | 1,990.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/07/24 | Smith, Kara | DRAFT ALTER-EGO MOTION; SCHEDULING MEETING TIME WITH A. CURTIS AND R. NILES-WEED; CALL WITH RX TEAM RE SALE ORDER / MOTION EDITS; RESEARCH FOR INJUNCTION MOTION: MEET WITH A. CURIS AND LIT ASSOCIATES RE RESEARCH FOR SALE MOTION; MEET WITH RX TEAM ; EMAIL WITH LIT TEAM AFTERWARDS; REVISE DECLARATIONS; CONDUCT RESEARCH AND DRAFT ALTER EGO INJUNCTION MOTION. | 7.10 | 71428099 | 7,064.50 |
| 08/07/24 | Sharma, Sakshi | CALLS RE: BIDS; REVIEW COMMITMENT PAPERS; CORRESPONDENCE RE: 2020 BOND; CALLS AND CORRESPONDENCE RE: SAME. | 2.60 | 71404397 | 3,692.00 |
| 08/07/24 | Basil, Nico | CALL WITH SPECIAL MASTER AND EVERCORE; BID UPDATE CALL WITH CERTAIN SALE PROCESS PARTIES; M&A TEAM CHECKIN CALL; CORRESPONDENCE WITH SPECIALISTS; REVIEW AND PROVIDE COMMENTS ON UPDATED SCHEDULES; REVISE EXCLUSIVITY EMAIL AND CORRESPONDENCE RE: SAME; REVIEW AND COMMENTS ON PROCEDURES SUMMARY; DISCUSSIONS AND INSTRUCTIONS TO A. RUBIN AND J. MACKINNON; OTHER CORRESPONDENCE. | 4.60 | 71406878 | 6,532.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/07/24 | Evans, Emma | MEETINGS WITH RESTRUCTURING RE: SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: SALE ORDER AND SALE RECOMMENDATION. | 2.80 | 71401181 | 2,324.00 |
| 08/07/24 | Mackinnon, Josh | INCORPORATED FURTHER JONES DAY COMMENTS TO DISCLOSURE SCHEDULES; SALE PROCESS PARTIES PREP CALL AND SPPS CALL; UPDATE WORKSTREAM LIST AND SIGNING CHECKLIST TO REFLECT ELLIOTT BID; INCORPORATE JONES DAY COMMENTS TO PROCEDURES SUMMARY; REVISE SCHEDULES AND SUMMARY; DAILY M&A CHECK-IN; CORRESPOND WITH T. WELCH AND A. CONNOLLY REGARDING REGULATORY AND ENVIRONMENTAL COMMENTS TO SCHEDULES. | 9.40 | 71401397 | 7,802.00 |
| 08/07/24 | Sheker, Wesley | ATTEND WEEKLY RECURRING WEIL, EVERCORE, AND SPECIAL MASTER CHECK-IN MEETING; ATTEND MEETINGS WITH WEIL RESTRUCTURING AND LITIGATION TEAM RE: SALE ORDER/RECOMMENDATION; UPDATE DRAFT PDVH RESPONSE LETTER RE: AUGUST 5 CORRESPONDENCE; UPDATE DRAFT SALE MOTION RE: ALL WRITS ACT. | 2.70 | 71406404 | 2,241.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/07/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: PREPARING FOR WEEKLY LITIGATION TEAM MEETING AND REVIEW AND ANALYSIS OF SALE ORDER AND SALE RECOMMENDATION; ATTEND VARIOUS CALLS WITH LITIGATION AND RX TEAMS RE: REVIEW AND ANALYSIS OF SALE ORDER AND SALE RECOMMENDATION; SUMMARIZE BRIEFING IN ALTER EGO LAWSUIT. | 3.90 | 71401339 | 3,237.00 |
| 08/07/24 | Zimmerman, Erik | REVIEW VDR DOCUMENTS, ATTEND TO CORRESPONDENCE, PARTICIPATE ON WEIL/EVERCORE CALL. | 0.60 | 71407580 | 597.00 |
| 08/07/24 | Roberts, Ian | CORRESPOND WITH M. BURRUS RE REVIEW OF SALE PROCEDURES ORDER; REVIEW SALE PROCEDURES ORDER AND BIDDING PROCEDURES; ATTEND WEIL/EVERCORE/SPECIAL MASTER CALL; ATTEND CALLS WITH WEIL RESTRUCTURING AND LITIGATION TEAMS TO DISCUSS SALE ORDER; SEND NOTES FROM SAME TO M. BURRUS; REVIEW AND REVISE SALE ORDER; CORRESPOND WITH E. HONG RE SAME. | 5.20 | 71428657 | 6,110.00 |
| 08/07/24 | Burrus, Maigreade B. | CALL WITH SPECIAL MASTER, WEIL, EVERCORE RE: SALE PROCESS; CONFER WITH I. ROBERTS RE: EXCLUSIVITY. | 0.70 | 71426841 | 948.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/08/24 | Connolly, Annemargaret | REVIEW REVISED DISCLOSURE SCHEDULES AND UPDATED LITIGATION INFORMATION IN DATAROOM; REVIEW DRAFT AGREEMENT PROVIDED TO ELLIOTT. | 1.30 | 71419767 | 2,593.50 |
| 08/08/24 | Margolis, Steven M. | REVIEW TRANSACTION DOCUMENTS FOR ELLIOTT TRANSACTION AND CORRESPONDENCE ON SAME; CONF. WITH N. GROSS ON SAME. | 0.40 | 71410112 | 638.00 |
| 08/08/24 | Chivers, Corey | DISCUSSIONS RE ELLIOTT PAPERS. | 0.30 | 71409964 | 645.00 |
| 08/08/24 | Lender, David J. | TEAM MEETING RE LITIGATION ISSUES; EVERCORE TEAM CALL. | 0.90 | 71409581 | 1,795.50 |
| 08/08/24 | Colao, Andrew J. | ELLIOTT BOND COOPERATION LANGUAGE; CONFER WITH WEIL TEAM, EMAILS; CONFER WITH C. RAMOS, ETC. | 1.10 | 71413266 | 2,365.00 |
| 08/08/24 | Friedmann, Jared R. | ATTEND LITIGATION TEAM MEETING RE: WIP AND STRATEGY; REVIEW DRAFT LITIGATION HOLD NOTICE, BEGIN EDITING SAME, AND CALL WITH P. KAMATH RE: SAME; REVIEW PRIOR ORDERS RELATED TO SALES PROCEDURES. | 1.70 | 71427591 | 3,051.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/08/24 | Keenan, Eoghan P. | CALL WITH EVERCORE AND WEIL RE: BIDS AND EXCLUSIVITY; CALL WITH COUNSEL TO CREDIT BIDDER, WEIL AND EVERCORE RE: TRANSACTION STATUS AND PROCESS; MEETING WITH WEIL M&A TEAM RE: WORK STREAMS; FINALIZE EXCLUSIVITY COMMITMENT; REVIEW NDA RE: 2020S HOLDER. | 5.40 | 71412856 | 9,693.00 |
| 08/08/24 | Welch, Timothy C. | REVIEW REVISED MATERIAL LITIGATION AND CLAIMS SUMMARY; EXCHANGE EMAILS WITH J. MACKINNON AND N. BASIL REGARDING SAME AND REVIEW OF ACQUIRED COMPANY SPECIFIC LICENSES, APPLICATIONS, AND ASSOCIATED CORRESPONDENCE WITH OFAC; EXCHANGE EMAILS WITH S. HALL FROM WILLKIE REGARDING SAME. | 1.60 | 71413128 | 2,800.00 |
| 08/08/24 | Ramos, Christina | REVIEW AND DISCUSS ELLIOTT COMMITMENT PAPERS ISSUES. | 2.10 | 71412801 | 3,087.00 |
| 08/08/24 | Welch, Alexander W. | PRE CALL RE: BIDDER; CALL WITH BIDDER. | 0.70 | 71421555 | 1,256.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/08/24 | Curtis, Aaron J. | CALL WITH RESTRUCTURING TEAM TO DISCUSS THE ALL WRITS ACT; MEET WITH WEIL TEAM TO DISCUSS THE INJUNCTION MOTION, THE SALE ORDER, AND DISCOVERY; MEET WITH R. NILES-WEED AND K. SMITH TO DISCUSS THE INJUNCTION MOTION; MEET WITH J. FRIEDMANN AND P. KAMATH TO DISCUSS THE LITIGATION HOLD NOTICES; CALL WITH WEIL AND EVERCORE TEAMS TO DISCUSS BID; CALL WITH BIDDER TO DISCUSS THE BIDDING PROCESS; REVIEW AND RESPOND TO EMAILS RE: THE SALE ORDER AND DEVELOPMENTS IN THE ALTER EGO CASES. | 2.70 | 71409035 | 4,306.50 |
| 08/08/24 | Jaeger, Rebecca | CONFER WITH RESTRUCTURING TEAM REGARDING RESEARCH FOR SALE RECOMMENDATION AND SALE ORDER. | 0.30 | 71423864 | 387.00 |
| 08/08/24 | Dulcey, Alfonso J. | REVIEW AND DISCUSS WITH WEIL TEAM EMAIL RE TAX ISSUES. | 0.70 | 71408229 | 1,225.00 |
| 08/08/24 | Niles-Weed, Robert B. | STRATEGIZE ALTER EGO ACTIONS. | 2.20 | 71414989 | 3,795.00 |
| 08/08/24 | Bentley, Chase A. | CALLS RE SALE ORDER; CALL WITH BIDDER; CALL WITH A. COLAO; REVIEW AND REVISE SALE DOCUMENTS; EMAILS RE SALE PROCESS. | 4.70 | 71425868 | 7,496.50 |
| 08/08/24 | Chung, Jeeyoon | REVIEW COMMENTS TO PURCHASE AGREEMENT. | 0.10 | 71421800 | 117.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/08/24 | Markovitz, David | EMAIL CORRESPONDENCE. | 0.10 | 71409309 | 117.50 |
| 08/08/24 | Rubin, Avi | CALL WITH WEIL CAPITAL MARKETS; CALLS WITH WEIL M&A; CALL WITH SPECIAL MASTER AND EVERCORE; ATTEND INTERNAL CALL; COORDINATE NDA COMMUNICATION REQUEST ITEMS; COORDINATE ANCILLARY DOCUMENT ITEMS; COORDINATE RESEARCH; COORDINATE NDA ITEMS AND DRAFT/REVISE EMAIL TO PW; CORRESPONDENCE WITH WEIL BANKING TEAM. | 4.10 | 71412530 | 4,817.50 |
| 08/08/24 | Cooley, Shawn B. | REVIEW UPDATED SPA, DISCLOSURE SCHEDULES, AND PROCEDURES SUMMARY; REVIEW AND RESPOND TO EMAIL RE SAME, MATTER UPDATES, AND ACTION ITEMS. | 0.70 | 71411819 | 1,256.50 |
| 08/08/24 | Agbi, Theo | REPLY TO EMAIL FROM CORPORATE REGARDING TAX LIABILITY; REVIEW RELEVANT NOTES AND CONVERSATIONS WITH THE COMPANY'S TAX COUNSEL AND DRAFT EMAIL RE: TAX LIABILITIES OF THE COMPANY. | 0.80 | 71411944 | 796.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/08/24 | Kamath, Priya | REVIEW MEMO BY W. SHEKER ON THE ALL WRITS ACT; MEET WITH D. LENDER, J. FRIEDMANN, R. NILES-WEED, AND A. CURTIS TO DISCUSS WORKS IN PROGRESS; CALL WITH A. CURTIS AND RESTRUCTURING ASSOCIATES TO DISCUSS LANGUAGE IN SALES ORDER AND FURTHER RESEARCH ON THE ALL WRITS ACT; REVIEW LITIGATION TEAM RESEARCH ON ALL WRITS ACT IN ADVANCE OF CALL WITH RESTRUCTURING TEAM; REVIEW DRAFT LITIGATION HOLD AND SEND TO J. FRIEDMANN AND A. CURTIS TO REVIEW; DISCUSS LIT HOLD DATE WITH J. FRIEDMANN AND CIRCULATE RELEVANT PLEADINGS AND ORDERS TO J. FRIEDMANN FOR LIT HOLD. | 7.90 | 71412899 | 7,860.50 |
| 08/08/24 | Smith, Kara | DRAFT ALTER-EGO MOTION; MEET WITH A. CURTIS AND R. NILES-WEED RE ALTER-EGO MOTION; DRAFT MOTION; MEET WITH LIT TEAM; MEET WITH RX TEAM RE SALE MOTION. | 10.40 | 71428165 | 10,348.00 |
| 08/08/24 | Sharma, Sakshi | CALLS RE: BIDS; REVIEW COMMITMENT PAPERS; CALLS AND CORRESPONDENCE RE: SAME. | 1.70 | 71412636 | 2,414.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/08/24 | Basil, Nico | CORRESPONDENCE ON LIEN SEARCHES; CALL WITH EVERCORE RE: BIDDER TAX QUESTION; CORRESPONDENCE RE: SAME; CORRESPONDENCE RE: VARIOUS TRANSACTIONAL MATTERS; REVIEW DISCLOSURE SCHEDULES AND PROCEDURES SUMMARY AND COMMENTS ON SAME; CONFER WITH J. MACKINNON; CORRESPONDENCE RE: DILIGENCE; M&A TEAM CHECK-IN MEETING; OTHER CALLS AND CORRESPONDENCE. | 3.30 | 71412918 | 4,686.00 |
| 08/08/24 | Evans, Emma | LITIGATION TEAM MEETING; MEET WITH RESTRUCTURING TEAM RE: SALE ORDER; PREPARE FOR MEETING; CORRESPONDENCE RE: SALE RECOMMENDATION AND SALE ORDER. | 1.70 | 71409117 | 1,411.00 |
| 08/08/24 | Mackinnon, Josh | REVIEW ORG DOCS; RESEARCH RE: ESCROW; COMPARE LIEN SEARCH QUOTES; DAILY M&A MEETING; PREPARE SCHEDULES, ESCROW AGREEMENT, AND PROCEDURES SUMMARY AND SENT TO BIDDER. | 7.10 | 71417207 | 5,893.00 |
| 08/08/24 | Sheker, Wesley | ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SALE ORDER; CORRESPOND WITH LITIGATION TEAM RE: MEMO. | 0.60 | 71416018 | 498.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/08/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: REVIEW AND ANALYSIS OF SALE ORDER AND SALE RECOMMENDATION, AND RE: PREPARING FOR WEEKLY LITIGATION TEAM MEETING; PREPARE FOR WEEKLY LITIGATION TEAM MEETING BY UPDATING LITIGATION TASK LIST WITH ONGOING WORK STREAMS AND PREPARING MEETING AGENDA; SUMMARIZE UPDATES RE: FILINGS IN ALTER-EGO LAWSUITS; ATTEND WEEKLY LITIGATION TEAM MEETING TO DISCUSS ONGOING WORK STREAMS RELATED TO SALE PROCESS AND SALE ORDER AND RECOMMENDATION; DISCUSS SALE ORDER AND RECOMMENDATION ANALYSIS WITH RX; REVIEW AND ANALYZE NOTICE OF APPEAL TO THIRD CIRCUIT AND SEND LITIGATION TEAM SUMMARY OF NOTICE OF APPEAL. | 5.00 | 71415115 | 4,150.00 |
| 08/08/24 | Fernandez, Ricardo | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX AND CORPORATE TEAMS; REVIEW PVDH ESTIMATED TAX LIABILITIES, CREDITS AND REFUNDS; DRAFTED EMAIL REGARDING PDVH TAX LIABILITIES TO ANSWER INQUIRY FROM ELLIOTT/AKIN; CALLS WITH WEIL TAX TO DISCUSS. | 1.40 | 71413191 | 1,645.00 |
| 08/08/24 | Roberts, Ian | ATTEND CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE SALE ORDER. | 0.30 | 71428659 | 352.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|----------|----------|---------------|-----------|-----------|------------|
| 08/08/24 | Mee, Peter J. | STRATEGY RE TRANSACTION ITEMS. | 0.40 | 71414284 | 718.00 |
| 08/09/24 | Connolly, Annemargaret | REVIEW NEW LITIGATION UPLOADS. | 0.40 | 71419795 | 798.00 |
| 08/09/24 | Chivers, Corey | UPDATE CALLS. | 0.60 | 71426834 | 1,290.00 |
| 08/09/24 | Lender, David J. | REVIEW EMAILS RE TRANSACTION; ANALYZE BONDHOLDER ISSUES; REVIEW LETTERS TO SPECIAL MASTER AND EMAILS RE SAME. | 0.80 | 71423466 | 1,596.00 |
| 08/09/24 | Colao, Andrew J. | CONFER WITH C. RAMOS RE BID AND FINANCING ISSUES/CERTAINTY AND EMAILS. | 0.30 | 71422080 | 645.00 |
| 08/09/24 | Friedmann, Jared R. | REVISE DRAFT HOLD NOTICE AND EMAILS WITH TEAM RE: SAME. | 1.00 | 71426861 | 1,795.00 |
| 08/09/24 | Keenan, Eoghan P. | REVIEW CITGO Q2 FINANCIALS; EMAILS WITH WEIL TEAM RE: SCHEDULING CALL WITH BIDDERS COUNSEL; EMAILS RE: 2020S NDA PARAMETERS; CALL WITH EVERCORE RE: PRIOR CREDIT BIDDER ENGAGEMENT. | 2.20 | 71415303 | 3,949.00 |
| 08/09/24 | Welch, Timothy C. | REVIEW UPDATED MATERIAL LITIGATION AND CLAIMS SUMMARY; EXCHANGE EMAILS WITH J. MACKINNON REGARDING SAME; CALL AND EXCHANGE EMAILS WITH S. HALL FROM WILLKIE REGARDING REVIEW OF OFAC LICENSES INVOLVING PDVH AND ITS SUBSIDIARIES. | 1.20 | 71426517 | 2,100.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 08/09/24 | Ramos, Christina | EMAIL CORRESPONDENCE ON COMMITMENT PAPERS. | 0.80 | 71415153 | 1,176.00 |
| 08/09/24 | Welch, Alexander W. | CALLS RE: 2020 ISSUES; CALLS RE: BIDDER ISSUES; DISCUSS SAME. | 0.80 | 71421443 | 1,436.00 |
| 08/09/24 | Curtis, Aaron J. | CALL WITH WEIL ASSOCIATES TO DISCUSS THE SALE ORDER; CALL WITH G. SANGIOVANI TO DISCUSS THE SALE ORDER; CALL WITH S. STERNLIEB TO DISCUSS THE SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: THE SALE ORDER; REVIEW AND ANALYZE LETTER FROM THE VENEZUELA PARTIES RE: 2020S; REVIEW AND COMMENT ON SALE ORDER. | 5.60 | 71415247 | 8,932.00 |
| 08/09/24 | Dulcey, Alfonso J. | REVIEW JD COMMENTS TO 7/15 DRAFT OF SPA. | 1.30 | 71415182 | 2,275.00 |
| 08/09/24 | Sternlieb, Sarah | COMMUNICATIONS WITH TEAM RE PRIOR RESEARCH AND WORKPRODUCT. | 0.60 | 71441550 | 957.00 |
| 08/09/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO CLAIMS. | 1.80 | 71421363 | 3,105.00 |
| 08/09/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; EMAILS WITH BIDDER RE PROCESS; REVIEW AND REVISE FEE REPORT; COORDINATE SAME. | 4.10 | 71425969 | 6,539.50 |
| 08/09/24 | Rubin, Avi | COORDINATE 2020S NDA ITEMS; COORDINATE DILIGENCE ITEMS; CORRESPONDENCE WITH PW, WEIL M&A AND WEIL RX TEAMS. | 2.40 | 71415561 | 2,820.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/09/24 | Hong, Esther | ATTEND TO SALE ORDER AND SALE MOTION; CALL REGARDING SAME; REVIEW AND REVISE STATUS REPORT. | 4.20 | 71424525 | 4,179.00 |
| 08/09/24 | Kamath, Priya | REVIEW LETTER FROM PDVSA TO SPECIAL MASTER PINCUS RE 2020 BONDHOLDERS. | 0.20 | 71412968 | 199.00 |
| 08/09/24 | Kamath, Priya | REVIEW SALES ORDER WITH G. SANGIOVANI TO FIND SUPPORT FOR SPECIFIC PROVISIONS; CALL WITH A. CURTIS, K. SMITH, AND G. SANGIOVANI TO DISCUSS SUPPORT FOR PROVISIONS IN DRAFT SALES ORDER; INCORPORATE EDITS FROM J. FRIEDMANN INTO DRAFT LITIGATION HOLD AND RECIRCULATE TO J. FRIEDMANN, L. BARRINGTON, AND A. CURTIS; REVIEW PLEADINGS FILED IN ALTER EGO CASES RE MOTION TO STAY. | 7.70 | 71414560 | 7,661.50 |
| 08/09/24 | Smith, Kara | DRAFT ALTER-EGO MOTION; CONFER WITH A. CURTIS AND LIT TEAM RE SALE ORDER REQUESTS FROM RX; REVIEW SALE ORDER. | 8.50 | 71428166 | 8,457.50 |
| 08/09/24 | Basil, Nico | CORRESPONDENCE WITH E. KEENAN; CORRESPONDENCE WITH JONES DAY; REVIEW JONES DAY COMMENTS TO SPA; PREPARE SPA MARKUP RE: SAME; CORRESPONDENCE WITH CLIENT AND EVERCORE RE: SAME. | 1.20 | 71417732 | 1,704.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|-----------|-------|-------|--------|
| 08/09/24 | Evans, Emma | EMAIL CORRESPONDENCE RE: SALE ORDER; RESEARCH CASE LAW FOR SALE ORDER. | 0.70 | 71415786 | 581.00 |
| 08/09/24 | Mackinnon, Josh | PREPARE CHART ON ORG DOCS; UPDATE WORKSTREAM UPDATE LIST. | 1.30 | 71417209 | 1,079.00 |
| 08/09/24 | Sheker, Wesley | COMPILE DOCKET MATERIALS RE: PDVSA 2020S; CORRESPOND WITH WEIL LITIGATION TEAM RE: PDVSA 2020S AND LETTER. | 0.30 | 71416016 | 249.00 |
| 08/09/24 | SanGiovanni, Giana | REVIEW LETTER FROM PDVSA TO SPECIAL MASTER RE: 2020 BONDHOLDERS; ATTEND VARIOUS CALLS WITH A. CURTIS, K. SMITH, AND P. KAMATH RE: REVIEW, ANALYSIS, AND SUGGESTED REVISIONS TO SALE ORDER; RESEARCH CASE LAW RELATED TO PROVISIONS OF SALE ORDER; REVIEW, ANALYZE, AND PROPOSE SUGGESTED REVISIONS TO SALE ORDER; REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: REVIEW AND ANALYSIS OF SALE ORDER. | 6.10 | 71415118 | 5,063.00 |
| 08/09/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL CORPORATE/RX TEAMS. | 0.30 | 71425236 | 352.50 |
| 08/10/24 | Chivers, Corey | CONF CALL WITH AKIN RE SPA ISSUES; UPDATE RE 2020 NOTES WITH R. SCHROCK. | 0.60 | 71426769 | 1,290.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/10/24 | Lender, David J. | TELEPHONE CALL WITH ELLIOTT, AKIN AND WEIL TEAM RE: ALTER EGO CLAIM AND 2020S. | 0.70 | 71423435 | 1,396.50 |
| 08/10/24 | Keenan, Eoghan P. | CALL WITH ELLIOTT, AKIN AND WEIL TEAMS RE: RESPONSE TO ALTER EGO CLAIMS AND 2020 BONDHOLDERS; REVIEW NDA MARKUPS FROM THE 2020 BONDHOLDERS. | 2.00 | 71420870 | 3,590.00 |
| 08/10/24 | Ramos, Christina | CITGO UPDATE CALL WITH AKIN ON ALTER-EGO CALL AND 2020S. | 1.10 | 71416064 | 1,617.00 |
| 08/10/24 | Curtis, Aaron J. | REVIEW AND REVISE SALE ORDER; CALL WITH ELLIOTT TO DISCUSS THE 2020 BONDHOLDERS AND ALTER EGO CLAIMS; REVIEW AND RESPOND TO EMAILS RE: THE SALE ORDER; REVIEW AND COMMENT ON THE INJUNCTION MOTION. | 4.00 | 71419972 | 6,380.00 |
| 08/10/24 | Niles-Weed, Robert B. | CALL RE: ALTER EGO ACTIONS; STRATEGIZING ALTER EGO ACTIONS. | 1.10 | 71430922 | 1,897.50 |
| 08/10/24 | Bentley, Chase A. | CALL WITH BIDDER RE PROCESS; REVIEW SALE DOCUMENTS; EMAILS RE SAME. | 1.90 | 71425804 | 3,030.50 |
| 08/10/24 | Rubin, Avi | CORRESPONDENCE WITH WEIL M&A, WEIL RX AND PW TEAMS REGARDING NDA ITEMS. | 0.60 | 71416745 | 705.00 |
| 08/10/24 | Agbi, Theo | DISCUSS CHANGES TO THE ELLIOTT SPA PER UPDATED BID. | 1.00 | 71420806 | 995.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/10/24 | Hong, Esther | REVISE SALE ORDER AND SALE MOTION. | 4.90 | 71421304 | 4,875.50 |
| 08/10/24 | Smith, Kara | REVISE SALE ORDER. | 0.80 | 71478348 | 796.00 |
| 08/10/24 | Sharma, Sakshi | CALLS RE: 2020S. | 0.70 | 71416698 | 994.00 |
| 08/10/24 | Basil, Nico | CALL WITH BIDDER AND COUNSEL TO DISCUSS ALTER EGO LITIGATION AND 2020 BONDS; REVISE NOTES ON THE SAME. | 0.80 | 71417750 | 1,136.00 |
| 08/10/24 | Evans, Emma | REVISE SALE ORDER; EMAIL CORRESPONDENCE RE: SALE ORDER. | 0.60 | 71421394 | 498.00 |
| 08/10/24 | Sheker, Wesley | CORRESPOND WITH LITIGATION TEAM RE: SALE ORDER RESEARCH; DRAFT DECLARATION. | 2.20 | 71416004 | 1,826.00 |
| 08/10/24 | SanGiovanni, Giana | REVIEW LIT TEAM SUGGESTED REVISIONS TO SALE ORDER; REVIEW AND RESPOND TO EMAILS FROM A. CURTIS RE: RESEARCH. | 0.60 | 71416760 | 498.00 |
| 08/10/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL TAX/CORPORATE TEAMS; REVIEW AND REVISE JONES DAY COMMENTS TO SPA; CALL WITH WEIL TAX TO DISCUSS; REVIEW PRECEDENT MARKUPS OF SPA. | 2.60 | 71425224 | 3,055.00 |
| 08/10/24 | Roberts, Ian | REVIEW AND REVISE SALE ORDER; CONDUCT RESEARCH FOR SAME; CORRESPOND WITH A. CURTIS AND E. HONG RE SAME. | 5.20 | 71419648 | 6,110.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/10/24 | Burrus, Maigreade B. | REVIEW SALE ORDER RESEARCH AND CONFER WITH WEIL RX/LIT RE: SAME. | 0.50 | 71426960 | 677.50 |
| 08/11/24 | Schrock, Ray C. | COMMUNICATION WITH ELLIOTT RE: OPEN ISSUES. | 0.50 | 71422308 | 1,175.00 |
| 08/11/24 | Curtis, Aaron J. | REVIEW AND ANALYZE THE DISCUSSION DRAFT RFPS FROM THE VENEZUELA PARTIES; REVIEW AND RESPOND TO EMAILS RE: THE DISCUSSION DRAFT RFPS, THE SALE RECOMMENDATION, AND THE LETTER TO PDVSA; REVIEW BACKGROUND MATERIALS RE: NEGOTIATIONS WITH THE 2020 BONDHOLDERS; DRAFT LETTER TO PDVSA RE: THE 2020 BONDHOLDERS. | 4.00 | 71420023 | 6,380.00 |
| 08/11/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS. | 0.80 | 71430810 | 1,380.00 |
| 08/11/24 | Bentley, Chase A. | EMAILS RE NDA. | 0.30 | 71423335 | 478.50 |
| 08/11/24 | Rubin, Avi | CORRESPONDENCE WITH WEIL M&A, WEIL RX AND PW TEAMS REGARDING NDA ITEMS. | 0.40 | 71422197 | 470.00 |
| 08/11/24 | Smith, Kara | REVISE ALTER EGO MOTION. | 3.40 | 71473804 | 3,383.00 |
| 08/11/24 | Evans, Emma | CORRESPONDENCE RE: LITIGATION TEAM MEETING. | 0.20 | 71421518 | 166.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/11/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: CITGO AND PDVH RFPS AND PREPARING FOR WEEKLY LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS; UPDATE LITIGATION TASK LIST WITH ONGOING WORK STREAMS AND PREPARE MEETING AGENDA; EMAIL K. SMITH AND LIBRARY RE: GRAMERCY ALTER-EGO LAWSUIT. | 1.30 | 71425101 | 1,079.00 |
| 08/12/24 | Margolis, Steven M. | CORRESPONDENCE ON TRANSACTION ISSUES, DILIGENCE, DATA ROOM. | 0.20 | 71432587 | 319.00 |
| 08/12/24 | Lender, David J. | REVIEW AND REVISE BONDHOLDER LETTER; LITIGATION TEAM MEETING; REVISE INJUNCTION MOTION. | 1.70 | 71430791 | 3,391.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/12/24 | Friedmann, Jared R. | REVIEW LETTER FROM CITGO PARTIES RE: 2020 BONDHOLDERS AND DRAFT RESPONSE TO SAME; REVIEW AND REVISE DRAFT MOTION TO ENJOIN ALTER EGO LAWSUITS; LITIGATION TEAM MEETING RE: WIP AND STRATEGY; COORDINATION MEETING BETWEEN LITIGATION, RESTRUCTURING, AND CORPORATE TEAMS RE: COORDINATING ON WIP AND NEXT STEPS; REVIEW DRAFT DISCOVERY REQUESTS FROM CITGO AND EMAILS WITH TEAM RE: SAME AND NEXT STEPS; REVIEW AND REVISE DRAFT LETTER TO JUDGE IN ALTER EGO CASE ADVISING OF MOTION TO ENJOIN LITIGATION AND EMAILS WITH TEAM RE: SAME. | 3.00 | 71434827 | 5,385.00 |
| 08/12/24 | Keenan, Eoghan P. | CALL WITH PAUL WEISS AND WEIL RE: 2020S NDA; REVIEW CHANGES TO DRAFT NDA WITH 2020S BONDHOLDERS; CALL WITH WEIL TEAM RE: WORK STREAMS AND STATUS; FOLLOW UP WITH AKIN TEAM RE: SPA MARKUP; MEETING WITH WEIL M&A TEAM RE: DISCLOSURE SCHEDULES AND JONES DAY COMMENTS TO R&WS AND IOCS. | 3.70 | 71435050 | 6,641.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|-----------|-------|-------|--------|
| 08/12/24 | Welch, Timothy C. | CALL WITH N. BASIL REGARDING 2020S NEGOTIATION; REVIEW GENERAL LICENSE 5P AND NEWLY-ISSUED GUIDANCE FROM THE OFFICE OF FOREIGN ASSETS CONTROL; EXCHANGE EMAILS WITH B. PINCUS REGARDING SAME; EXCHANGE EMAILS WITH C. BENTLEY REGARDING SAME AND MEETING WITH OFAC; CALL AND EXCHANGE EMAILS REGARDING REVIEW OF ACQUIRED COMPANY SPECIFIC LICENSES. | 2.60 | 71436141 | 4,550.00 |
| 08/12/24 | Sanford, Kristin | CORRESPONDENCE RE CLEAN TEAM REQUESTS. | 0.10 | 71430722 | 172.50 |
| 08/12/24 | Ramos, Christina | UPDATE CALL. | 1.00 | 71430168 | 1,470.00 |
| 08/12/24 | Welch, Alexander W. | CALL RE: BIDDERS. | 0.50 | 71460267 | 897.50 |
| 08/12/24 | Yu, Julia | WEIL WIP CALL AND RECAP. | 0.60 | 71430439 | 597.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/12/24 | Curtis, Aaron J. | MEET WITH THE WEIL LITIGATION TEAM TO DISCUSS THE ALTER EGO CLAIMS, 2020 BONDHOLDERS, DISCOVERY, AND THE SALE RECOMMENDATION; CALL WITH THE WEIL TEAM TO DISCUSS THE ALTER EGO CLAIMS, THE 2020 BONDHOLDERS, AND THE SPA; CALL WITH THE WEIL LITIGATION ASSOCIATES TO DISCUSS THE SALE RECOMMENDATION; REVIEW AND COMMENT ON THE SUMMARIES OF THE ALTER EGO CASE DEVELOPMENTS; REVIEW AND REVISE THE LETTER TO THE ALTER-EGO COURTS RE: THE INJUNCTION MOTION; MEET WITH P. KAMATH TO DISCUSS RESEARCH RE: ALTER EGO; REVIEW AND REVISE THE LETTER TO PDVH AND PDVSA; REVIEW AND RESPOND TO EMAILS RE: THE SALE RECOMMENDATION, THE ALTER EGO RESEARCH, AND DECLARATION. | 6.00 | 71429991 | 9,570.00 |
| 08/12/24 | Sternlieb, Sarah | MEET WITH TEAM AND COMMUNICATIONS RE ALTER EGO SUITS. | 0.70 | 71441587 | 1,116.50 |
| 08/12/24 | Niles-Weed, Robert B. | DRAFT ALTER EGO ACTIONS INJUNCTION MOTION; MEETINGS RE: SALES PROCESS. | 4.30 | 71430806 | 7,417.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/12/24 | Bentley, Chase A. | CALL RE NDA; REVIEW WIP LIST; ATTEND WEIL WIP CALL; EMAILS RE OFAC LICENSE UPDATE; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS REGARDING THE FOREGOING. | 5.20 | 71469181 | 8,294.00 |
| 08/12/24 | Rubin, Avi | CALL WITH WEIL M&A; ATTEND CALL WITH PW TO DISCUSS NDA; ATTEND INTERNAL WIP CALL; ATTEND INTERNAL CHECK-IN CALL; CORRESPONDENCE WITH WEIL RX REGARDING NDA; CORRESPONDENCE WITH PW TEAM; COORDINATE DISCLOSURE SCHEDULES ITEMS; REVIEW AND PROVIDE COMMENTS TO DISCLOSURE SCHEDULES; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS LIST; REVIEW AND PROVIDE COMMENTS TO SIGNING CHECKLIST; COORDINATE DILIGENCE ITEMS. | 3.80 | 71434800 | 4,465.00 |
| 08/12/24 | Cooley, Shawn B. | CONFER WITH T. WELCH RE MATTER UPDATES, AND ACTION ITEMS. | 0.20 | 71433307 | 359.00 |
| 08/12/24 | Hong, Esther | ATTEND MEETING; CORRESPOND AND REVISE MOTIONS; CORRESPOND REGARDING STATUS REPORT AND INVOICES. | 3.10 | 71468699 | 3,084.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/12/24 | Kamath, Priya | RESEARCH TIMING FOR ALTER EGO DETERMINATION FOR A. CURTIS; MEETING WITH G. SANGIOVANI AND E. EVANS TO DISCUSS SALES RECOMMENDATION REVISIONS; LITIGATION TEAM MEETING TO DISCUSS WORKS IN PROGRESS; MEET WITH RESTRUCTURING, BANKING, AND M&A TEAMS TO DISCUSS WORKS IN PROGRESS; MEET WITH A. CURTIS, K. SMITH, G. SANGIOVANI, AND E. EVANS TO DISCUSS EDITS AND FURTHER RESEARCH NEEDED IN SALES RECOMMENDATION; SUMMARIZE CASE LAW RESEARCH ON ALTER EGO LIABILITY FOR A. CURTIS; REVIEW VENEZUELA PARTIES' FIRST DRAFT REQUESTS FOR PRODUCTION AND REVISE DRAFT LITIGATION HOLD. | 7.30 | 71432655 | 7,263.50 |
| 08/12/24 | Smith, Kara | REVISE ALTER EGO MOTION; SALE MOTION REVISION MEETING WITH ASSOCIATES AND A CURTIS; CITGO LIT TEAM MEETING; RX/LIT TEAM MEETING; INCORPORATE D LENDER EDIST TO ALTER EGO MOTION. | 6.50 | 71473485 | 6,467.50 |
| 08/12/24 | Logan, Savannah L. | REVIEW AND PROVIDE COMMENT RE BIDDER CLEAN TEAM APPROVALS. | 0.20 | 71433028 | 199.00 |
| 08/12/24 | Sharma, Sakshi | CORRESPONDENCE RE: CITGO PROCESS. | 0.40 | 71434652 | 568.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/12/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.30 | 71471465 | 105.00 |
| 08/12/24 | Basil, Nico | PREPARE SPA MARKUP AND ANNOTATIONS RE: JONES DAY COMMENTS TO SPA AND CIRCULATE SAME TO E. KEENAN; CALL WITH BONDHOLDER COUNSEL RE: NDA AND INFORMATION RESTRICTIONS; CALL WITH A. RUBIN RE: DISCLOSURE SCHEDULES AND OTHER TRANSACTION MATTERS; CORRESPONDENCE WITH SPECIALISTS; CALL WITH T. WELCH; CORRESPONDENCE AND CALL WITH BIDDER COUNSEL; CALLS WITH EVERCORE; DAILY M&A STATUS UPDATE MEETING; OTHER CALLS AND CORRESPONDENCE. | 8.30 | 71431770 | 11,786.00 |
| 08/12/24 | Evans, Emma | LITIGATION TEAM MEETING; MEET WITH RESTRUCTURING AND CORPORATE TEAMS RE: SALE; MEET WITH ASSOCIATES AND A. CURTIS RE: SALE RECOMMENDATION; MEET WITH ASSOCIATE TEAM RE: SALE ORDER; CORRESPONDENCE RE: SALE ORDER AND SALE RECOMMENDATION, REQUESTS FOR PRODUCTION; DRAFT AND REVISE LETTER TO ALTER EGO COURTS; RESEARCH FREE AND CLEAR CASE LAW. | 5.50 | 71432983 | 4,565.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/12/24 | Mackinnon, Josh | DRAFT AND SEND EMAIL TO AKIN REGARDING KYC INFORMATION; WEEKLY WEIL WIP CALL; REVISE DISCLOSURE SCHEDULES; REVISE SIGNING CHECKLIST; UPDATED WORKSTREAM UPDATE LIST. | 4.30 | 71441878 | 3,569.00 |
| 08/12/24 | Sheker, Wesley | REVIEW AND COMMENT ON LITIGATION TEAM DRAFT LETTER TO PDVSA RE: 2020S. | 0.60 | 71461227 | 498.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/12/24 | SanGiovanni, Giana | CORRESPOND WITH LITIGATION TEAM RE: PREPARING FOR LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS, UPDATES IN ALTER-EGO LAWSUITS, LEGAL RESEARCH RELATED TO SALE PROCESS, AND LITIGATION STRATEGY; PLAN AND PREPARE FOR CALL WITH LITIGATION TEAM TO DISCUSS NEXT STEPS WITH SALE RECOMMENDATION; ATTEND VARIOUS CALLS WITH LITIGATION TEAM TO DISCUSS WORK STREAMS RELATED TO SALE RECOMMENDATION; ATTEND WEEKLY LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS, LEGAL RESEARCH, AND LITIGATION STRATEGY RELATED TO SALE PROCESS; ATTEND WIP CALL WITH RX, M&A, AND LITIGATION TEAMS TO DISCUSS UPDATES AND NEXT STEPS IN BIDDING AND SALE PROCESS; DRAFT AND SEND SUMMARY OF UPDATES ON ALTER-EGO LAWSUITS TO CLIENT; UPDATE LITIGATION TASK LIST WITH PROGRESS ON WORK STREAMS RELATED TO SALE PROCESS. | 5.40 | 71435285 | 4,482.00 |
| 08/12/24 | Fernandez, Ricardo | REVIEW EMAILS FROM TEAM. | 0.20 | 71434774 | 235.00 |
| 08/12/24 | Zimmerman, Erik | ATTEND TO CORRESPONDENCE. | 0.10 | 71434797 | 99.50 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/12/24 | Roberts, Ian | REVIEW AND REVISE BID REPORT; CORRESPOND WITH E. HONG RE SAME; ATTEND WORK-IN-PROCESS MEETING WITH WEIL RESTRUCTURING, LITIGATION, AND M&A TEAMS; CORRESPOND WITH M. BURRUS RE MOTION. | 1.60 | 71428591 | 1,880.00 |
| 08/12/24 | Burrus, Maigreade B. | PREPARE DECLARATION; REVIEW DRAFT OF DECLARATION; REVIEW PDVSA LETTER TO SPECIAL MASTER; ATTEND INTERNAL WIP MEETING; CONFER WITH LITIGATION TEAM RE: SALE MOTION; EMAILS RE: DILIGENCE; CONFER WITH E. HONG RE: WORKSTREAMS. | 5.60 | 71467201 | 7,588.00 |
| 08/13/24 | Margolis, Steven M. | REVIEW DILIGENCE MATERIALS AND NEW DOCUMENTS IN DATA ROOM; CORRESPONDENCE WITH J. MACKINNON RE: SAME. | 0.30 | 71439590 | 478.50 |
| 08/13/24 | Chivers, Corey | UPDATE CALL; DILIGENCE CALL WITH CITGO. | 1.50 | 71441751 | 3,225.00 |
| 08/13/24 | Lender, David J. | REVIEW AND REVISE INJUNCTION MEMO; REVIEW CONTINGENCY ISSUES; REVIEW OTHER LAWSUITS; REVIEW ALTER EGO SUMMARY AND ANALYZE SAME; PREPARE FOR TELEPHONE CALL; TELEPHONE CALL WITH AKIN RE ALTER EGO CLAIMS; TELEPHONE CALL BENTLEY RE SAME. | 3.10 | 71440784 | 6,184.50 |
| 08/13/24 | Colao, Andrew J. | CONFERS WITH WORKING GROUP RE 2020 ISSUES, ETC.; EMAILS. | 0.30 | 71440538 | 645.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/13/24 | Friedmann, Jared R. | REVIEW/ANALYZE CITGO'S DOC REQUEST; CALL WITH CITGO'S COUNSEL RE: SAME; MEET WITH R. JAEGGER RE: SAME AND NEXT STEPS; EMAILS WITH TEAM RE: SAME; REVIEW REVISE DRAFT LITIGATION HOLD NOTICE; CALL WITH P. KAMATH RE: COMMENTS TO SAME; EMAILS WITH TEAM RE: SAME; REVIEW REVISE DRAFT OF ALTER EGO MOTION; CALL WITH AKIN TEAM RE: ALTER EGO ARGUMENTS/STRATEGY; CALL WITH AKIN TEAM RE: STRUCTURE OF AGREEMENTS; REVIEW DRAFT OF AGREEMENT WITH ELLIOTT AND EMAILS WITH TEAM RE: COMMENTS TO SAME. | 4.00 | 71466868 | 7,180.00 |
| 08/13/24 | Keenan, Eoghan P. | MEET WITH WEIL AND EVERCORE RE: WORK STREAMS, EXCLUSIVITY WITH BIDDER AND TIMING; MEET WITH WEIL M&A TEAM RE: SIGNING CHECKLIST, WORK STREAMS TRACKER AND NDAS; REVIEW REVISIONS TO NDAS WITH BONDHOLDERS; CALL WITH BIDDER'S COUNSEL AND WEIL RE: ALTER EGO CLAIMS AND STRATEGY. | 3.60 | 71439220 | 6,462.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/13/24 | Welch, Timothy C. | REVIEW UPDATED MATERIAL LITIGATION AND CLAIMS SUMMARY; EXCHANGE EMAILS WITH J. MACKINNON REGARDING SAME; REVIEW SPECIFIC LICENSES AT WILLKIE'S OFFICES; MEET AND EXCHANGE EMAILS WITH S. LIU AND S. HALL FROM WILLKIE REGARDING SAME. | 3.10 | 71440228 | 5,425.00 |
| 08/13/24 | Sanford, Kristin | CORRESPOND WITH CITGO'S ANTITRUST COUNSEL; ANALYZE STRATEGY TO OBTAIN OUTSTANDING INFORMATION REQUESTS. | 1.10 | 71442413 | 1,897.50 |
| 08/13/24 | Schrock, Ray C. | TEND TO NUMEROUS ISSUES RELATED TO SALE TRANSACTION. | 2.80 | 71473881 | 6,580.00 |
| 08/13/24 | Ramos, Christina | EMAIL CORRESPONDENCE ON SPA; CALL WITH EC. | 0.60 | 71439549 | 882.00 |
| 08/13/24 | Welch, Alexander W. | CALL WITH BIDDER COUNSEL TO DISCUSS SALE ORDER AND IMPLEMENTATION; DISCUSS SAME WITH C. BENTLEY. | 1.40 | 71460279 | 2,513.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/13/24 | Curtis, Aaron J. | CALL WITH ELLIOTT'S COUNSEL TO DISCUSS THE ALTER-EGO CLAIMS; CALL WITH ELLIOTT TO DISCUSS A SALE IMPLEMENTATION; REVIEW AND RESPOND TO EMAILS RE: ALTER-EGO CLAIMS AND INJUNCTION MOTION; REVIEW AND ANALYZE RESEARCH RE: ALTER-EGO CLAIMS AND BUYER PROTECTIONS; DRAFT THE MEMO RE: THE ALTER-EGO CLAIMS. | 7.80 | 71443663 | 12,441.00 |
| 08/13/24 | Jaeger, Rebecca | RESEARCH CASE LAW REGARDING SALE; REVIEW AND ANALYZE VENEZUELA PARTIES' PROPOSED REQUESTS FOR PRODUCTION; CONFER WITH POTENTIAL BUYER'S COUNSEL REGARDING ALTER EGO CLAIMS; CONFER WITH VENEZUELA PARTIES REGARDING PROPOSED REQUESTS FOR PRODUCTION; ATTEND DILIGENCE CALL WITH CITGO AND POTENTIAL BUYER; CONFER WITH G. SANGIOVANNI REGARDING RESEARCH; DRAFT AND SEND EMAILS REGARDING RESEARCH ON SALE; CONFER WITH J. FRIEDMANN REGARDING VENEZUELA PARTIES' PROPOSED REQUESTS FOR PRODUCTION; CONFER WITH LITIGATION ASSOCIATES REGARDING SALE RECOMMENDATION. | 6.10 | 71446063 | 7,869.00 |
| 08/13/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO LAWSUITS. | 3.70 | 71443324 | 6,382.50 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/13/24 | Bentley, Chase A. | UPDATE CALL WITH EVERCORE; EMAILS RE DILIGENCE CALL; CALL WITH WEIL RX TEAM RE WORKSTREAMS; REVIEW AND REVISE SALE DOCUMENTS; CALL WITH WEIL AND BIDDER COUNSEL RE ALTER EGO; CALL WITH BIDDER COUNSEL RE SALE DOCUMENTS. | 8.30 | 71469136 | 13,238.50 |
| 08/13/24 | Rubin, Avi | CALLS WITH WEIL M&A AND PW TO DISCUSS 2020S NDA ITEMS; ATTEND CALL WITH EVERCORE; ATTEND LEGAL DILIGENCE CALL; ATTEND INTERNAL CHECK-IN CALL; COORDINATE DILIGENCE ITEMS; PREPARE SPA ISSUES LIST SHELL; COORDINATE 2020S NDA ITEMS; REVIEW AND REVISE 2020S NDAS; COORDINATE PAYING AGENT AGREEMENT ITEMS; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS LIST; CORRESPONDENCE WITH JD REGARDING 280G ANALYSIS. | 8.50 | 71441585 | 9,987.50 |
| 08/13/24 | Hong, Esther | ATTEND MEETING; UPDATE WIP LIST; DILIGENCE CALL AND TAKE NOTES; RESEARCH SPO; CORRESPOND REGARDING SALE RECOMMENDATION WITH LIT TEAM. | 5.10 | 71468526 | 5,074.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/13/24 | Kamath, Priya | DRAFT AGREEMENT BETWEEN SPECIAL MASTER AND SUCCESSFUL BIDDER FOR A. CURTIS AND R. JAEGER; MEET WITH R. JAEGER, G. SANGIOVANI, AND K. SMITH TO DISCUSS REVISIONS TO DRAFT SALE RECOMMENDATION; REVIEW EXAMPLE AGREEMENTS FROM D. LENDER; REVISE DRAFT SALES RECOMMENDATION BASED ON CHANGES TO SALES ORDER. | 6.90 | 71436579 | 6,865.50 |
| 08/13/24 | Smith, Kara | ASSOCIATE MEETING RE WORK STREAMS. | 0.50 | 71493910 | 497.50 |
| 08/13/24 | Logan, Savannah L. | DISCUSS NEXT STEPS RE SALE PROCESS; CORRESPONDENCE RE EX-US FILINGS. | 0.40 | 71439659 | 398.00 |
| 08/13/24 | Sharma, Sakshi | WEIL/EVERCORE UPDATE CALL. | 0.50 | 71441341 | 710.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/13/24 | Basil, Nico | CORRESPONDENCE AND INSTRUCTIONS TO A. RUBIN AND J. MACKINNON; CALL WITH K. SANFORD RE: ANTITRUST ANALYSIS AND NEXT STEPS; UPDATE TO E. KEENAN RE: THE SAME; REVIEW AND REVISE SIGNING CHECKLIST AND CIRCULATED REVISE DRAFT TO J. MACKINNON; REVIEW J. MACKINNON CALL SUMMARY AND REVISIONS TO THE SAME; WEEKLY UPDATE CALL WITH EVERCORE AND WEIL TEAMS; COMPANY LEGAL DUE DILIGENCE CALL; DAILY M&A TEAM CHECKIN CALL; CALL WITH BIDDER COUNSEL TEAM TO DISCUSS TRANSACTION MATTERS; BEGIN REVIEW J. MACKINNON SUMMARY ANALYSIS ON COMPANY ORGANIZATIONAL DOCUMENTS. | 5.60 | 71441726 | 7,952.00 |
| 08/13/24 | Evans, Emma | REVISE LETTERS TO ALTER EGO COURTS; CORRESPONDENCE RE: SALE RECOMMENDATION; RESEARCH FOR SALE PROCESS; REVIEW, ANALYZE AND COMPILE RESEARCH REGARDING ALTER EGO AND FREE AND CLEAR SALES. | 1.90 | 71436915 | 1,577.00 |
| 08/13/24 | Mackinnon, Josh | REVIEW NEW VDR UPLOADS; EVERCORE CHECK-IN CALL; BIDDER DILIGENCE CALL; REVISE SIGNING CHECKLIST. | 4.80 | 71441901 | 3,984.00 |
| 08/13/24 | Sheker, Wesley | ATTEND WIP MEETING WITH WEIL, EVERCORE, AND SPECIAL MASTER. | 0.40 | 71464693 | 332.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/13/24 | SanGiovanni, Giana | CALL R. JAEGER, P. KAMATH, AND K. SMITH TO DISCUSS SALE RECOMMENDATION AND RESEARCH WORK STREAM; EMAIL R. JAEGER AND P. KAMATH RE: RESEARCH; REVIEW EMAILS FROM LITIGATION TEAM RE: ALTER-EGO MOTION AND SALE RECOMMENDATION, AND REVIEW EMAIL DOCKET UPDATES IN ALTER-EGO LAWSUITS; RESEARCH AND ANALYZE SECONDARY SOURCES AND CASE LAW ON RESEARCH ISSUE; CALL R. JAEGER TO DISCUSS RESEARCH; REVIEW, ANALYZE, AND REVISE SALE RECOMMENDATION. | 3.80 | 71441874 | 3,154.00 |
| 08/13/24 | Fernandez, Ricardo | REVIEW EMAILS FROM TEAM. | 0.30 | 71440737 | 352.50 |
| 08/13/24 | Zimmerman, Erik | ATTEND STATUS CALL WITH EVERCORE AND SPECIAL MASTER TEAMS. | 0.30 | 71441245 | 298.50 |
| 08/13/24 | Roberts, Ian | REVISE BIDDER PROTECTIONS MOTION; CORRESPOND WITH M. BURRUS RE SAME; ATTEND WEIL/EVERCORE WEEKLY CHECK-IN CALL; CORRESPOND WITH W. SHEKER RE WORK-IN-PROCESS. | 4.80 | 71469597 | 5,640.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/13/24 | Burrus, Maigreade B. | CONFER WITH E. EVANS RE: SALE RESEARCH; REVIEW WIP AND CONFER WITH E. HONG RE: SAME; REVIEW AND REVISE DECLARATION; REVIEW LEGAL HOLD CORRESPONDENCE AND CONFER WITH C. GILLIS RE: SAME; CONFER WITH LITIGATION TEAM RE: PDVH SHARES; REVIEW PDVH RESPONSE LETTER; REVIEW MOTION. | 6.30 | 71467034 | 8,536.50 |
| 08/13/24 | Mee, Peter J. | STRATEGY RE TRANSACTION ITEMS. | 0.20 | 71442100 | 359.00 |
| 08/13/24 | Liu, Sisi | REVIEW UPDATED MATERIAL LITIGATION AND CLAIMS SUMMARY; CONVERSATION WITH T. WELCH RE: BACKGROUND OF MATTER AND ALIGN ON NEXT STEPS; REVIEW CORRESPONDENCE RE: OFAC LICENSE, REVIEW SERVICES AGREEMENT AND STATEMENT OF ACCOUNTS; REVIEW SPECIFIC LICENSES ISSUED TO CITGO AND SUMMARIZE; REVIEW DATA ROOM. | 4.00 | 71440748 | 5,160.00 |
| 08/14/24 | Margolis, Steven M. | REVIEW DILIGENCE ISSUES, DATA ROOM AND CORRESPONDENCE WITH N. GROSS AND J. MACKINNON ON SAME; REVIEW PURCHASE AGREEMENT AND SCHEDULING ISSUES. | 0.70 | 71447905 | 1,116.50 |
| 08/14/24 | Lender, David J. | TELEPHONE CALL WITH SPECIAL MASTER RE ALTER EGO CLAIMS; REVIEW INJUNCTION BRIEF. | 0.70 | 71447050 | 1,396.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/14/24 | Colao, Andrew J. | CALL WITH C. RAMOS RE DILIGENCE AND ELLIOTT BID. | 0.20 | 71446344 | 430.00 |
| 08/14/24 | Friedmann, Jared R. | CALL WITH R. PINCUS AND TEAM RE: ALTER EGO STRATEGY AND NEXT STEPS; MEET WITH P. KAMATH AND R. JAEGER RE: COMMENTS TO DRAFT AGREEMENT AND DOCUMENT COLLECTION EFFORTS. | 0.80 | 71466145 | 1,436.00 |
| 08/14/24 | Keenan, Eoghan P. | EMAILS WITH A. RUBIN RE: NDAS WITH 2020S BONDHOLDERS; CALL WITH SPECIAL MASTER AND WEIL RE: ALTER EGO CLAIMS AND STRATEGY; MEETING WITH WEIL M&A TEAM RE: WORK STREAMS; REVIEW SIGNING CHECKLIST; REVIEW DRAFT ALTER EGO MOTION. | 2.70 | 71446849 | 4,846.50 |
| 08/14/24 | Welch, Timothy C. | REVIEW OFAC LICENSE TRACKER; MEET WITH S. LIU REGARDING SAME. | 0.40 | 71447826 | 700.00 |
| 08/14/24 | Sanford, Kristin | ANALYZE EX-US MERGER CONTROL FILINGS AND HSR FORM INFORMATION REQUEST STRATEGY. | 0.40 | 71448820 | 690.00 |
| 08/14/24 | Schrock, Ray C. | TEND TO NUMEROUS ISSUES RELATED TO SALE TRANSACTION. | 1.90 | 71473830 | 4,465.00 |
| 08/14/24 | Ramos, Christina | CALL WITH A. COLAO ON CITGO UPDATE. | 0.20 | 71447632 | 294.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/14/24 | Welch, Alexander W. | REVIEW MOTION FOR INJUNCTION; CALL WITH SPECIAL MASTER; CONSIDER IMPLEMENTATION ISSUES; DISCUSS SAME WITH R. SCHROCK; CALL WITH POTTER ANDERSON RE: SAME; REVIEW MEMO. | 2.30 | 71459861 | 4,128.50 |
| 08/14/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: THE ALTER-EGO MEMO AND THE INJUNCTION MOTION. | 0.50 | 71457164 | 797.50 |
| 08/14/24 | Jaeger, Rebecca | RESEARCH CASE LAW REGARDING SALE; DRAFT AND SEND EMAILS REGARDING DISCOVERY AND DOCUMENT COLLECTION; REVISE SALE RECOMMENDATION AND PROPOSE COMMENTS; REVIEW, ANALYZE, AND REVISE AGREEMENT; CALL WITH J. FRIEDMANN AND P. KAMATH REGARDING AGREEMENT AND DISCOVERY. | 4.50 | 71451571 | 5,805.00 |
| 08/14/24 | Dulcey, Alfonso J. | REVIEW REVISE PAYING AGENT AGREEMENT DRAFTS; REVIEW FOLLOW UP QUESTION FROM PAYING AGENT. | 1.40 | 71444436 | 2,450.00 |
| 08/14/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER-EGO ACTIONS. | 4.70 | 71445624 | 8,107.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/14/24 | Bentley, Chase A. | COORDINATE WITH SPPS; EMAILS AND CALLS RE PRIVILEGED MATTERS; RESEARCH RE SAME; COORDINATE WITH WEIL RX TEAM RE SAME; CALL WITH POTTER TEAM RE SAME; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS RE SALE DOCUMENTS. | 6.10 | 71469131 | 9,729.50 |
| 08/14/24 | Rubin, Avi | ATTEND INTERNAL CHECK-IN CALL; COORDINATE 2020S NDA ITEMS; COMPILE 2020S NDAS; CORRESPONDENCE WITH WEIL M&A AND PW TEAMS REGARDING 2020S NDAS; COORDINATE DILIGENCE ITEMS; DRAFT AND REVISE SPA ISSUES LIST SHELL. | 3.90 | 71447838 | 4,582.50 |
| 08/14/24 | Agbi, Theo | REVIEW THE PAYING AGENT AGREEMENT; FOLLOW UP WITH CORPORATE REGARDING STATUS OF TAXES BEING FACTORED INTO NET WORKING CAPITAL. | 1.50 | 71447357 | 1,492.50 |
| 08/14/24 | Hong, Esther | ATTEND MEETING; CONDUCT RESEARCH REGARDING SALE IMPLEMENTATION; CORRESPOND REGARDING FEE REPORT. | 1.90 | 71468462 | 1,890.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/14/24 | Kamath, Priya | REVISE AGREEMENT IN ACCORDANCE WITH FEEDBACK FROM J. FRIEDMANN; REVISE DRAFT SALES MOTION FOR LITIGATION TEAM'S REVIEW; CALL WITH G. SANGIOVANI TO DISCUSS ALTER EGO RESEARCH; CALL WITH J. FRIEDMANN AND R. JAEGER TO DISCUSS DRAFT AGREEMENT; FINALIZE LITIGATION HOLD AND SEND TO P. GUARINO TO IMPLEMENT. | 5.50 | 71443012 | 5,472.50 |
| 08/14/24 | Smith, Kara | REVISE ALTER-EGO MOTION. | 4.30 | 71473504 | 4,278.50 |
| 08/14/24 | Logan, Savannah L. | COORDINATE BIDDER CLEAN TEAM APPROVALS; COORDINATE EX-US FILINGS ANALYSIS REQUESTS TO CITGO. | 0.40 | 71449202 | 398.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/14/24 | Basil, Nico | CALL WITH EVERCORE TO DISCUSS VDR MATTERS; CORRESPONDENCE RE: SAME; REVIEW AND REVISE J. MACKINNON ANALYSIS ON COMPANY ENTITY ORGANIZATIONAL DOCUMENTS; CIRCULATE REVISED DRAFT WITH COVER NOTE OF SAME AND CONFER WITH J. MACKINNON; CALLS WITH EVERCORE; CALL WITH K. SANFORD RE: ANTITRUST MATTERS AND CORRESPONDENCE RE: SAME; CORRESPONDENCE WITH SPECIALISTS; REVIEW ESCROW DECK AND PREPARE REVISIONS TO SPA RE: THE SAME; REVIEW WORKSTREAM UPDATES; DAILY M&A TEAM CALL; REVIEW COMMENTS TO DISCLOSURE SCHEDULES AND CONFER WITH J. MACKINNON RE: SAME; REVIEW MARKUP TO PAYING AGENT AGREEMENT AND PROVIDE COMMENTS RE: SAME. | 6.30 | 71447313 | 8,946.00 |
| 08/14/24 | Mackinnon, Josh | SEND DILIGENCE CALL NOTES TO E. KEENAN; SEND SIGNING CHECKLIST TO RX AND LIT TEAMS FOR THEIR INPUT; REVIEW VDR UPLOADS; PULL GOVERNANCE DOCS FROM VDR TO SEND TO N. BASIL FOR REVIEW; CORRESPOND WITH EVERCORE REGARDING CLEAN TEAM REQUEST; DAILY M&A MEETING; DILIGENCE ON NEW VDR UPLOADS. | 7.10 | 71447356 | 5,893.00 |
| 08/14/24 | Serviss, Jess | ATTEND WEIL M&A CHECK-IN MEETING. | 0.20 | 71446055 | 166.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/14/24 | Sheker, Wesley | CORRESPOND WITH M. BURRUS RE: DECLARATION; UPDATE DRAFT DECLARATION WITH COMMENTS. | 2.10 | 71464671 | 1,743.00 |
| 08/14/24 | Verdichizzi, Michael | REVIEW VDR UPLOADS AND LEGAL HOLD LETTER. | 0.10 | 71446407 | 83.00 |
| 08/14/24 | SanGiovanni, Giana | REVIEW AND ANALYZE SALE RECOMMENDATION; CALL P. KAMATH TO DISCUSS SALE RECOMMENDATION; RESEARCH DOCKETS FOR ALTER-EGO MOTION; REVIEW AND ANALYZE LITIGATION HOLD; REVIEW AND ANALYZE CRYSTALLEX MOTION TO DISMISS FREITES' APPEAL. | 3.70 | 71454077 | 3,071.00 |
| 08/14/24 | Fernandez, Ricardo | REVIEW AND SEND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW AND REVISE PAYING AGENT AGREEMENT; CALL WITH WEIL TAX TO DISCUSS. RESEARCHED TAX TREATMENT OF PAYMENTS. | 4.90 | 71447793 | 5,757.50 |
| 08/14/24 | Zimmerman, Erik | REVIEW VDR DOCUMENT UPLOADS. | 0.10 | 71447787 | 99.50 |
| 08/14/24 | Roberts, Ian | ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION, AND SPECIAL MASTER TO DISCUSS STATUS; CORRESPOND WITH C. BENTLEY AND E. HONG RE MEMOS; REVIEW SAME. | 2.80 | 71469529 | 3,290.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/14/24 | Burrus, Maigreade B. | REVIEW EDITS TO DECLARATION; CONFER WITH W. SHEKER RE: DECLARATION; CALL WITH SPECIAL MASTER AND ADVISOR RE: WORKSTREAM UPDATES; CONFER WITH CRYSTALLEX AND CONOCO RE: SALE; REVIEW ALTER EGO MOTION DRAFT; REVIEW SIGNING CHECKLIST; REVIEW STATUS REPORT; CONFER WITH E. HONG RE: SALE IMPLEMENTATION; CONFER WITH M. WINTERHOLLER RE: DECLARATIONS. | 5.80 | 71467112 | 7,859.00 |
| 08/14/24 | Mee, Peter J. | CORRESPONDENCE RE TRANSACTION ITEMS. | 0.20 | 71447824 | 359.00 |
| 08/14/24 | Liu, Sisi | REVIEW CORRESPONDENCE AND PROJECT UPDATES. | 0.10 | 71446084 | 129.00 |
| 08/15/24 | Margolis, Steven M. | REVIEW PAYING AGENT AGREEMENT AND COMMENTS TO J. MACKINNON ON SAME; REVIEW ISSUES AND CORRESPONDENCE FROM N. BASIL ON TRANSACTION ISSUES; PREPARE FOR COMMENTS AND CHANGES RE: ELLIOTT; REVIEW NEW 280G ANALYSIS AND CORRESPONDENCE ON SAME. | 1.60 | 71450876 | 2,552.00 |
| 08/15/24 | Lender, David J. | REVIEW ALTER EGO MEMO. | 0.20 | 71450565 | 399.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|-----------|-------|-------|--------|
| 08/15/24 | Keenan, Eoghan P. | MEET WITH WEIL TEAM RE: DILIGENCE CALLS; MEET WITH WEIL, EVERCORE AND SPECIAL MASTER RE: BIDDER ISSUES; REVIEW WORK STREAMS, CHECKLIST AND RELATED DOCUMENTATION WITH WEIL M&A TEAM. | 1.60 | 71450365 | 2,872.00 |
| 08/15/24 | McCray, Crystal | MEETING WITH K. SMITH AND R. JAEGER. | 0.40 | 71543797 | 198.00 |
| 08/15/24 | Schrock, Ray C. | TEND TO NUMEROUS ISSUES RELATED TO SALE TRANSACTION. | 2.00 | 71473891 | 4,700.00 |
| 08/15/24 | Ramos, Christina | CALL WITH E. ZIMMERMAN ON NEXT STEPS. | 0.20 | 71450346 | 294.00 |
| 08/15/24 | Mosin, Olga | COORDINATE DISCOVERY DETAILS WITH VENDOR. | 1.70 | 71554628 | 833.00 |
| 08/15/24 | Curtis, Aaron J. | REVIEW AND ANALYZE RESEARCH RE: SALE; REVIEW AND RESPOND TO EMAILS RE: SALE AND THE ALTER-EGO MEMO; REVIEW AND ANALYZE CASE LAW RE: BUYER PROTECTIONS; REVIEW AND REVISE THE MEMO RE: THE ALTER-EGO CLAIMS; CALL WITH Z. TRIPP TO DISCUSS APPEAL ISSUES; REVIEW AND COMMENT ON DECLARATION. | 4.60 | 71456695 | 7,337.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/15/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING DOCUMENT COLLECTION AND REVIEW; REVISE ALTER EGO MOTION; RESEARCH FOR SALE RECOMMENDATION; CONFER WITH K. SMITH AND C. MCCRAY REGARDING UPCOMING FILINGS; CONFER WITH N. BASIL REGARDING STOCK PURCHASE AGREEMENT; REVISE MEMORANDUM REGARDING ALTER EGO CLAIMS. | 2.00 | 71460097 | 2,580.00 |
| 08/15/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS. | 2.70 | 71451128 | 4,657.50 |
| 08/15/24 | Tripp, Zack | REVIEW DRAFT SALES ORDER AND COMMUNICATIONS WITH A. CURTIS RE SAME. | 1.00 | 71459559 | 1,795.00 |
| 08/15/24 | Bentley, Chase A. | EMAILS AND CALLS WITH WEIL TEAM RE PRIVILEGED MATTERS; SEND SALE ORDER TO SPPS; REVIEW SALE ORDER; CALL WITH EVERCORE AND SPECIAL MASTER RE UPDATE. | 3.30 | 71469196 | 5,263.50 |
| 08/15/24 | Gross, Nate | REVIEW AND REVISE 280G ANALYSIS. | 0.80 | 71467101 | 940.00 |
| 08/15/24 | Markovitz, David | REVIEW DATA ROOM DOCUMENTS. | 0.10 | 71451912 | 117.50 |
| 08/15/24 | Rubin, Avi | CALL WITH WEIL M&A; ATTEND HR DILIGENCE CALL; ATTEND ENVIRONMENTAL DILIGENCE CALL; ATTEND CALL WITH EVERCORE AND SPECIAL MASTER; ATTEND INTERNAL CHECK-IN CALL; COORDINATE DILIGENCE ITEMS; COORDINATE 280G ANALYSIS ITEMS. | 5.10 | 71452634 | 5,992.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/15/24 | Cooley, Shawn B. | REVIEW EMAIL RE MATTER UPDATES AND ACTION ITEMS. | 0.20 | 71451434 | 359.00 |
| 08/15/24 | Kamath, Priya | REVISE DRAFT SALES MOTION IN ACCORDANCE WITH LITIGATION TEAM'S EDITS TO DRAFT SALES ORDER. | 3.40 | 71449636 | 3,383.00 |
| 08/15/24 | Smith, Kara | REVIEW SALE MOTION; MEET WITH R. JAEGAR AND C. MCRAY; ALTER EGO MOTION CITATION CHECK; MEET WITH RX ASSOCIATES TO DISCUSS SALE MOTION CASE LAW. | 7.90 | 71473487 | 7,860.50 |
| 08/15/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.20 | 71471529 | 70.00 |
| 08/15/24 | Basil, Nico | CALL WITH R. JAEGER RE: SPA PROVISIONS; SEARCH PRECEDENT RE: SAME; CORRESPONDENCE TO C. BENTLEY RE: STAY PENDING APPEAL PROVISIONS; COMPANY HR DILIGENCE CALL; COMPANY ENVIRONMENTAL DILIGENCE CALL; CORRESPONDENCE RE: PAYMENT ADMINISTRATION AGREEMENT; CALLS AND CORRESPONDENCE WITH EVERCORE; CIRCULATE DRAFT SPA RIDERS TO RESTRUCTURING TEAM; DAILY M&A CHECKIN CALL; CALL WITH CLIENT AND EVERCORE; OTHER CALLS AND CORRESPONDENCE. | 4.90 | 71454326 | 6,958.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/15/24 | Mackinnon, Josh | REVIEW NEW VDR UPLOADS; ATTEND HR DILIGENCE CALL; ATTEND ENVIRONMENTAL DILIGENCE CALL; EVERCORE CHECK-IN; SUMMARIZE NOTES FROM BOTH DILIGENCE CALLS. | 7.60 | 71450622 | 6,308.00 |
| 08/15/24 | Serviss, Jess | ATTEND CHECK-IN CALL WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS; ATTEND CHECK-IN CALL WITH WEIL M&A TEAM. | 0.80 | 71450696 | 664.00 |
| 08/15/24 | Sheker, Wesley | CORRESPOND WITH LITIGATION ASSOCIATE TEAM RE: SALE ORDER RESEARCH; CONDUCT RESEARCH RE: SALE ORDER; CORRESPOND WITH LIT TEAM RE: SUMMARY OF RESEARCH. | 2.70 | 71464712 | 2,241.00 |
| 08/15/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS RE: ALTER-EGO MOTION AND SALE RECOMMENDATION; CALL RX TO DISCUSS RESEARCH FOR SALE RECOMMENDATION; EMAIL LITIGATION TEAM SUMMARY OF CALL WITH RX RE: STRATEGY FOR SALE RECOMMENDATION; REVIEW, ANALYSIS, RESEARCH, AND CORRESPONDENCE RELATED TO SALE RECOMMENDATION. | 5.30 | 71454093 | 4,399.00 |
| 08/15/24 | Fernandez, Ricardo | REVIEW EMAILS FROM TEAM. | 0.30 | 71452463 | 352.50 |
| 08/15/24 | Zimmerman, Erik | PARTICIPATE ON CALL WITH C. RAMOS; REVIEW DOCUMENTS. | 0.40 | 71454111 | 398.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/15/24 | Roberts, Ian | REVIEW AND REVISE SALE MOTION; ATTEND CALL WITH W. SHEKER, E. HONG, AND LITIGATION TEAM RE RESEARCH. | 10.40 | 71469525 | 12,220.00 |
| 08/15/24 | Burrus, Maigreade B. | ATTEND EVERCORE/SPECIAL MASTER WORKSTREAM CALL; PREPARE JUNE FEE REPORT. | 3.50 | 71467167 | 4,742.50 |
| 08/15/24 | Mee, Peter J. | REVIEW CORRESPONDENCE RE ADMINISTRATION AGREEMENT. | 0.40 | 71454074 | 718.00 |
| 08/16/24 | Margolis, Steven M. | CONF. AND CORRESPONDENCE WITH N. GROSS RE: PURCHASE AGREEMENT, DILIGENCE AND 280G ISSUES; REVIEW JONES DAY UPDATED 280G ANALYSIS; REVIEW ISSUES/QUESTIONS FROM N. GROSS FOR JULIA FELDMAN (JD); CONF. WITH R. LYONS, N. BASIL AND N. GROSS RE: 280G ANALYSIS; CORRESPONDENCE WITH J. MACKINNON RE: DUE DILIGENCE AND REVIEW SAME. | 2.40 | 71460532 | 3,828.00 |
| 08/16/24 | Lender, David J. | TELEPHONE CALL WITH R. NILES-WEED REGARDING SALE ISSUE; REVIEW INJUNCTION MOTION. | 0.40 | 71464639 | 798.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/16/24 | Friedmann, Jared R. | REVIEW DRAFT MOTION TO ENJOIN ALTER EGO LITIGATIONS TO PREPARE FOR CALL WITH WACHTELL AND GIBSON DUNN; PARTICIPATE ON CALL; CALL WITH C. BENTLEY RE: SAME AND NEXT STEPS; CALL WITH R. NILES-WEED RE: COMMENTS TO ALTER EGO MOTION AND NEXT STEPS; REVIEW WACHTELL COMMENTS TO DRAFT MOTION; CALL WITH EVERCORE RE: DOCUMENT COLLECTION; EMAILS RE: SAME; REVIEW/REVISE DRAFT AGREEMENT AND EMAIL TO TEAM RE: COMMENTS TO SAME; EMAILS RE: ELLIOTT SALE STRUCTURE. | 2.80 | 71466202 | 5,026.00 |
| 08/16/24 | Keenan, Eoghan P. | CALL WITH WEIL, EVERCORE, GIBSON, WACHTELL AND SALE PROCESS PARTIES RE: STATUS OF BIDDER NEGOTIATIONS, NEGOTIATIONS WITH BONDHOLDERS AND EVALUATION OF ALTER EGO CLAIMS; CALL WITH N. BASIL RE: BIDDER UPDATE; CALL WITH J. GRAY RE: SPA STRUCTURE; CALL WITH N. BASIL RE: SAME. | 2.50 | 71455959 | 4,487.50 |
| 08/16/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH S. LIU REGARDING UPDATE CALL; CALL AND EXCHANGE EMAILS WITH C. BENTLEY REGARDING OFAC LICENSE. | 1.00 | 71460810 | 1,750.00 |
| 08/16/24 | Schrock, Ray C. | TEND TO NUMEROUS COMMUNICATIONS FROM STAKEHOLDERS RE INQUIRIES INTO SALE PROCESS. | 2.20 | 71473800 | 5,170.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/16/24 | Ramos, Christina | CATCH UP CALL. | 1.00 | 71455394 | 1,470.00 |
| 08/16/24 | Welch, Alexander W. | CALL RE: SALE PROCESS; CALL WITH SPECIAL MASTER AND SPPS; CALL RE: BID; DISCUSS SAME. | 1.50 | 71460027 | 2,692.50 |
| 08/16/24 | Yu, Julia | ATTEND WEEKLY CALL AND RECAP. | 1.00 | 71460051 | 995.00 |
| 08/16/24 | Mosin, Olga | PREPARE DOCUMENTS FOR REVIEW. | 1.20 | 71554596 | 588.00 |
| 08/16/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: BUYER PROTECTIONS RESEARCH. | 0.40 | 71457160 | 638.00 |
| 08/16/24 | Bier, Ilana | CALL WITH D. MARKWOITZ; REVIEW PURCHASE AGREEMENT REPS. | 0.50 | 71459781 | 645.00 |
| 08/16/24 | Jaeger, Rebecca | REVIEW AND REVISE SALE RECOMMENDATION; CONFER WITH EVERCORE REGARDING DISCOVERY AND DOCUMENT COLLECTION; CONFER WITH K. SMITH AND R. NILES-WEED REGARDING ALTER EGO MOTION; REVIEW, ANALYZE, AND REVISE ALTER EGO MOTION; DRAFT AND SEND EMAILS REGARDING DOCUMENT COLLECTION AND DISCOVERY; RESEARCH CASE LAW REGARDING SALE RECOMMENDATION. | 7.30 | 71460036 | 9,417.00 |
| 08/16/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS. | 4.50 | 71459183 | 7,762.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/16/24 | Bentley, Chase A. | CALL WITH SPPS RE UPDATE; CALL WITH EVERCORE AND SPECIAL MASTER RE UPDATE; REVIEW AND REVISE SALE DOCUMENTS; REVIEW LETTERS FROM VZ; CALL WITH BIDDER COUNSEL RE SALE DOCUMENTS; CALLS WITH A. WELCH RE SAME. | 5.30 | 71469142 | 8,453.50 |
| 08/16/24 | Gross, Nate | WORKED ON/REVIEW 280G ANALYSIS; CALL WITH JONES DAY TO DISCUSS SAME. | 0.70 | 71467093 | 822.50 |
| 08/16/24 | Markovitz, David | REVIEW DATA ROOM DOCUMENTS. | 1.50 | 71459329 | 1,762.50 |
| 08/16/24 | Rubin, Avi | ATTEND INSURANCE DILIGENCE CALL; REVIEW CALL NOTES; COORDINATE DILIGENCE ITEMS; ATTEND CALL WITH WLRK AND GIBSON; ATTEND CALL WITH EVERCORE AND SPECIAL MASTER. | 3.20 | 71456005 | 3,760.00 |
| 08/16/24 | Gray, Jack | CALL WITH E. KEENAN; REVIEW EMAIL AND DOCS SENT FROM US. | 1.00 | 71459732 | 1,575.00 |
| 08/16/24 | Heimowitz, Simon | REVIEW DILIGENCE MATERIALS. | 0.50 | 71456672 | 797.50 |
| 08/16/24 | Hong, Esther | REVISE FEE REPORT; RESEARCH DOCKET REGARDING SALE ORDERS; CORRESPOND REGARDING WORKSTREAMS. | 1.90 | 71468425 | 1,890.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/16/24 | Kamath, Priya | REVISE DRAFT SALES MOTION IN ACCORDANCE WITH LITIGATION TEAM'S EDITS TO DRAFT SALES ORDER; FINALIZE EDITS TO DRAFT SALE RECOMMENDATION AND SEND TO R. JAEGER; CITE CHECK DRAFT MOTION TO ENJOIN ALTER-EGO LAWSUITS; REVISE DRAFT AGREEMENT. | 5.00 | 71449651 | 4,975.00 |
| 08/16/24 | Smith, Kara | CHECK CITATIONS IN SALE RECOMMENDATION; CONFER WITH R. NILES-WEED AND LITIGATION TEAM ON NEXT STEPS FOR SALE RECOMMENDATION AND ALTER EGO INJUNCTION MOTION; COORDINATE WITH PARALEGALS ON COMING CITATION CHECK NEEDS; CHECK CITATIONS IN SALE RECOMMENDATION; ALTER-EGO MOTION CITATION CHECK. | 5.20 | 71473864 | 5,174.00 |
| 08/16/24 | Basil, Nico | CALL WITH CERTAIN SALE PROCESS PARTIES; CALL WITH EVERCORE TO DISCUSS BIDDER UPDATES; CALL WITH E. KEENAN; CORRESPONDENCE WITH J. GRAY; CALL WITH JONES DAY AND S. MARGOLIS RE: 280G ANALYSIS; INSURANCE DILIGENCE CALL; CALLS WITH EVERCORE TO DISCUSS AGREED ACCOUNTING PRINCIPLES; REVISE AND CIRCULATE UPDATED DRAFTS OF SAME. | 5.20 | 71457438 | 7,384.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/16/24 | Mackinnon, Josh | SALE PROCESS PARTIES CALL; REVIEW NEW VDR UPLOADS; SEND CONTRACTS TO REAL ESTATE AND ECB TEAMS; REVIEW M&A CONTRACTS; UPDATE WORKSTREAM LIST; LITIGATION CALL; SUMMARIZE NOTES FROM LITIGATION CALL AND SENT TO E. KEENAN. | 6.00 | 71457383 | 4,980.00 |
| 08/16/24 | Serviss, Jess | ATTEND CHECK-IN CALL WITH CRYSTALLEX, CONOCO, SPECIAL MASTER, EVERCORE AND WEIL TEAMS. | 0.80 | 71455797 | 664.00 |
| 08/16/24 | SanGiovanni, Giana | REVIEW, ANALYSIS, RESEARCH, AND CORRESPONDENCE RELATED TO SALE RECOMMENDATION. | 1.60 | 71465843 | 1,328.00 |
| 08/16/24 | Fernandez, Ricardo | REVIEW EMAILS FROM TEAM. | 0.20 | 71466888 | 235.00 |
| 08/16/24 | Roberts, Ian | FURTHER REVISE SALE MOTION; CORRESPOND WITH M. BURRUS AND E. HONG RE SAME; ATTEND WEEKLY CHECK-IN CALL WITH SPECIAL MASTER, CRYSTALLEX, CONOCO, AND WEIL RESTRUCTURING TEAM. | 2.00 | 71469555 | 2,350.00 |
| 08/16/24 | Burrus, Maigreade B. | PREPARE JUNE FEE REPORT; REVIEW AND REVISE DECLARATION; REVIEW SALE MOTION REVISIONS FROM I. ROBERTS; ATTEND CALL WITH CRYSTALLEX AND CONOCO. | 4.00 | 71466876 | 5,420.00 |
| 08/16/24 | Mee, Peter J. | CORRESPONDENCE RE TRANSACTION ITEMS. | 0.30 | 71466146 | 538.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/16/24 | Liu, Sisi | REVIEW CORRESPONDENCE AND PROJECT UPDATES; ATTEND AND PREPARE FOR WEEKLY UPDATE CALLS; SUMMARIZE RECENT DEVELOPMENT RE: 2020 NOTE HOLDERS. | 1.50 | 71454167 | 1,935.00 |
| 08/17/24 | Keenan, Eoghan P. | REVIEW FACTUAL SUMMARY OF CLAIMS; CALL WITH R. SCHROCK AND A. WELCH RE: BIDDER ISSUES; EMAIL WEIL TAX RE: FIRPTA CONSIDERATIONS. | 0.90 | 71456480 | 1,615.50 |
| 08/17/24 | Schrock, Ray C. | REVIEW DOCUMENTS RELATED TO SALE TRANSACTION; CALL WITH A. WALSH AND E. KEENAN. | 1.00 | 71473828 | 2,350.00 |
| 08/17/24 | Welch, Alexander W. | CALL RE: BID WITH R. SCHROCK AND E. KEENAN; EMAILS RE: SAME. | 0.30 | 71459901 | 538.50 |
| 08/17/24 | Bodoh, Devon | REVIEW FIRPTA MATTERS WITH TRANSACTION; FOLLOW UP WITH WEIL M&A RE SAME. | 1.60 | 71464511 | 3,760.00 |
| 08/17/24 | Jaeger, Rebecca | REVIEW AND REVISE SALE RECOMMENDATION. | 0.40 | 71459772 | 516.00 |
| 08/17/24 | Dulcey, Alfonso J. | REVIEW / DISCUSS FIRPTA ISSUES / QUESTIONS. | 3.80 | 71456521 | 6,650.00 |
| 08/17/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS, SALE ORDER. | 0.30 | 71459207 | 517.50 |
| 08/17/24 | Bentley, Chase A. | REVIEW COMMENTS FROM BIDDER COUNSEL ON SALE ORDER; COORDINATE WITH WEIL TEAM. | 2.10 | 71469185 | 3,349.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/17/24 | Rubin, Avi | COORDINATE DILIGENCE ITEMS; CORRESPONDENCE WITH WEIL M&A REGARDING INSURANCE CLAIM DILIGENCE ITEMS; REVISE AND INCORPORATE WEIL M&A COMMENTS TO SPA ISSUES LIST SHELL; COORDINATE PAYING AGENT AGREEMENT ITEMS. | 1.40 | 71456519 | 1,645.00 |
| 08/17/24 | Agbi, Theo | RESPOND TO QUESTION POSED BY E. KEENAN AND CORPORATE TEAM REGARDING FIRPTA CERTIFICATE; LOOK INTO TAX REGULATIONS. | 4.50 | 71465450 | 4,477.50 |
| 08/17/24 | Kamath, Priya | REVISE DRAFT AGREEMENT. | 0.20 | 71464713 | 199.00 |
| 08/17/24 | Basil, Nico | REVIEW AND REVISE FORM OF ISSUES LIST FROM A.RUBIN; REVIEW AND CORRESPONDENCE ON PAYMENT ADMINISTRATION AGREEMENT; REVIEW SALE ORDER COMMENTS. | 1.80 | 71457450 | 2,556.00 |
| 08/17/24 | Mackinnon, Josh | SEND RESEARCH TO BANKING TEAM; CORRESPONDED WITH RX REGARDING PAYING AGENT AGREEMENT; PREPARE PAYING AGENT AGREEMENT TO SEND TO AGENT. | 0.60 | 71471924 | 498.00 |
| 08/17/24 | SanGiovanni, Giana | REVIEW AND ANALYZE LITIGATION TEAM EMAILS RE: ALTER-EGO MOTION AND SALE RECOMMENDATION. | 0.10 | 71472101 | 83.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/17/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL TAX AND CORPORATE TEAMS; RESEARCH FIRPTA RULES AND TREASURY REGULATIONS; DRAFT RESPONSES TO QUESTIONS FROM WEIL CORPORATE; REVIEW COMMUNICATIONS FROM CITGO REGARDING FIRPTA; CALLS WITH WEIL TAX TO DISCUSS. | 5.40 | 71466894 | 6,345.00 |
| 08/17/24 | Roberts, Ian | CORRESPOND WITH C. BENTLEY AND M. BURRUS RE AKIN'S MARKUP OF SALE ORDER; REVIEW SAME AND PREPARE ISSUES LIST; REVISE SAME; CORRESPOND WITH M. BURRUS RE SAME. | 5.10 | 71469536 | 5,992.50 |
| 08/17/24 | Burrus, Maigreade B. | REVIEW SALE ORDER MARKUP, PREPARE ISSUES LIST AND CONFER WITH RX TEAM RE: THE SAME. | 1.90 | 71467103 | 2,574.50 |
| 08/18/24 | Friedmann, Jared R. | EMAILS WITH R. JAEGER RE: EVERCORE DOCUMENT COLLECTION. | 0.10 | 71477006 | 179.50 |
| 08/18/24 | Keenan, Eoghan P. | REVIEW BIDDER COMMENTS TO DRAFT SALE ORDER. | 1.20 | 71459877 | 2,154.00 |
| 08/18/24 | Schrock, Ray C. | TEND TO VARIOUS ISSUES RELATED TO 2020. | 1.00 | 71473890 | 2,350.00 |
| 08/18/24 | Curtis, Aaron J. | REVIEW AND COMMENT ON DRAFT OF DECLARATION; REVIEW AND RESPOND TO EMAILS RE: DECLARATION, THE SALE ORDER, AND AJC CLAIMS. | 1.70 | 71458950 | 2,711.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/18/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS, SALE ORDER. | 0.60 | 71459168 | 1,035.00 |
| 08/18/24 | Bentley, Chase A. | REVIEW AND REVISE SALE ORDER; EMAILS RE SAME. | 1.70 | 71504216 | 2,711.50 |
| 08/18/24 | Rubin, Avi | CORRESPONDENCE WITH AGENT TEAM AND WEIL M&A; COORDINATE PAYING AGENT AGREEMENT ITEMS. | 0.20 | 71460290 | 235.00 |
| 08/18/24 | Logan, Savannah L. | ANALYZE VDR MATERIALS RE EX-US FILINGS. | 0.50 | 71461213 | 497.50 |
| 08/18/24 | Basil, Nico | CORRESPONDENCE RE: SPA; CALL WITH E. KEENAN. | 0.20 | 71457401 | 284.00 |
| 08/18/24 | Mackinnon, Josh | SEND PAYING AGENT AGREEMENT TO AGENT; DRAFT EMAIL TO SEND PAYING AGENT AGREEMENT TO ACROSS TO BIDDER; REVIEW NEW VDR UPLOADS. | 1.10 | 71471842 | 913.00 |
| 08/18/24 | Roberts, Ian | CORRESPOND WITH C. BENTLEY AND M. BURRUS RE SALE ORDER; UPDATE SALE ORDER ISSUES LIST AND SEND TO M. BURRUS; CALLS WITH M. BURRUS RE SAME; REVISE SALE ORDER ISSUES LIST TO REFLECT COMMENTS FROM C. BENTLEY; MARKUP AKIN'S COMMENTS TO SALE ORDER; CALLS WITH M. BURRUS RE SAME. | 6.30 | 71469520 | 7,402.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/18/24 | Burrus, Maigreade B. | REVIEW MARKUP OF SALE ORDER; PREPARE ISSUE LIST; PREPARE MARKUP OF MARKUP AND CONFER WITH C. BENTLEY AND I. ROBERTS MULTIPLE TIMES RE: SAME. | 5.70 | 71467086 | 7,723.50 |
| 08/19/24 | Margolis, Steven M. | REVIEW DATA ROOM AND DOCUMENTS; CORRESPONDENCE ON TRANSACTION AND UPDATE. | 0.40 | 71473366 | 638.00 |
| 08/19/24 | Lender, David J. | TELEPHONE CALL WITH C. BENTLEY REGARDING PROPOSED ORDER; TEAM TELEPHONE CALL REGARDING SALES ORDER COMMENTS; TELEPHONE CALL WITH EIMER. | 1.00 | 71471280 | 1,995.00 |
| 08/19/24 | Friedmann, Jared R. | EMAILS WITH R. JAEGER RE: COLLECTING DOCUMENTS FROM EVERCORE AND WEIL AND PREPARING PROPOSED SEARCH TERMS TO BE SHARED WITH CITGO'S COUNSEL; EMAILS WITH R. JAEGER RE: COORDINATING WITH LSS AND KLD ON DOCUMENT COLLECTION/PROCESSING. | 0.30 | 71490873 | 538.50 |
| 08/19/24 | Keenan, Eoghan P. | REVIEW WEIL ISSUES LIST BASED ON SALE ORDER MARKUP; CALL WITH WEIL AND AKIN TEAMS RE: COMMENTS TO SALE ORDER; REVIEW SPA MARKUP FROM BIDDER. | 3.20 | 71471089 | 5,744.00 |
| 08/19/24 | Wessel, Paul J. | EMAIL CORRESPONDENCE WITH A. NOWAK RE: SPA MARK UP AND REVIEW. | 0.40 | 71473937 | 940.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/19/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO NEGOTIATING SPA AND 2020 SETTLEMENT. | 3.50 | 71473884 | 8,225.00 |
| 08/19/24 | Ramos, Christina | PREPARE ISSUES LIST ON SPA MARKUP; EMAIL CORRESPONDENCE ON DEBT COMMITMENT PAPERS. | 1.30 | 71471943 | 1,911.00 |
| 08/19/24 | Welch, Alexander W. | CALL WITH LIT TEAM RE: SALE ORDER; CALL WITH BIDDER COUNSEL; DEBRIEF RE: SAME; EMAIL RE: SAME. | 2.20 | 71477442 | 3,949.00 |
| 08/19/24 | Mosin, Olga | PREPARE DOCUMENTS FOR REVIEW. | 1.00 | 71554527 | 490.00 |
| 08/19/24 | Curtis, Aaron J. | CALL WITH THE WEIL TEAM TO DISCUSS THE PROPOSED SALE ORDER; CALL WITH WEIL LITIGATION TEAM TO DISCUSS THE PROPOSED SALE ORDER, DOCUMENT REQUESTS, THE INJUNCTION MOTION, AND THE DECLARATIONS; CALL WITH AKIN TEAM TO DISCUSS THE SALE ORDER; REVIEW AND COMMENT ON THE LETTER TO THE VENEZUELA PARTIES RE: THE 2020 BONDHOLDERS; REVIEW AND RESPOND TO EMAILS RE: THE SALE ORDER, RESEARCH, AND THE SALE RECOMMENDATION; CALL WITH K. SMITH TO DISCUSS THE SALE ORDER AND SALE RECOMMENDATION; CALL WITH M. BURRUS TO DISCUSS THE DECLARATIONS; REVIEW AND ANALYZE AKIN'S MARKUP OF THE SALE ORDER. | 4.90 | 71471942 | 7,815.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/19/24 | Bodoh, Devon | REVIEW DOCUMENTS FOR TAX ISSUES. | 1.90 | 71479490 | 4,465.00 |
| 08/19/24 | Bier, Ilana | REVIEW REVISE PURCHASE AGREEMENT AND DRAFT MATERIAL ISSUE LIST. | 0.50 | 71471836 | 645.00 |
| 08/19/24 | Jaeger, Rebecca | CONFER WITH TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; DRAFT AND SEND EMAILS REGARDING DISCOVERY AND DISCOVERY PLAN; DRAFT AND SEND EMAILS REGARDING SALE ORDER AND SALE RECOMMENDATION; DRAFT AND SEND EMAILS REGARDING ONGOING WORKSTREAMS AND RESEARCH. | 1.10 | 71501648 | 1,419.00 |
| 08/19/24 | Dulcey, Alfonso J. | REVIEW REVISE SPA. | 1.60 | 71469419 | 2,800.00 |
| 08/19/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER-EGO ACTIONS, SALE ORDER. | 2.70 | 71471236 | 4,657.50 |
| 08/19/24 | Bentley, Chase A. | REVIEW AND REVISE VARIOUS SALE DOCUMENTS; MULTIPLE EMAILS AND PHONE CALLS WITH WEIL AND EVERCORE TEAMS RE SAME; EMAILS WITH SPECIAL MASTER RE DOCUMENTS AND STATUS; PHONE CALL WITH BIDDER COUNSEL RE SALE ORDER; EMAILS RE 2020S; REVIEW MATERIALS RE SAME; REVIEW AND REVISE VZ LETTERS; RESEARCH RE RECEIVER; EMAILS WITH BIDDER COUNSEL. | 10.50 | 71504241 | 16,747.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/19/24 | Chung, Jeeyoon | PREPARE COMMENTS TO SPA. | 0.10 | 71490960 | 117.50 |
| 08/19/24 | Markovitz, David | REVIEW REVISED SPA. | 0.20 | 71471099 | 235.00 |
| 08/19/24 | Rubin, Avi | ATTEND INTERNAL CALL TO DISCUSS SALE ORDER MARKUP; ATTEND CALL WITH AKIN TO DISCUSS SALE ORDER MARKUP; COORDINATE PAYING AGENT AGREEMENT ITEMS; REVIEW AND PROVIDE COMMENTS TO SIGNING CHECKLIST AND WORKSTREAM STATUS LIST; COORDINATE 280G ITEMS; COORDINATE DILIGENCE ITEMS; DRAFT SPA ISSUES LIST. | 4.30 | 71473479 | 5,052.50 |
| 08/19/24 | Cooley, Shawn B. | REVIEW AND ASSESS MARKUP OF SPA; REVIEW EMAIL RE MATTER UPDATES AND ACTION ITEMS. | 0.50 | 71472867 | 897.50 |
| 08/19/24 | Agbi, Theo | REVISE SPA AND WORK ON ISSUES LIST. | 1.50 | 71472816 | 1,492.50 |
| 08/19/24 | Hong, Esther | ATTEND WIP MEETING, REVISE FEE REPORT; CORRESPOND REGARDING MOTION TO EXTEND FILING DEADLINE. | 2.10 | 71506950 | 2,089.50 |
| 08/19/24 | Kamath, Priya | REVIEW DRAFT SALES ORDER WITH EDITS FROM AKIN AND PROVIDE SUGGESTED EDITS TO A. CURTIS; LITIGATION TEAM MEETING TO DISCUSS WORKS IN PROGRESS WITH D. LENDER, R. NILES-WEED, AND A. CURTIS. | 4.80 | 71491557 | 4,776.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/19/24 | Smith, Kara | APPEAL RESEARCH AND LANGUAGE MOTION; COORDINATE WITH PARALEGAL ON CITATION/ BLUEBOOK NEEDS; MEET WITH A. CURTIS ON APPEAL REVISIONS; LITIGATION TEAM MEETING; REVIEW SALE ORDER. | 10.50 | 71506253 | 10,447.50 |
| 08/19/24 | Logan, Savannah L. | COORDINATE CALL WITH DIRECTOR. | 0.40 | 71475294 | 398.00 |
| 08/19/24 | Logan, Savannah L. | REVIEW DRAFT SALE ORDER AND PROVIDE COMMENTS ON ANTITRUST PROVISIONS; COORDINATE ANTITRUST CALL WITH BIDDER COUNSEL; REVIEW DILIGENCE MATERIALS RE ANTITRUST FILINGS ANALYSIS. | 1.30 | 71475309 | 1,293.50 |
| 08/19/24 | Sharma, Sakshi | SALE ORDER CALL; CORRESPONDENCE RE: SPA MARKUP AND COMMITMENT PAPERS. | 0.70 | 71471270 | 994.00 |
| 08/19/24 | Basil, Nico | CORRESPONDENCE WITH SPECIALISTS; CALL TO DISCUSS SALE ORDER COMMENTS; CALL WITH BUYER COUNSEL TO DISCUSS SALE ORDER MARKUP; REVIEW SPA MARKUP FROM BUYER COUNSEL. | 4.20 | 71473855 | 5,964.00 |
| 08/19/24 | Evans, Emma | PREPARE FOR MEETING; MEET WITH LITIGATION TEAM; REVISE SALE ORDER; REVIEW AND RESPOND TO CORRESPONDENCE RE: SALE ORDER, ALTER EGO MOTION, SALE RECOMMENDATION. | 2.70 | 71472283 | 2,241.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/19/24 | Mackinnon, Josh | SEND PAYING AGENT AGREEMENT TO AKIN; UPDATE WORKSTREAM LIST AND SIGNING CHECKLIST; WEIL CALL REGARDING MARKUP OF SALE ORDER; CHECK VDR UPLOADS. | 3.10 | 71471955 | 2,573.00 |
| 08/19/24 | Serviss, Jess | ATTEND CALL WITH WEIL TEAM RE: ISSUES WITH SALE ORDER MARK-UP. | 0.50 | 71471484 | 415.00 |
| 08/19/24 | Sheker, Wesley | ATTEND CALL WITH WEIL RESTRUCTURING, LITIGATION, AND M&A TEAMS RE: SALE ORDER MARK-UP; UPDATE DRAFT DECLARATION; CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: BID PROCESS LETTERS; CORRESPOND WITH C. BENTLEY RE: SHARE CERTIFICATE; CORRESPOND WITH WEIL LITIGATION TEAM RE: PDVSA V. MUFG; REVIEW RESEARCH AND CORRESPOND WITH WEIL RESTRUCTURING TEAM. | 1.90 | 71501880 | 1,577.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/19/24 | SanGiovanni, Giana | REVIEW AND ANALYZE EMAILS RE: REVISIONS TO SALE RECOMMENDATION AND SALE ORDER, 2020S, BUYER PROTECTIONS, ALTER-EGO MOTION, AND WEEKLY LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS; REVIEW LITIGATION TEAM'S PROPOSED EDITS TO SALE RECOMMENDATION; EMAIL LITIGATION TEAM RE: WEEKLY LITIGATION TEAM MEETING AND WORK STREAMS ON SALE RECOMMENDATION AND ALTER-EGO MEMO. | 0.80 | 71472068 | 664.00 |
| 08/19/24 | Fernandez, Ricardo | REVIEW AND SEND EMAILS FROM/TO WEIL CORPORATE/PROJECT HORIZON TEAM; REVIEW CITGO TAX RETURNS UPLOADED TO DATA ROOM; REVIEW AKIN COMMENTS TO SPA; DRAFT TAX COMMENTS TO SPA; DRAFTED TAX ISSUES LIST REGARDING SPA MARKUP. | 2.70 | 71474283 | 3,172.50 |
| 08/19/24 | Roberts, Ian | CORRESPOND WITH E. HONG RE SALE ORDER; ATTEND INTERNAL CALL WITH WEIL LITIGATION, WEIL RESTRUCTURING AND WEIL M&A RE SALE ORDER MARKUP; ATTEND CALL WITH AKIN AND WEIL RESTRUCTURING RE SALE ORDER COMMENTS; CORRESPOND WITH E. HONG RE WORKSTREAMS. | 2.10 | 71508977 | 2,467.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/19/24 | Burrus, Maigreade B. | REVIEW LETTER TO PDVSA AND CITGO RE: 2020 BONDHOLDERS; CALL TO REVIEW BIDDER SPA; CALL RE: SALE ORDER; CONFER WITH A. CURTIS RE: SALE WORKSTREAMS; REVIEW M&A TEAMS' COMMENTS TO SALE ORDER; REVIEW DECLARATION AND CONFER WITH C. BENTLEY AND W. SHEKER RE: SAME; REVIEW RESEARCH. | 6.60 | 71506153 | 8,943.00 |
| 08/19/24 | Mee, Peter J. | STRATEGY RE TRANSACTION ITEMS. | 0.30 | 71505602 | 538.50 |
| 08/19/24 | Liu, Sisi | PREPARE FOR AND ATTEND INTERNAL CALL TO DISCUSS SALE MARK-UP. | 0.50 | 71469498 | 645.00 |
| 08/20/24 | Connolly, Annemargaret | REVIEW MARKUP AND PROVIDE INPUT ON ISSUES; ANSWER QUESTIONS RE SCHEDULES; REVIEW ADDITIONAL DILIGENCE RE LITIGATION. | 1.10 | 71482121 | 2,194.50 |
| 08/20/24 | Margolis, Steven M. | REVIEW AKIN MARKUP OF PURCHASE AGREEMENT; VARIOUS CONF. AND CORRESPONDENCE WITH N. GROSS ON SAME; PREPARE AND REVISE ISSUES LIST; CONF. AND CORRESPONDENCE WITH N. BASIL AND A. RUBIN ON SAME; REVIEW ISSUES FROM E. KEENAN; REVIEW ISSUES AND RESPONSES FROM R. LYONS ON SAME AND CORRESPONDENCE WITH WEIL TEAM ON SAME; PREPARE ISSUES LIST FOR MARKUP OF PURCHASE AGREEMENT AND CONF. WITH N. GROSS ON SAME. | 1.90 | 71477668 | 3,030.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/20/24 | Lender, David J. | REVIEW RECENT CORRESPONDENCE; TELEPHONE CALL WITH SPECIAL MASTER REGARDING 2020; ANALYZE INTERPLEADER ISSUE; TELEPHONE CALL WITH R. NILES-WEED REGARDING SAME; REVIEW SPA; TELEPHONE CALL WITH GIBSON, WACHTEL REGARDING ALTER EGO CLAIMS. | 2.40 | 71477426 | 4,788.00 |
| 08/20/24 | Colao, Andrew J. | OCS WITH C. RAMOS RE SPA AND CMT PAPER ISSUES AND EMAILS WITH GIBSON, ETC. | 0.40 | 71478526 | 860.00 |
| 08/20/24 | Friedmann, Jared R. | REVIEW AND REVISE DRAFT AGREEMENT AND EMAILS WITH TEAM RE: SAME; REVIEW LETTER FROM CITGO AND EMAILS WITH TEAM RE: SAME; EMAILS RE: COORDINATING DOCUMENT COLLECTION FROM EVERCORE AND WEIL. | 1.20 | 71490828 | 2,154.00 |
| 08/20/24 | Keenan, Eoghan P. | CALL WITH WEIL TEAM RE: SPA MARKUP; CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: SPA MARKUP AND ALTER EGO CLAIMS; REVIEW AKIN MARKUP OF SPA; REVISE ISSUES LIST. | 7.70 | 71483169 | 13,821.50 |
| 08/20/24 | McCray, Crystal | FACT CHECK SPECIAL MASTER'S MOTION TO ENJOIN THE ALTER EGO CLAIMANTS. | 3.20 | 71558809 | 1,584.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/20/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH S. LIU REGARDING STATUS UPDATE CALLS; REVIEW REVISE DRAFT STOCK PURCHASE AGREEMENT; SUMMARIZE ISSUES ASSOCIATED WITH REGULATORY COMPLIANCE REPRESENTATIONS AND SANCTIONS LICENSING COVENANTS AND DEFINITIONS; EXCHANGE EMAILS WITH N. BASIL REGARDING SAME; EXCHANGE EMAILS WITH S. LIU REGARDING SAME; REVIEW REQUEST FOR EXTENSION AND SPA ISSUES LIST. | 1.90 | 71477351 | 3,325.00 |
| 08/20/24 | Mills, Patrick G. | FINALIZE TABLE OF AUTHORITIES AND TABLE OF CONTENTS FOR PLANNED FILING. | 0.70 | 71490453 | 381.50 |
| 08/20/24 | Chan, Herbert | REVIEW AND REVISE SPECIAL MASTER'S MOTION TO ENJOIN THE ALTER-EGO CLAIMANTS. | 2.90 | 71527330 | 1,435.50 |
| 08/20/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT SHARE PURCHASE AGREEMENT. | 1.20 | 71476552 | 2,070.00 |
| 08/20/24 | Schrock, Ray C. | ATTEND BIDDER DISCUSSIONS AND SALE PROCESS PARTY CALLS. | 3.90 | 71512637 | 9,165.00 |
| 08/20/24 | Ramos, Christina | EMAIL CORRESPONDENCE WITH GIBSON; REVISE SPA; EVERCORE UPDATE CALL; CALL WITH GIBSON; CALL WITH SS ON ISSUES LIST; REVISE ISSUES LIST. | 4.50 | 71476824 | 6,615.00 |
| 08/20/24 | Welch, Alexander W. | EMAILS RE: STATUS; CALL WITH C. BENTLEY RE: SAME. | 0.30 | 71477377 | 538.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/20/24 | Curtis, Aaron J. | CALL WITH WEIL LITIGATION TEAM TO DISCUSS THE INJUNCTION MOTION AND INTERPLEADER RESEARCH; CALL WITH CLIENT AND EVERCORE TO DISCUSS THE SPA AND THE 2020 BONDHOLDERS; CALL WITH CRYSTALLEX AND CONOCO PHILLIPS'S COUNSEL TO DISCUSS THE INJUNCTION MOTION AND THE 2020 BONDHOLDERS; REVIEW AND ANALYZE LETTERS TO THE SPECIAL MASTER RE: THE SALE PROCESS; DRAFT AND REVISE THE LETTERS TO THE VENEZUELA PARTIES RE: THE SALE PROCESS AND THE 2020 BONDHOLDERS; REVIEW AND RESPOND TO EMAILS RE: THE LETTERS TO THE VENEZUELA PARTIES, THE INTERPLEADER RESEARCH, AND THE 2020 BONDHOLDERS; CALL WITH W. SHEKER TO DISCUSS THE LETTERS TO THE VENEZUELA PARTIES. | 8.20 | 71476667 | 13,079.00 |
| 08/20/24 | Bier, Ilana | REVIEW REVISED PURCHASE AGREEMENT AND DRAFT ISSUES LIST. | 1.30 | 71476018 | 1,677.00 |
| 08/20/24 | Jaeger, Rebecca | RESEARCH CASE LAW REGARDING JUDICIAL SALES; CONFER WITH TEAM REGARDING INTERPLEADER RESEARCH; DRAFT AND SEND EMAILS REGARDING RESEARCH. | 0.90 | 71476860 | 1,161.00 |
| 08/20/24 | Dulcey, Alfonso J. | REVIEW SPA AND ISSUES LIST. | 1.20 | 71477361 | 2,100.00 |
| 08/20/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS. | 4.30 | 71477938 | 7,417.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 08/20/24 | Bentley, Chase A. | EMAILS WITH BIDDER COUNSEL RE PROCESS; ATTEND WEEKLY CALL WITH EVERCORE RE PROCESS; CALL WITH WEIL AND BIDDER COUNSEL RE ALTER EGO; ATTEND WEIL RX WIP MEETING; REVIEW AND REVISE VARIOUS SALE DOCUMENTS; REVIEW AND REVISE VZ LETTERS; MULTIPLE EMAILS AND PHONE CALLS REGARDING THE FOREGOING. | 9.70 | 71504325 | 15,471.50 |
| 08/20/24 | Chung, Jeeyoon | REVIEW COMMENTS TO SPA AND PREPARE ISSUES LIST. | 0.90 | 71490947 | 1,057.50 |
| 08/20/24 | Gross, Nate | REVIEW SPA/WORKED ON THE ISSUES LIST WITH RESPECT TO THE SAME; DISCUSS SAME WITH S.MARGOLIS AND CORPORATE TEAM. | 1.60 | 71490249 | 1,880.00 |
| 08/20/24 | Markovitz, David | DRAFT ISSUES LIST IN CONNECTION WITH REVISE DRAFT OF SPA. | 0.30 | 71476940 | 352.50 |
| 08/20/24 | Rubin, Avi | CALLS WITH WEIL ECB TEAM; ATTEND CALL TO DISCUSS ELLIOTT SPA LOCK-BOX PROVISIONS; ATTEND CALL WITH EVERCORE AND SPECIAL MASTER; ATTEND LEGAL DILIGENCE CALL RE: LITIGATION MATTERS; DRAFT AND UPDATE ELLIOTT SPA ISSUES LIST; INCORPORATE WEIL M&A COMMENTS TO SPA ISSUES LIST; COORDINATE DILIGENCE ITEMS. | 8.40 | 71482099 | 9,870.00 |
| 08/20/24 | Gray, Jack | REVIEW SPA MARK-UP; CALL WITH NY COLLEAGUES; PREP OF SPA COMMENTS; REVIEW EMAILS. | 3.50 | 71476348 | 5,512.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/20/24 | Heimowitz, Simon | REVIEW SPA. | 0.50 | 71483258 | 797.50 |
| 08/20/24 | Cooley, Shawn B. | REVIEW AND ASSESS UPDATED DRL; REVIEW EMAIL RE CFIUS DUE DILIGENCE, MATTER UPDATES, AND ACTION ITEMS. | 0.30 | 71478760 | 538.50 |
| 08/20/24 | Agbi, Theo | UPDATE DRAFT OF THE SPA RECEIVED FROM ELLIOTT; DRAFT ISSUES LIST TO ADDRESS WITH SPECIAL MASTER. | 7.20 | 71478904 | 7,164.00 |
| 08/20/24 | Hong, Esther | ATTEND MEETING; CORRESPOND REGARDING EX PARTE MEETING; ATTEND TO FEE REPORT. | 3.10 | 71506735 | 3,084.50 |
| 08/20/24 | Kamath, Priya | RESEARCH POTENTIAL INTERPLEADER ACTION FOR R. NILES-WEED AND A. CURTIS; FINALIZE DRAFT AGREEMENT FOR J. FRIEDMANN; REVIEW DRAFT MOTION TO ENJOIN ALTER-EGO ACTIONS. | 6.30 | 71504397 | 6,268.50 |
| 08/20/24 | Smith, Kara | RESEARCH JUDICIAL SALES; REVISE JUDICIAL SALE ORDER AND MOTION LANGUAGE; ATTEND CALL WITH CRYSTALLEX AND CONOCO RE ALTER-EGO MOTION. | 3.00 | 71506312 | 2,985.00 |
| 08/20/24 | Smith, Kara | REVISE ALTER-EGO MOTION; CALL RE: INTERPLEADER; LOOK INTO PROPOSED ORDER AND COVER MOTION REQUIREMENTS; RESEARCH RE: JUDICIAL SALE CASES. | 4.30 | 71523490 | 4,278.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/20/24 | Logan, Savannah L. | REVIEW SPA MARKUP AND PROVIDE COMMENT FOR ISSUES LIST; REVIEW VDR MATERIALS AND PROVIDE COMMENT RE FILINGS ANALYSIS. | 1.80 | 71483310 | 1,791.00 |
| 08/20/24 | Sharma, Sakshi | REVIEW SPA MARKUP; CALLS AND CORRESPONDENCE RE: SAME. | 1.80 | 71477986 | 2,556.00 |
| 08/20/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.20 | 71507426 | 70.00 |
| 08/20/24 | Basil, Nico | REVIEW BUYER MARKUP OF STOCK PURCHASE AGREEMENT; CALL WITH CLIENT AND EVERCORE; CALL TO DISCUSS STOCK PURCHASE AGREEMENT; CALLS WITH SPECIALISTS; PREPARE AND REVISE ISSUES LIST FOR SPA MARKUP; LEGAL DILIGENCE CALL; CALLS AND CORRESPONDENCE WITH SPECIALISTS; INSTRUCTIONS TO A. RUBIN AND J. MACKINNON. | 7.30 | 71482705 | 10,366.00 |
| 08/20/24 | Evans, Emma | EMAIL CORRESPONDENCE RE: SALE ORDER, RESEARCH. | 0.40 | 71477026 | 332.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/20/24 | Mackinnon, Josh | REDLINE CURRENT SPA DRAFT AGAINST BIDDER'S JUNE 11 BID DRAFT AND SENT TO E. KEENAN AND J. GRAY; CHECK NEW VDR UPLOADS; COORDINATE CALL WITH J. GRAY; CALL WITH M&A TEAM AND J. GRAY; ATTEND EVERCORE CHECK-IN CALL; UPDATE DEAL CHRONOLOGY; REVIEW VDR TO SEE IF CFIUS QUESTIONS HAVE BEEN ANSWERED; UPDATE WORKSTREAM STATUS LIST; DRAFT EMAIL TO BIDDER COUNSEL REGARDING 280G ANALYSIS; LITIGATION CALL AND SUMMARIZE NOTES FOR E. KEENAN. | 5.60 | 71477549 | 4,648.00 |
| 08/20/24 | Serviss, Jess | ATTEND CHECK-IN WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS. | 0.60 | 71478322 | 498.00 |
| 08/20/24 | Sheker, Wesley | ATTEND WEEKLY CHECK-IN CALL WITH WEIL, EVERCORE, AND SPECIAL MASTER TEAMS; ATTEND WIP MEETING WITH WEIL RESTRUCTURING TEAM; CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: RESEARCH; COMPILE RESTRUCTURING TEAM PUNCH LIST AND CORRESPOND WITH RESTRUCTURING TEAM RE: WIP; UPDATE DRAFT OF SALE ORDER RE: INTERPLEADER LANGUAGE. | 6.20 | 71502010 | 5,146.00 |
| 08/20/24 | Verdichizzi, Michael | REVIEW PURCHASE AGREEMENT MARKUP FOR MATERIAL ISSUES. | 0.40 | 71482969 | 332.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/20/24 | SanGiovanni, Giana | REVIEW AND ANALYZE EMAILS FROM LITIGATION TEAM RE: INTERPLEADER RESEARCH, RESPONSE TO VENEZUELA PARTIES' LETTER, AND DRAFT ALTER-EGO MOTION; MEET WITH R. NILES-WEED, A. CURTIS, K. SMITH, P. KAMATH, AND R. JAEGER TO DISCUSS INTERPLEADER RESEARCH; CALL R. JAEGER TO DISCUSS BUYER PROTECTIONS RESEARCH AND SALE RECOMMENDATION STATUS. | 0.70 | 71477996 | 581.00 |
| 08/20/24 | Fernandez, Ricardo | REVIEW AND SEND EMAILS FROM/TO WEIL TAX AND CORPORATE TEAMS; REVIEW AKIN COMMENTS TO SPA; DRAFT TAX ISSUES LIST REGARDING AKIN MARKUP OF SPA; RESEARCH TAX RULES; DRAFT TAX COMMENTS TO AKIN'S COMMENTS TO SPA; CALLS WITH WEIL TAX TO DISCUSS. | 6.50 | 71482861 | 7,637.50 |
| 08/20/24 | Roberts, Ian | REVIEW AND REVISE LETTER TO COURT RE EXTENSION OF FINAL RECOMMENDATION DEADLINE; CORRESPOND WITH E. HONG RE SAME; CORRESPOND WITH W. SHEKER RE SALE ORDER; CORRESPOND WITH M. BURRUS RE WORKSTREAMS; ATTEND WORK-IN-PROCESS MEETING; ATTEND WEIL/EVERCORE/SPECIAL MASTER CHECK-IN CALL; REVIEW SALE PROCEDURES ORDER; CORRESPOND WITH M. BURRUS RE SAME; REVISE LETTER TO PDVSA AND CITGO RE 2020 BONDHOLDERS; CORRESPOND WITH C. BENTLEY RE SAME. | 5.10 | 71509063 | 5,992.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 08/20/24 | Burrus, Maigreade B. | ATTEND WIP MEETING; CALL RE: ALTER EGO MOTION; CALL WITH WEIL, EVERCORE AND SPECIAL MASTER RE: SALE WORKSTREAMS; PREPARE FINAL RECOMMENDATION MOTION; REVIEW SPA; REVIEW AMENDED SALE ORDER; EMAILS RE: EXTENSION MOTION. | 4.40 | 71506158 | 5,962.00 |
| 08/20/24 | Mee, Peter J. | CORRESPONDENCE RE EMPLOYMENT ITEM. | 0.10 | 71505657 | 179.50 |
| 08/20/24 | Liu, Sisi | ATTEND CALL WITH EVERCORE, R. PINCUS AND WEIL TEAM TO DISCUSS SPA MARKUP; REVIEW AND COMMENT ON SPA MARKUP; ATTEND LEGAL FOLLOW-UP CALL WITH EVERCORE. | 1.80 | 71482724 | 2,322.00 |
| 08/21/24 | Margolis, Steven M. | VARIOUS CONF. AND CORRESPONDENCE ON AKIN MARKUP OF PURCHASE AGREEMENT; REVIEW AND COMMENT ON SAME WITH N. GROSS, N. BASIL, A. RUBIN; REVIEW ISSUES FROM E. KEENAN ON SAME; REVIEW ISSUES LIST FROM J. MACKINNON; CORRESPONDENCE WITH JONES DAY RE: 280G ANALYSIS AND RELATED ISSUES; CONF. AND CORRESPONDENCE WITH M. VERDICHIZZI ON PURCHASE AGREEMENT AND EMPLOYEE COVENANTS. | 2.60 | 71490330 | 4,147.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/21/24 | Lender, David J. | ANALYZE ALTER EGO CLAIMS; TELEPHONE CALL WITH EVERCORE, SPECIAL MASTER. | 0.50 | 71484715 | 997.50 |
| 08/21/24 | Friedmann, Jared R. | EMAIL TO R. JAEGER RE: STATUS OF DOCUMENT COLLECTION FROM WEIL AND EVERCORE; REVIEW REVISE DRAFT AGREEMENT AND EMAILS WITH P. KAMATH RE: SAME. | 0.30 | 71490826 | 538.50 |
| 08/21/24 | Keenan, Eoghan P. | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: REVIEW OF SPA ISSUES LIST; REVISE SPA MARKUP; CALL WITH WEIL TAX RE: ISSUES RAISED BY BIDDER'S SPA MARKUP. | 2.90 | 71489493 | 5,205.50 |
| 08/21/24 | Welch, Timothy C. | REVISE AND PROPOSE REVISIONS TO DRAFT STOCK PURCHASE AGREEMENT FROM AKIN; EXCHANGE EMAILS WITH S. LIU REGARDING SAME AND UPDATE CALL; REVIEW INTERPLEADER DECK AND CORRESPONDENCE; CALL WITH S. LIU REGARDING SAME. | 1.30 | 71484835 | 2,275.00 |
| 08/21/24 | Schrock, Ray C. | ATTEND TO SALE DISCUSSIONS WITH SALE PROCESS PARTIES AND BIDDER. | 2.50 | 71512544 | 5,875.00 |
| 08/21/24 | Ramos, Christina | CALL ON SPA ISSUES LIST; REVIEW SPA MARKUP AND REVISE SPA MARKUP. | 3.20 | 71483480 | 4,704.00 |
| 08/21/24 | Welch, Alexander W. | WORKING GROUP CALL; REVIEW LETTER; EMAILS RE: SAME. | 1.00 | 71501064 | 1,795.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/21/24 | Yu, Julia | WEIL/EVERCORE/SPECIAL MASTER CHECK IN. | 1.20 | 71486596 | 1,194.00 |
| 08/21/24 | Curtis, Aaron J. | CALL WITH CLIENT AND EVERCORE TO DISCUSS THE SPA; CALL WITH G. SANGIOVANI TO DISCUSS THE RESEARCH RE: INTERPLEADER; REVIEW AND REVISE INSERTS FOR THE SALE RECOMMENDATION AND SALE ORDER; REVIEW AND REVISE SALE RECOMMENDATION; REVIEW AND RESPOND TO EMAILS RE: THE SALE RECOMMENDATION AND INJUNCTION MOTION. | 8.30 | 71484205 | 13,238.50 |
| 08/21/24 | Bier, Ilana | DRAFT PURCHASE AGREEMENT. | 1.20 | 71490450 | 1,548.00 |
| 08/21/24 | Jaeger, Rebecca | RESEARCH CASE LAW REGARDING JUDICIAL SALES. | 0.20 | 71501951 | 258.00 |
| 08/21/24 | Dulcey, Alfonso J. | REVIEW AND REVISE SPA, DISCUSS TAX ISSUES WITH WEIL TEAMS. | 3.80 | 71489512 | 6,650.00 |
| 08/21/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS, INTERPLEADER. | 3.10 | 71493296 | 5,347.50 |
| 08/21/24 | Bentley, Chase A. | REVIEW AND REVISE VARIOUS SALE DOCUMENTS; RESEARCH RELATED TO SAME; DISCUSS RESEARCH; ATTEND CALL WITH EVERCORE AND SPECIAL MASTER RE DOCUMENTS; REVIEW AND REVISE VZ LETTERS; REVIEW AND REVISE ISSUES LISTS; REVIEW EXTENSION MOTION; MULTIPLE EMAILS AND CALLS REGARDING THE FOREGOING. | 8.20 | 71504422 | 13,079.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/21/24 | Chung, Jeeyoon | PREPARE COMMENTS TO SPA. | 0.80 | 71491045 | 940.00 |
| 08/21/24 | Gross, Nate | WORK ON SPA. | 1.50 | 71490214 | 1,762.50 |
| 08/21/24 | Rubin, Avi | CALL WITH WEIL TAX; CALL WITH WEIL M&A; CALL WITH WEIL RX; ATTEND CALL WITH SPECIAL MASTER AND EVERCORE TO DISCUSS SPA; REVISE AND INCORPORATE WEIL SPECIALIST COMMENTS TO SPA; COORDINATE DILIGENCE ITEMS; CORRESPONDENCE WITH GIBSON, WLRK AND CURTIS TEAMS REGARDING SPA MARKUP; CORRESPONDENCE WITH WEIL RX REGARDING SPA AND SALE ORDER ISSUES LISTS; REVIEW JD DISCLOSURE SCHEDULES COMMENTS; COORDINATE 280G ITEMS; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS LIST. | 7.10 | 71489503 | 8,342.50 |
| 08/21/24 | Gray, Jack | EMAILS / ENGAGED / CALL WITH SPECIAL MASTER; REVIEW EMAILS RE: MATTER; REVIEW EMAILS AND SPA. | 2.90 | 71509609 | 4,567.50 |
| 08/21/24 | Heimowitz, Simon | REVIEW SPA. | 1.60 | 71496711 | 2,552.00 |
| 08/21/24 | Cooley, Shawn B. | REVIEW AND ASSESS UPDATED SPA AND ISSUES LIST; REVIEW EMAIL RE CFIUS DUE DILIGENCE, MATTER UPDATES, AND ACTION ITEMS. | 0.50 | 71490242 | 897.50 |
| 08/21/24 | Agbi, Theo | REVISE ELLIOTT SPA BID; CONNECT WITH E. KEENAN REGARDING TAX TREATMENT; RESEARCH. | 6.00 | 71494370 | 5,970.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/21/24 | Hong, Esther | REVISE MOTION TO EXTEND; ATTEND MEETING; REVISE FEE REPORT. | 6.30 | 71507014 | 6,268.50 |
| 08/21/24 | Kamath, Priya | RESEARCH INTERPLEADER; SUMMARIZE FINDINGS FOR R. NILES-WEED AND A. CURTIS; MEET WITH G. SANGIOVANI TO DISCUSS RESEARCH ON INTERPLEADER. | 4.40 | 71497411 | 4,378.00 |
| 08/21/24 | Smith, Kara | REVISE BOND LANGUAGE FOR SALE ORDER AND SALE MOTION; REVISE ALTER-EGO MOTION. | 6.30 | 71506264 | 6,268.50 |
| 08/21/24 | Logan, Savannah L. | MARKUP SPA RE ANTITRUST COMMENTS. | 0.80 | 71492408 | 796.00 |
| 08/21/24 | Sharma, Sakshi | CALL RE: SPA ISSUES LIST; REVIEW AND REVISE SPA; CORRESPONDENCE RE: SAME. | 2.50 | 71484233 | 3,550.00 |
| 08/21/24 | Basil, Nico | REVIEW AND PREPARE COMMENTS TO BUYER DRAFT STOCK PURCHASE AGREEMENT; CALL WITH CLIENT AND EVERCORE; CORRESPONDENCE; CONFER WITH A. RUBIN AND J. MACKINNON; CORRESPONDENCE WITH JONES DAY; CALL WITH EVERCORE TO DISCUSS PURCHASE PRICE MECHANICS AND ADJUSTMENTS IN SPA; REVIEW SPECIALIST COMMENTS TO SPA. | 8.10 | 71491568 | 11,502.00 |
| 08/21/24 | Evans, Emma | CORRESPONDENCE RE: SALE TRANSACTION. | 0.20 | 71492307 | 166.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/21/24 | Mackinnon, Josh | CHECK VDR UPLOADS; ATTEND EVERCORE/SPECIAL MASTER CHECK-IN; UPDATE WORKSTREAM UPDATE LIST; CORRESPOND WITH SPECIALISTS REGARDING COMMENTS TO SPA; SEND 280G ANALYSIS TO AKIN. | 2.80 | 71489479 | 2,324.00 |
| 08/21/24 | Serviss, Jess | ATTEND CHECK-IN WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS. | 0.50 | 71483739 | 415.00 |
| 08/21/24 | Sheker, Wesley | CORRESPOND WITH R. SCHROCK, A. WELCH, C. BENTLEY, AND M. BURRUS RE: PDVH/PDVSA RESPONSE LETTERS; INCORPORATE COMMENTS TO RESPONSE LETTER; ATTEND WEEKLY RECURRING CHECK-IN CALL WITH WEIL, EVERCORE, AND SPECIAL MASTER. | 3.10 | 71501824 | 2,573.00 |
| 08/21/24 | Verdichizzi, Michael | MARKUP PURCHASE AGREEMENT AND RELATED CORRESPONDENCE WITH ECB TEAM. | 1.80 | 71483491 | 1,494.00 |
| 08/21/24 | SanGiovanni, Giana | CALL P. KAMATH TO DISCUSS RESEARCH FINDINGS ON INTERPLEADER QUESTION; DISCUSS RESEARCH FINDINGS ON INTERPLEADER QUESTION ON CALL WITH A. CURTIS; RESEARCH CASE LAW ON INTERPLEADER QUESTION; REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: INTERPLEADER RESEARCH, DRAFT SALE RECOMMENDATION, ETC. | 2.40 | 71494172 | 1,992.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/21/24 | Fernandez, Ricardo | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX AND CORPORATE TEAMS; REVIEW AKIN'S COMMENTS TO SPA; DRAFT TAX COMMENTS TO ELLIOTT SPA; REVIEW PRECEDENT AGREEMENTS; CALLS WITH WEIL TAX AND CORPORATE TEAMS TO DISCUSS. | 7.40 | 71491173 | 8,695.00 |
| 08/21/24 | Roberts, Ian | ATTEND WEIL/EVERCORE/SPECIAL MASTER CHECK IN CALL; CORRESPOND WITH M. BURRUS AND M&A TEAM RE ISSUES LIST; REVIEW AND REVISE SAME; CALL WITH M. BURRUS RE SAME; FURTHER REVISE SAME TO REFLECT COMMENTS FROM C. BENTLEY. | 3.80 | 71509018 | 4,465.00 |
| 08/21/24 | Burrus, Maigreade B. | CALL WITH WEIL, EVERCORE AND SPECIAL MASTER; EMAILS WITH VERITEX; REVIEW LETTER TO PDVH AND CITGO RE: BONDHOLDERS; PREPARE SALE ORDER ISSUES LIST. | 4.30 | 71505991 | 5,826.50 |
| 08/21/24 | Mee, Peter J. | REVIEW PURCHASE AGREEMENT; STRATEGY RE SAME. | 1.00 | 71505571 | 1,795.00 |
| 08/21/24 | Liu, Sisi | ATTEND CALL WITH EVERCORE, R. PINCUS AND WEIL TEAM TO DISCUSS SPA MARKUP AND OTHER ISSUES; REVIEW AND REVISE SPA MARKUP; CALL WITH T. WELCH ON MARK UP AND OTHER ISSUES. | 2.30 | 71489164 | 2,967.00 |
| 08/22/24 | Connolly, Annemargaret | PREPARE AND DISTRIBUTE MARKUP. | 0.30 | 71506995 | 598.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/22/24 | Margolis, Steven M. | CONF. WITH N. GROSS RE: PURCHASE AGREEMENT MARKUP; REVIEW MARKUP. | 0.60 | 71493482 | 957.00 |
| 08/22/24 | Lender, David J. | TELEPHONE CALL WITH A. CURTIS, R. NILES-WEED REGARDING SALE ISSUES; TELEPHONE CALL WITH AKIN REGARDING 2020, ALTER EGO CLAIMS; REVIEW SPECIAL MASTER FILING. | 1.80 | 71493758 | 3,591.00 |
| 08/22/24 | Friedmann, Jared R. | EMAILS WITH R. JAEGER RE: COORDINATING DOCUMENT COLLECTIONS AND DRAFT SEARCH TERMS IN CONNECTION WITH CITGO'S DISCOVERY DEMANDS. | 0.20 | 71508935 | 359.00 |
| 08/22/24 | Keenan, Eoghan P. | CALL WITH AKIN AND WEIL RE: ALTER EGO; REVISE SPA ISSUES LIST; CALL WITH SALE PROCESS PARTIES TO REVIEW SPA AND SALE ORDER ISSUES LIST; CALL WITH JONES DAY AND WEIL RE: SPA MARKUP OF R&WS AND IOCS; REVIEW MARKUP OF THE SPA. | 8.00 | 71493953 | 14,360.00 |
| 08/22/24 | Greer, Olivia J. | ADD PRIVACY COMMENTS TO SPA MARKUP. | 0.30 | 71501137 | 525.00 |
| 08/22/24 | Schrock, Ray C. | ATTEND TO SALE ISSUES. | 1.00 | 71512476 | 2,350.00 |
| 08/22/24 | Ramos, Christina | REVIEW CAPM CHANGES TO SPA. | 0.30 | 71495043 | 441.00 |
| 08/22/24 | Welch, Alexander W. | CALL WITH SPPS. | 0.50 | 71501069 | 897.50 |
| 08/22/24 | Mosin, Olga | PREPARE DOCUMENTS FOR REVIEW. | 0.70 | 71554759 | 343.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/22/24 | Curtis, Aaron J. | REVIEW AND COMMENT ON SPA; CALL WITH COUNSEL TO DISCUSS THE ALTER EGO CLAIMS AND 2020 BONDHOLDERS; CALL WITH R. NILES-WEED AND K. SMITH TO DISCUSS THE INJUNCTION MOTION; CALL WITH R. NILES-WEED, G. SANGIOVANI, AND P. KAMATH TO DISCUSS THE RESEARCH RE: INTERPLEADER AND LIENS; CALL WITH CRYSTALLEX AND CONOCO'S COUNSEL TO DISCUSS THE SPA AND ALTER EGO CLAIMS; REVIEW AND COMMENT ON THE SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: THE SPA, SALE ORDER, AND SALE RECOMMENDATION; CALL WITH D. LENDER AND R. NILES-WEED TO DISCUSS THE ALTER EGO CLAIMS AND INTERPLEADER; REVIEW AND ANALYZE RESEARCH RE: INTERPLEADER. | 9.00 | 71493634 | 14,355.00 |
| 08/22/24 | Bodoh, Devon | REVIEW SPA FOR TAX MATTERS; CONFER RE TAX MATTERS WITH SPA. | 3.80 | 71496871 | 8,930.00 |
| 08/22/24 | Jaeger, Rebecca | RESEARCH CASE LAW REGARDING JUDICIAL SALES; DRAFT AND SEND EMAILS REGARDING DISCOVERY TO COORDINATE DOCUMENT COLLECTION. | 2.30 | 71501921 | 2,967.00 |
| 08/22/24 | Dulcey, Alfonso J. | REVIEW AND REVISE SPA MARKUP FROM WEIL UK TEAM AND DISCUSS WITH WEIL TAX TEAM. | 2.30 | 71492722 | 4,025.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/22/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS, INTERP LEADER, SPA. | 3.70 | 71497627 | 6,382.50 |
| 08/22/24 | Bentley, Chase A. | REVIEW AND REVISE EXTENSION MOTION; DISCUSS ALTER EGO MOTION WITH WEIL TEAM; PHONE CALL WITH AKIN TEAM RE ALTER EGO AND OTHER MATTERS; REVIEW AND REVISE VARIOUS SALE DOCUMENTS; REVIEW VZ LETTERS; PHONE CALL WITH SPPS; EMAIL WITH AJC COUNSEL; MULTIPLE EMAILS AND PHONE CALLS REGARDING THE FOREGOING. | 7.90 | 71504414 | 12,600.50 |
| 08/22/24 | Chung, Jeeyoon | PREPARE COMMENTS TO PURCHASE AGREEMENT. | 1.00 | 71501869 | 1,175.00 |
| 08/22/24 | Gross, Nate | WORK ON SPA. | 1.10 | 71505581 | 1,292.50 |
| 08/22/24 | Rubin, Avi | CALL WITH WEIL M&A TO DISCUSS SPA; ATTEND CALL WITH AKIN TO DISCUSS 2020S, ALTER EGO ITEMS AND SALE ORDER; ATTEND CALL WITH WLRK AND GIBSON TO DISCUSS SPA; ATTEND CALL WITH JD TO DISCUSS SPA; REVIEW AND REVISE SPA. | 6.20 | 71495263 | 7,285.00 |
| 08/22/24 | Gray, Jack | SPA COMMENTS ON LOCKED BOX MECHANISM; EMAILS WITH NY OFFICE; EMAILS WITH TAX RE LEAKAGE. | 2.00 | 71509594 | 3,150.00 |
| 08/22/24 | Agbi, Theo | RESPOND TO COMMENTS FROM CORPORATE; MODIFYING THE CREDIT AGREEMENT. | 1.50 | 71503607 | 1,492.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/22/24 | Kamath, Priya | RESEARCH RE: ESCROW ; CALL WITH R. NILES-WEED, A. CURTIS, AND G. SANGIOVANI TO DISCUSS RESEARCH ON INTERPLEADER; REVIEW SALES ORDER. | 7.40 | 71497550 | 7,363.00 |
| 08/22/24 | Smith, Kara | REVIEW DOCKET; ATTEND MEETING WITH AKIN ON ALTER-EGO MOTION AND OTHER TOPICS; REVISE ALTER-EGO MOTION; MEET WITH R. NILES-WEED AND A. CURTIS RE: ALTER-EGO MOTION. | 7.10 | 71506372 | 7,064.50 |
| 08/22/24 | Logan, Savannah L. | PROVIDE MARKUP OF SPA; DISCUSS EX-US FILINGS ANALYSIS AND NEXT STEPS WITH K. SANFORD. | 1.10 | 71496949 | 1,094.50 |
| 08/22/24 | Basil, Nico | REVIEW AND REVISE SPA DRAFT; CORRESPONDENCE WITH SPECIALISTS; REVIEW SPECIALIST COMMENTS AND REVISE SPA FOR SAME; CALL TO DISCUSS ALTER EGO CLAIMS WITH AKIN; REVISE ISSUES LIST AND CIRCULATE TO WLRK AND GIBSON; CALL WITH WLRK AND GIBSON; CALL WITH JONES DAY; CONFER AND CORRESPOND WITH A. RUBIN AND J. MACKINNON. | 8.70 | 71495621 | 12,354.00 |
| 08/22/24 | Evans, Emma | CORRESPONDENCE RE: SALE TRANSACTION, RESEARCH FOR SALE TRANSACTION, ALTER EGO CASES; RESEARCH JUDICIAL SALE. | 1.10 | 71493915 | 913.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/22/24 | Mackinnon, Josh | FOLLOW UP AND CORRESPOND WITH SPECIALISTS REGARDING COMMENTS TO SPA; CHECK NEW VDR UPLOADS; UPDATE WORKSTREAM LIST AND SEND TO E. KEENAN; REVISE DISCLOSURE SCHEDULES; CONDUCT SECTION REFERENCE AND DEFINED TERMS CHECK ON SPA; RESEARCH REVERSE TERMINATION FEES ON DEAL POINT. | 10.40 | 71499337 | 8,632.00 |
| 08/22/24 | Serviss, Jess | ATTEND CHECK-IN CALL WITH CONOCO, CRYSTALLEX, SPECIAL MASTER, EVERCORE AND WEIL TEAMS. | 1.30 | 71494094 | 1,079.00 |
| 08/22/24 | Sheker, Wesley | REVIEW EXTENSION MOTION; CORRESPOND WITH M. BURRUS RE: EXTENSION MOTION. | 0.60 | 71501985 | 498.00 |
| 08/22/24 | SanGiovanni, Giana | RESEARCH CASE LAW ON INTERPLEADER; CALL P. KAMATH TO DISCUSS RESEARCH FINDINGS ON INTERPLEADER; EMAIL P. KAMATH WITH RESEARCH FINDINGS AS TO INTERPLEADER FOR SUMMARY TO A. CURTIS AND R. NILES-WEED; ATTEND VARIOUS CALLS WITH A. CURTIS, R. NILES-WEED, AND P. KAMATH TO DISCUSS RESEARCH FINDINGS AND STRATEGY; REVIEW LITIGATION TEAM AND RX EMAILS RE: INTERPLEADER RESEARCH, MOTION TO EXTEND DEADLINE FOR FILING SALE RECOMMENDATION, ETC. | 4.30 | 71494102 | 3,569.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/22/24 | Fernandez, Ricardo | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX AND CORPORATE TEAMS; REVIEW WEIL UK COMMENTS TO ELLIOTT SPA; REVISE AND REVISE ELLIOTT SPA; MEETING WITH WEIL TAX TO DISCUSS WEIL UK COMMENTS AND ISSUES WITH LOCKBOX MECHANICS. | 3.90 | 71497880 | 4,582.50 |
| 08/22/24 | Roberts, Ian | CORRESPOND WITH VERITEXT RE EX PARTE MEETING; CORRESPOND WITH M. BURRUS RE SAME; CORRESPOND WITH C. BENTLEY AND M&A TEAM RE SALE ORDER ISSUES LIST; CALL WITH M. BURRUS RE NOTICE OF SUCCESSFUL BIDDER; CORRESPOND WITH LITIGATION TEAM RE ALTER EGO ACTIONS; DRAFT COMBINED SALE ORDER ISSUES LIST; REVISE SAME TO INCORPORATE COMMENTS FROM M. BURRUS; CORRESPOND WITH M&A TEAM RE SAME. | 3.80 | 71508987 | 4,465.00 |
| 08/22/24 | Burrus, Maigreade B. | CALL WITH CRYSTALLEX AND CONOCO RE: SALE WORKSTREAMS; REVIEW C. BENTLEY EDITS TO EXTENSION MOTION; MULTIPLE COMMUNICATIONS WITH SPPS RE: EXTENSION MOTION; CONTINUE PREPARATION OF EXTENSION MOTION; CONFER WITH POTTER ANDERSON TEAM RE: EXTENSION MOTION; PREPARE NOTICE OF SUCCESSFUL BIDDER AND NOTICE OF PUBLICATION RE: SUCCESSFUL BIDDER. | 8.80 | 71506172 | 11,924.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/23/24 | Margolis, Steven M. | CORRESPONDENCE WITH R. LYONS ON 280G AND PBGC REPORTABLE EVENT ISSUES; VARIOUS CONF. AND CORRESPONDENCE WITH N. GROSS AND J. MACKINNON ON SAME. | 0.50 | 71503497 | 797.50 |
| 08/23/24 | Lender, David J. | REVIEW SPA; TELEPHONE CALL WITH A. CURTIS REGARDING SAME; REVIEW RECENT CORRESPONDENCE AND ANALYZE RESPONSE; TELEPHONE CALL WITH SPECIAL MASTER, ELLIOTT. | 1.40 | 71501350 | 2,793.00 |
| 08/23/24 | Friedmann, Jared R. | CALL WITH C. BENTLEY AND R. JAEGER RE: RETAINING KLD AS DISCOVERY VENDOR; NUMEROUS EMAILS RE: DOCUMENT PRODUCTION AND APPLYING PRELIMINARY SEARCH TERMS; REVIEW DRAFT EMAIL TO COURT RE: EXTENDING DEADLINE TO SUBMIT SALES ORDER. | 0.60 | 71508985 | 1,077.00 |
| 08/23/24 | Keenan, Eoghan P. | CALL WITH WEIL AND AKIN TEAMS RE: ALTER EGO CLAIMS AND SPA MARKUP; CALL WITH VENEZUELA SALE PROCESS PARTIES AND COUNSEL RE: STATUS UPDATE; REVISE SPA MARKUP. | 6.40 | 71498376 | 11,488.00 |
| 08/23/24 | Schrock, Ray C. | ATTEND TO SALE ISSUES. | 1.00 | 71512578 | 2,350.00 |
| 08/23/24 | Welch, Alexander W. | CALL WITH ELLIOTT; CALL WITH VPS. | 1.20 | 71501617 | 2,154.00 |
| 08/23/24 | Naughton, Michael C. | PREPARE FOR AND PARTICIPATE IN CALL WITH BUYER'S COUNSEL RE MERGER CONTROL ASSESSMENT. | 0.70 | 71497677 | 1,155.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/23/24 | Curtis, Aaron J. | CALL WITH THE VENEZUELA PARTIES' COUNSEL TO DISCUSS THE 2020 BONDHOLDERS AND THE SPA; CALL WITH E. EVANS AND K. SMITH TO DISCUSS THE RESEARCH RE: INTERPLEADER; CALL WITH E. EVANS TO DISCUSS RESEARCH RE: INTERPLEADER; REVIEW AND ANALYZE LETTERS FROM THE VENEZUELA PARTIES RE: THE SALE PROCESS AND THE 2020 BONDHOLDERS; DRAFT THE RESPONSE TO THE VENEZUELA PARTIES' LETTER RE THE SALE PROCESS; REVIEW AND RESPOND TO EMAILS RE: THE INTERPLEADER RESEARCH, DEVELOPMENTS IN THE ALTER EGO CASES, THE SPA, AND THE LETTERS FROM THE VENEZUELA PARTIES; DRAFT RESPONSE TO THE VENEZUELA PARTIES' LETTER RE: THE 2020 BONDHOLDERS; REVIEW AND ANALYZE RESEARCH RE: INTERPLEADER. | 7.20 | 71500598 | 11,484.00 |
| 08/23/24 | Jaeger, Rebecca | DRAFT SEARCH TERMS FOR DOCUMENT REVIEW; DRAFT AND SEND EMAILS COORDINATING DOCUMENT COLLECTION; RESEARCH CASE LAW REGARDING JUDICIAL SALES; DRAFT SUMMARY OF FINDINGS; REVIEW, ANALYZE, AND REVISE ALTER EGO MOTION; CONFER WITH A. FROST REGARDING DOCUMENT COLLECTION AND SEARCH TERMS; CONFER WITH J. FRIEDMANN REGARDING DISCOVERY. | 3.30 | 71502136 | 4,257.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/23/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS, INTERPLEADER. | 4.70 | 71501510 | 8,107.50 |
| 08/23/24 | Bentley, Chase A. | REVIEW AND REVISE VARIOUS SALE DOCUMENTS; REVIEW RESEARCH RE SALE; EMAILS RE 2020S; CALL WITH BIDDER RE TIMELINE; CALL WITH VZ PARTIES RE PROCESS; REVIEW AND REVISE EXTENSION MOTION; COORDINATE REVIEW OF SAME; EMAILS WITH CHAMBERS; MULTIPLE EMAILS AND CALLS REGARDING FOREGOING. | 7.80 | 71504599 | 12,441.00 |
| 08/23/24 | Gross, Nate | CALL WITH S. MARGOLIS TO DISCUSS THE PBGC QUESTION. | 0.10 | 71502953 | 117.50 |
| 08/23/24 | Rubin, Avi | ATTEND ANTITRUST CALL; REVIEW AND REVISE SPA; COORDINATE SPA ITEMS WITH WEIL SPECIALIST GROUPS; COORDINATE DILIGENCE ITEMS; REVIEW WORKSTREAM STATUS LIST; COORDINATE NDA COMMUNICATION REQUEST ITEMS. | 8.70 | 71497727 | 10,222.50 |
| 08/23/24 | Agbi, Theo | FIRPTA ANALYSIS AND REACH OUT TO JONES DAY. | 1.00 | 71503537 | 995.00 |
| 08/23/24 | Kamath, Priya | REVIEW MOTION TO REMAND BY G&A STRATEGIC AND SUMMARIZE FOR CLIENT; REVIEW DRAFT MOTION TO EXTEND FROM M. BURRUS. | 3.30 | 71497478 | 3,283.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/23/24 | Smith, Kara | REVIEW GIRARD STREET FILINGS AND SUMMARIZE; INTERPLEADER RESEARCH MEETING WITH A. CURTIS AND E. EVANS; FOLLOW UP ON QUESTIONS REGARDING VENEZUELA REPRESENTATION. | 6.60 | 71506620 | 6,567.00 |
| 08/23/24 | Logan, Savannah L. | COORDINATE CLEAN TEAM APPROVAL; ATTEND CALL RE EX-US FILINGS ANALYSIS. | 1.30 | 71503477 | 1,293.50 |
| 08/23/24 | Basil, Nico | REVIEW E. KEENAN COMMENTS TO SPA; CORRESPONDENCE WITH R. JAEGER; CONFER WITH A. RUBIN AND J. MACKINNON; REVIEW AND REVISE DRAFT STOCK PURCHASE AGREEMENT AND CIRCULATE COMMENTS TO A. RUBIN; CALL RE: ANTITRUST FILINGS; CALLS WITH EVERCORE; OTHER CORRESPONDENCE. | 4.30 | 71499545 | 6,106.00 |
| 08/23/24 | Evans, Emma | RESEARCH INTERPLEADER; CORRESPONDENCE RE: ALTER EGO MOTIONS AND RESEARCH. | 7.10 | 71502009 | 5,893.00 |
| 08/23/24 | Mackinnon, Josh | RESEARCH REVERSE TERMINATION FEES; CORRESPOND WITH EVERCORE REGARDING LOCK BOX STATEMENT DELIVERY DATE; REVIEW NEW VDR UPLOADS; REVIEW AUDITED FINANCIAL STATEMENTS IN VDR; ANTITRUST CALL; UPDATE WORKSTREAM LIST; CORRESPOND WITH BIDDER REGARDING REQUEST TO SPEAK WITH FINANCING SOURCE. | 5.40 | 71499388 | 4,482.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/23/24 | Sheker, Wesley | CORRESPOND WITH WEIL LITIGATION TEAM. | 0.30 | 71502480 | 249.00 |
| 08/23/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: INTERPLEADER RESEARCH AND ALTER-EGO LAWSUITS, AND REVIEW EMAILS FROM RX TEAM RE: EXTENSION OF DEADLINE FOR SALE RECOMMENDATION; SUMMARIZE RECENT FILINGS IN ALTER-EGO LAWSUITS FOR CLIENT; EMAIL W. SHEKER RE: LITIGATION AGAINST PDVSA; EMAIL CLIENT SUMMARY OF UPDATES IN ALTER-EGO LITIGATIONS. | 4.80 | 71506271 | 3,984.00 |
| 08/23/24 | Roberts, Ian | CALL WITH C. BENTLEY AND M. BURRUS RE EXTENSION OF SALE HEARING; CALLS WITH M. BURRUS RE NOTICES OF SUCCESSFUL BIDDER; DRAFT SAME; DRAFT PUBLICATION VERSION OF SAME; DRAFT MOTION TO EXTEND DEADLINE TO SELECT SUCCESSFUL BIDDER; CALLS WITH M. BURRUS RE SAME; REVIEW TRANSCRIPT FROM JULY 2 EX PARTE HEARING; REVISE MOTION TO EXTEND DEADLINE TO SELECT SUCCESSFUL BIDDER; FINALIZE REVISE DRAFT FOR FILING. | 7.20 | 71508993 | 8,460.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/23/24 | Burrus, Maigreade B. | CONFER WITH C. BENTLEY AND I. ROBERTS RE: FINAL RECOMMENDATION EXTENSION MOTION; MULTIPLE EMAILS WITH SPPS RE: EXTENSION MOTION; MULTIPLE EMAILS WITH SPECIAL MASTER RE: EXTENSION MOTION; CONFER WITH N. TARANTINO MULTIPLE TIMES RE: FINAL RECOMMENDATION EXTENSION MOTION; PREPARE EXTENSION MOTION AND PREPARE FOR FILING; REVIEW LITIGATION TEAM'S COMMENTS TO SALE RECOMMENDATION; EMAILS RE: SPA AMENDMENTS. | 7.10 | 71506185 | 9,620.50 |
| 08/23/24 | Mee, Peter J. | STRATEGY RE TRANSACTION ITEMS. | 0.30 | 71505524 | 538.50 |
| 08/23/24 | Liu, Sisi | REVIEW UPDATES AND CORRESPONDENCE. | 0.10 | 71497331 | 129.00 |
| 08/24/24 | Colao, Andrew J. | CONFER WITH C. RAMOS RE SPA AND CMT LTR AND PROCESS. | 0.30 | 71503161 | 645.00 |
| 08/24/24 | Keenan, Eoghan P. | RESPOND TO QUESTIONS FROM SPECIAL MASTER RE: SPA MARKUP; REVIEW UPDATED SPA MARKUP. | 1.00 | 71498382 | 1,795.00 |
| 08/24/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH S. LIU REGARDING BIDDER'S MARKUP OF DRAFT STOCK PURCHASE AGREEMENT. | 0.20 | 71500657 | 350.00 |
| 08/24/24 | Schrock, Ray C. | ATTEND CALLS WITH BIDDER RE: SALE ISSUES. | 1.50 | 71512565 | 3,525.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/24/24 | Ramos, Christina | EMAIL CORRESPONDENCE RE: MARKETING BUSINESS DAY. | 0.30 | 71499152 | 441.00 |
| 08/24/24 | Curtis, Aaron J. | REVIEW AND ANALYZE RESEARCH RE: INTERPLEADER; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION AND INTERPLEADER RESEARCH; REVIEW AND COMMENT ON THE INJUNCTION MOTION. | 4.40 | 71500603 | 7,018.00 |
| 08/24/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS, INTERPLEADER. | 3.10 | 71501405 | 5,347.50 |
| 08/24/24 | Bentley, Chase A. | EMAILS RE DILIGENCE AND SALE PROCESS. | 0.40 | 71504475 | 638.00 |
| 08/24/24 | Rubin, Avi | REVISE SPA; DRAFT RESPONSES TO SPECIAL MASTER SPA QUESTIONS; COORDINATE SPA CIRCULATION; COORDINATE SPA FOLLOW-UP QUESTIONS WITH WEIL SPECIALIST GROUPS; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS; PREPARE SPA OPEN ITEMS CHART. | 7.50 | 71498351 | 8,812.50 |
| 08/24/24 | Gray, Jack | REVIEW SPA MARK-UP SHARED BY CORPORATE TEAM; RESPONSE TO TAX TEAM QUESTIONS; EMAILS AND ENGAGED. | 0.80 | 71509629 | 1,260.00 |
| 08/24/24 | Kamath, Priya | REVIEW RESEARCH FROM E. EVANS AND A. CURTIS ON THE MECHANICS OF AN INTERPLEADER ACTION. | 5.20 | 71501961 | 5,174.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/24/24 | Smith, Kara | REVISE ALTER EGO MOTION AND COORDINATE NEXT STEPS WITH TEAM. | 0.80 | 71522298 | 796.00 |
| 08/24/24 | Logan, Savannah L. | COORDINATE CLEAN TEAM APPROVALS; DRAFT ANALYSIS RE BIDDER OVERLAPS. | 1.10 | 71504357 | 1,094.50 |
| 08/24/24 | Sharma, Sakshi | CORRESPONDENCE RE: SPA MARKUP. | 0.60 | 71502501 | 852.00 |
| 08/24/24 | Basil, Nico | REVIEW AND REVISE DRAFT CORRESPONDENCE TO JONES DAY; OTHER REVISIONS TO DRAFT CORRESPONDENCE; REVIEW CLIENT COMMENTS TO SPA AND REVISE DRAFT RESPONSES; REVIEW UPDATED DRAFT SPA; REVISE AGREED PRINCIPLES SCHEDULE. | 3.10 | 71499536 | 4,402.00 |
| 08/24/24 | Evans, Emma | CORRESPONDENCE RE: RESEARCH ON INTERPLEADER, ALTER EGO MOTION. | 0.20 | 71502066 | 166.00 |
| 08/24/24 | Mackinnon, Josh | CORRESPOND WITH SPECIALISTS REGARDING OUTSTANDING SPA POINTS; REVIEW SPA TO ENSURE ALL SECTION REFERENCES WERE LINKED; REVISE CERTAIN SECTION REFERENCES THROUGHOUT SPA. | 2.80 | 71499383 | 2,324.00 |
| 08/24/24 | SanGiovanni, Giana | DISCUSS INTERPLEADER RESEARCH ON VARIOUS CALLS WITH P. KAMATH; RESEARCH ON INTERPLEADER ISSUE AND COMPILE INTO SUMMARY OF FINDINGS. | 2.70 | 71506420 | 2,241.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/25/24 | Lender, David J. | REVIEW AND REVISE ALTER EGO MOTION. | 1.40 | 71501622 | 2,793.00 |
| 08/25/24 | Friedmann, Jared R. | REVIEW PROPOSED SEARCH TERMS FOR COLLECTION OF DOCUMENTS IN RESPONSE TO CITGO'S INFORMAL DISCOVERY REQUESTS; EMAILS WITH R. JAEGER RE: SAME AND STATUS OF DOCUMENT COLLECTION/PROCESSING. | 0.30 | 71508991 | 538.50 |
| 08/25/24 | Welch, Timothy C. | REVIEW REVISED DRAFT STOCK PURCHASE AGREEMENT; REVIEW GENERAL LICENSE 7C AND CHART OF SPECIFIC LICENSES IMPACTING THE ACQUIRED COMPANIES; RESEARCH OFAC GUIDANCE REGARDING SANCTIONS PROHIBITIONS FOR VZ GOVERNMENT ENTITIES AND AUTHORIZATIONS APPLICABLE TO ACQUIRED COMPANIES; CALL AND EXCHANGE EMAILS WITH S. LIU REGARDING SAME. | 2.90 | 71500712 | 5,075.00 |
| 08/25/24 | Sanford, Kristin | ANALYZE CLEAN TEAM REQUEST; CORRESPOND WITH CITGO'S COUNSEL RE SAME; UPDATE CLIENT RE BIDDER OVERLAP ANALYSIS. | 0.80 | 71501174 | 1,380.00 |
| 08/25/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: THE SALE ORDER AND THE RESPONSES TO THE VENEZUELA PARTIES' LETTERS; REVIEW AND COMMENT ON THE MARKUP OF THE SALE ORDER. | 3.30 | 71500593 | 5,263.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/25/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS, INTERPLEADER. | 3.70 | 71501392 | 6,382.50 |
| 08/25/24 | Bentley, Chase A. | REVIEW SPA; EMAILS RE SAME; PHONE CALL RE 2020S. | 1.20 | 71501533 | 1,914.00 |
| 08/25/24 | Rubin, Avi | UPDATE SPA; CORRESPONDENCE WITH WEIL M&A REGARDING SPA ITEMS. | 0.40 | 71501507 | 470.00 |
| 08/25/24 | Cooley, Shawn B. | REVIEW AND ASSESS UPDATED SPA; REVIEW EMAIL RE SAME, MATTER UPDATES, AND ACTION ITEMS. | 0.40 | 71503376 | 718.00 |
| 08/25/24 | Logan, Savannah L. | COORDINATE CLEAN TEAM APPROVALS. | 0.60 | 71504209 | 597.00 |
| 08/25/24 | Merck, David P. | REVIEW UPDATED SPA SENT TO SPECIAL MASTER. | 0.40 | 71545490 | 568.00 |
| 08/25/24 | Basil, Nico | DRAFT CORRESPONDENCE RE: SPA COMMENTS TO E. KEENAN. | 0.30 | 71503520 | 426.00 |
| 08/25/24 | SanGiovanni, Giana | EMAIL LITIGATION TEAM SUMMARY OF RECENT DOCKET ENTRIES IN 2020 BONDHOLDERS S.D.N.Y. LITIGATION; REVIEW AND RESPOND TO LITIGATION TEAM EMAILS RE: ALTER-EGO MOTION; RESEARCH ON INTERPLEADER ISSUE AND COMPILE INTO SUMMARY OF FINDINGS. | 1.60 | 71507024 | 1,328.00 |
| 08/25/24 | Roberts, Ian | REVIEW AKIN'S COMMENTS TO SALE ORDER; CORRESPOND WITH M. BURRUS RE SAME. | 1.30 | 71508958 | 1,527.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/25/24 | Mee, Peter J. | CORRESPONDENCE RE TRANSACTION ITEMS. | 0.20 | 71544185 | 359.00 |
| 08/25/24 | Liu, Sisi | REVIEW SPA MARKUP AND PROPOSE EDITS AND SUGGESTIONS REGARDING OFAC ISSUES; DRAFT RESPONSE TO A. RUBIN. | 0.70 | 71498501 | 903.00 |
| 08/26/24 | Connolly, Annemargaret | REVIEW UPDATED DILIGENCE MATERIALS. | 0.30 | 71516370 | 598.50 |
| 08/26/24 | Margolis, Steven M. | VARIOUS CONF. AND CORRESPONDENCE WITH R. LYONS AND WEIL TEAM ON 280G, PBGC REPORTABLE EVENT AND RELATED ISSUES. | 0.30 | 71513788 | 478.50 |
| 08/26/24 | Chivers, Corey | INTERNAL UPDATE CALL RE 2020S AND OTHER MATTERS. | 0.50 | 71518008 | 1,075.00 |
| 08/26/24 | Lender, David J. | REVIEW SPECIAL MASTER LETTERS; REVIEW SALES ORDER; TELEPHONE CALL WITH A. CURTIS REGARDING SALES ORDER; TEAM CALL REGARDING TRANSACTION ISSUES; LITIGATION TEAM CALL REGARDING LITIGATION TASKS. | 1.80 | 71512226 | 3,591.00 |
| 08/26/24 | Colao, Andrew J. | CONFER WITH FINANCE TEAM RE MARKETING PERIOD, WORKING GROUP EMAILS ETC. | 0.60 | 71513690 | 1,290.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/26/24 | Friedmann, Jared R. | MEET WITH RX/LIT/M&A TEAMS RE: WIP AND NEXT STEPS AND STRATEGY; LITIGATION REAM MEETING RE: WIP AND STRATEGY ISSUES; EMAILS RE: DOCUMENT COLLECTION, COORDINATING WITH KLD TO HOST DOCUMENTS, AND SEARCH TERMS. | 1.10 | 71523255 | 1,974.50 |
| 08/26/24 | Keenan, Eoghan P. | REVISE SPA MARKUP; CALL WITH SPECIAL MASTER RE: SPA COMMENTS; MEETING WITH WEIL RX, LITIGATION AND M&A TEAMS RE: WORK STREAMS; CALL WITH EVERCORE AND WEIL M&A RE: LOCK BOX TERMS; MEET WITH WEIL M&A TEAM RE: STATUS OF SPA MARKUP. | 3.90 | 71513356 | 7,000.50 |
| 08/26/24 | McCray, Crystal | FACT CHECKING SPECIAL MASTER'S MOTION TO ENJOIN THE ALTER EGO CLAIMANTS. | 4.80 | 71597035 | 2,376.00 |
| 08/26/24 | Chan, Herbert | REVIEW AND REVISE SPECIAL MASTER'S MOTION TO ENJOIN THE ALTER EGO CLAIMANTS. | 4.90 | 71564758 | 2,425.50 |
| 08/26/24 | Bogota, Alejandro | PROCESS DATA IN PREPARATION FOR ATTORNEY REVIEW. | 1.40 | 71546971 | 595.00 |
| 08/26/24 | Sanford, Kristin | ADVISE RE ANTITRUST COMPETITIVE OVERLAP ANALYSIS. | 0.40 | 71509126 | 690.00 |
| 08/26/24 | Ramos, Christina | MARKETING PERIOD EMAILS; ALL HANDS CALL; REVIEW SPA. | 2.00 | 71507922 | 2,940.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/26/24 | Curtis, Aaron J. | REVIEW AND REVISE SALE ORDER; CALL WITH WEIL TEAM TO DISCUSS THE SALE ORDER, SPA, AND THE 2020 BONDHOLDERS; CALL WITH WEIL LITIGATION TEAM TO DISCUSS THE SALE ORDER, INTERPLEADER RESEARCH, AND THE INJUNCTION MOTION; CALL WITH THE WEIL ASSOCIATES TO DISCUSS THE INTERPLEADER RESEARCH; CALL WITH R. NILES-WEED AND K. SMITH TO DISCUSS THE INJUNCTION MOTION; REVIEW AND RESPOND TO EMAILS RE: THE SALE ORDER, SALE RECOMMENDATION, AND LETTERS TO THE VENEZUELA PARTIES; REVIEW AND REVISE LETTERS TO THE VENEZUELA PARTIES RE: THE SALE PROCESS AND 2020 BONDHOLDERS; REVIEW AND COMMENT ON RESEARCH RE: INTERPLEADER; REVIEW AND REVISE THE SALE RECOMMENDATION. | 4.30 | 71510511 | 6,858.50 |
| 08/26/24 | Bodoh, Devon | REVIEW FIRPTA MATTERS; CONFER RE SAME. | 2.50 | 71516590 | 5,875.00 |
| 08/26/24 | Bier, Ilana | REVIEW PURCHASE AGREEMENT. | 0.10 | 71513302 | 129.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/26/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING DISCOVERY IN CASE; DRAFT AND REVISE SEARCH TERMS FOR USE IN DISCOVERY; REVIEW, ANALYZE, AND REVISE ALTER EGO MOTION; CONFER WITH LITIGATION TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; CONFER WITH RESTRUCTURING TEAM, M&A TEAM, AND LITIGATION TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; CONFER WITH A. FROST REGARDING DOCUMENT COLLECTION AND DISCOVERY. | 2.60 | 71513454 | 3,354.00 |
| 08/26/24 | Dulcey, Alfonso J. | REVIEW REVISE SPA SENT TO SPECIAL MASTER. | 0.60 | 71513031 | 1,050.00 |
| 08/26/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS, INTERPLEADER. | 3.30 | 71517313 | 5,692.50 |
| 08/26/24 | Bentley, Chase A. | REVIEW SPA; REVIEW AND REVISE SALE ORDER; EMAILS RE DILIGENCE; EMAILS RE EX PARTE MATERIALS; ATTEND WEIL WIP; REVIEW ALTER EGO MOTION; REVIEW FEE REPORT. | 6.20 | 71552639 | 9,889.00 |
| 08/26/24 | Gross, Nate | REVIEW CORRESPONDENCE RE: 280G ANALYSIS. | 0.10 | 71548343 | 117.50 |
| 08/26/24 | Markovitz, David | DUE DILIGENCE REVIEW OF DATA ROOM DOCUMENTS. | 0.90 | 71512140 | 1,057.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/26/24 | Rubin, Avi | CALLS WITH WEIL M&A TO DISCUSS SPA; ATTEND INTERNAL CHECK-IN CALLS; ATTEND CALL WITH EVERCORE TO DISCUSS PURCHASE PRICE MECHANICS; COORDINATE DILIGENCE ITEMS; REVISE AND INCORPORATE WEIL M&A, WEIL SPECIALIST GROUP AND WLRK COMMENTS TO SPA. | 5.50 | 71516209 | 6,462.50 |
| 08/26/24 | Gray, Jack | EMAILS WITH US TEAM; CALL WITH EVERCORE. | 0.60 | 71509654 | 945.00 |
| 08/26/24 | Feder, Adina | REVIEW REAL ESTATE DOCUMENTS UPLOADED TO DATAROOM. | 0.40 | 71511850 | 398.00 |
| 08/26/24 | Kamath, Priya | REVIEW DRAFT ALTER-EGO OPENING BRIEF AND DRAFT COVER MOTION; MEET WITH RESTRUCTURING TEAM AND M&A TEAM TO DISCUSS WORKS IN PROGRESS; CALL WITH E. EVANS AND G. SANGIOVANI TO DISCUSS STRATEGY WITH ONGOING INTERPLEADER RESEARCH; MEET WITH A. CURTIS, G. SANGIOVANI, AND E. EVANS TO DISCUSS STRATEGY FOR INTERPLEADER RESEARCH. | 3.80 | 71503620 | 3,781.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/26/24 | Smith, Kara | REVIEW AND REVISE ALTER-EGO MOTION; MEET WITH A. CURTIS AND R. NILES-WEED REGARDING ALTER-EGO MOTION NEXT STEPS; WIP MEETING WITH RX; LITIGATION TEAM MEETING; DRAFT SLIDES SUMMARIZING ALTER-EGO MOTION; SEND ALTER EGO MOTION TO CLIENT; REVISE SLIDES AND SEND TO D. LENDER FOR REVIEW; INCORPORATE R. JAEGAR'S EDITS TO ALTER-EGO MOTION. | 6.10 | 71562248 | 6,069.50 |
| 08/26/24 | Logan, Savannah L. | COORDINATE CLEAN TEAM MEMBER APPROVALS; COORDINATE INFORMATION REQUEST RE EX-US ANTITRUST FILINGS ANALYSIS. | 0.70 | 71518225 | 696.50 |
| 08/26/24 | Sharma, Sakshi | WEIL WIP CALL; CORRESPONDENCE RE: SPA MARKUP; REVISE SPA. | 1.80 | 71527922 | 2,556.00 |
| 08/26/24 | Basil, Nico | REVIEW AND PREPARE RESPONSES TO JONES DAY SPA ISSUES LIST; INTERNAL WIP CALL; CALL WITH C. CHIVERS AND C. RAMOS; CALL WITH EVERCORE TO DISCUSS LOCK BOX AND PURCHASE PRICE MECHANISM; M&A TEAM CHECK-IN MEETING; REVIEW AND COMMENT ON UPDATED DRAFTS OF SPA; CALLS AND CORRESPONDENCE WITH A. RUBIN; CALL WITH JONES DAY TO DISCUSS SPA COMMENTS AND UPDATE TO E. KEENAN RE: SAME. | 8.20 | 71517518 | 11,644.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/26/24 | Evans, Emma | REVISE ALTER EGO MOTION; CORRESPONDENCE RE: ALTER EGO MOTION, RESEARCH FOR INTERPLEADER; PREPARE FOR LITIGATION TEAM MEETING; LITIGATION TEAM MEETING RE: SALE; CONDUCT RESEARCH RE: INTERPLEADER. | 5.40 | 71518376 | 4,482.00 |
| 08/26/24 | Mackinnon, Josh | REVIEW VDR UPLOADS; ATTEND WEIL WIP CALL AND FOLLOW UPS WITH BANKING AND CAPM; DAILY M&A MEETING; ATTEND CALL WITH EVERCORE RE: LOCK BOX; SEND REAL ESTATE UPLOADS TO REAL ESTATE TEAM TO REVIEW; RESEARCH RE: TERMINATION FEE. | 8.10 | 71513587 | 6,723.00 |
| 08/26/24 | Serviss, Jess | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAM; ATTEND M&A TEAM CHECK IN MEETING. | 0.70 | 71515305 | 581.00 |
| 08/26/24 | Sheker, Wesley | DRAFT EX PARTE MATERIALS; DRAFT EX PARTE TALKING POINTS; CORRESPOND WITH LITIGATION TEAM RE: EX PARTE MATERIALS; CORRESPOND WITH I. ROBERTS RE: EX PARTE MATERIALS; CORRESPOND WITH M. BURRUS RE: EX PARTE MATERIALS; CORRESPOND WITH LIT TEAM RE: INTERPLEADER RESEARCH; PREPARE JULY FEE REPORT; CONDUCT RESEARCH RE: SALE. | 5.60 | 71545539 | 4,648.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/26/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: ALTER-EGO MOTION, WIP CALL, AND INTERPLEADER RESEARCH, AND REVIEW RX EMAILS RE: BIDDING UPDATES; REVIEW, ANALYZE, AND REVISE ALTER-EGO MOTION; ATTEND WIP CALL WITH RX, M&A, AND LITIGATION TEAMS TO DISCUSS SALE PROCESS; PREPARE FOR WEEKLY LIT TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS; RESEARCH CASE LAW ON INTERPLEADER ISSUE; REVIEW AND ANALYZE SLIDE DECK ON INTERPLEADER; CALL E. EVANS AND P. KAMATH TO DISCUSS INTERPLEADER MECHANICS AND FINDINGS; ATTEND WEEKLY LIT TEAM CALL TO DISCUSS RESEARCH WORK STREAMS, ALTER-EGO MOTION, SALE ORDER AND RECOMMENDATION, ETC.; EMAIL A. CURTIS AND RX RE: SALE RECOMMENDATION AND SALE ORDER; MEET WITH P. KAMATH, A. CURTIS, AND E. EVANS TO DISCUSS INTERPLEADER MECHANICS AND FINDINGS; REVIEW RX RESEARCH MEMORANDUM IN CONNECTION WITH INTERPLEADER ISSUE; REVIEW AND ANALYZE SALE ORDER; RESEARCH CASE LAW FOR SALE RECOMMENDATION. | 8.90 | 71511806 | 7,387.00 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/26/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL TAX AND JONES DAY TAX; CALL WITH WEIL TAX. | 0.20 | 71513533 | 235.00 |
| 08/26/24 | Roberts, Ian | REVIEW AND REVISE DRAFT EX PARTE MEETING MATERIALS AND TALKING POINTS; CORRESPOND WITH M. BURRUS AND W. SHEKER RE SAME; REVIEW ALTER EGO MOTION; REVIEW CORRESPONDENCE WITH SPECIAL MASTER; CORRESPOND WITH C. BENTLEY RE SAME. | 5.30 | 71508548 | 6,227.50 |
| 08/26/24 | Roberts, Ian | ATTEND WORK-IN-PROCESS MEETING. | 1.20 | 71508950 | 1,410.00 |
| 08/26/24 | Burrus, Maigreade B. | ATTEND WIP MEETING WITH WEIL TEAMS; PREPARE SALE ORDER; REVIEW LITIGATION TEAM'S COMMENTS TO SALE ORDER: REVIEW FEE STATEMENT AND CONFER WITH SANTORA TEAM RE: SAME. | 5.30 | 71541159 | 7,181.50 |
| 08/26/24 | Liu, Sisi | REVIEW CORRESPONDENCE RE: 2020 BONDHOLDERS AND OTHER UPDATES. | 0.10 | 71526548 | 129.00 |
| 08/27/24 | Margolis, Steven M. | REVIEW MARKUP OF PURCHASE AGREEMENT; REVIEW ISSUES ON 280G AND PBGC REPORTABLE EVENT AND CORRESPONDENCE WITH JD ON SAME; REVIEW DILIGENCE ISSUES; CORRESPONDENCE WITH J. MACKINNON ON SAME. | 0.60 | 71522133 | 957.00 |
| 08/27/24 | Lender, David J. | REVIEW SALES ORDER. | 0.10 | 71521677 | 199.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/27/24 | Friedmann, Jared R. | EMAILS RE: COORDINATION WITH KLD AND DOCUMENT VENDOR; REVIEW SOW WITH KLD AND EMAILS WITH LSS TEAM RE: SAME. | 0.40 | 71521864 | 718.00 |
| 08/27/24 | Keenan, Eoghan P. | CALL WITH JONES DAY AND WEIL TAX RE: FIRPTA ANALYSIS UPDATE; CALL WITH WEIL AND EVERCORE RE: WORK STREAMS AND UPDATE; CALL RE: LITIGATION BACKGROUND AND MEMO REVIEW; EMAILS WITH SPECIAL MASTER, WEIL AND EVERCORE RE: REVERSE TERMINATION FEE. | 2.70 | 71521494 | 4,846.50 |
| 08/27/24 | McCray, Crystal | ASSIST WITH FINALIZING SPECIAL MASTER'S MOTION TO ENJOIN THE ALTER EGO CLAIMANTS. | 0.40 | 71600114 | 198.00 |
| 08/27/24 | Bogota, Alejandro | PROCESS DATA IN PREPARATION FOR ATTORNEY REVIEW. | 1.20 | 71546853 | 510.00 |
| 08/27/24 | Sanford, Kristin | PREPARE FOR AND PARTICIPATE IN CALL WITH CITGO'S ANTITRUST CALL; ANALYZE FILING DEADLINE OPTIONS. | 1.40 | 71522021 | 2,415.00 |
| 08/27/24 | Ramos, Christina | EVERCORE CHECK IN EMAIL. | 0.50 | 71521887 | 735.00 |
| 08/27/24 | Naughton, Michael C. | PARTICIPATE IN CALL WITH JONES DAY; REVIEW POSSIBLE MERGER CONTROL FILINGS. | 0.90 | 71524676 | 1,485.00 |
| 08/27/24 | Mosin, Olga | PREPARE DOCUMENTS FOR REVIEW. | 3.10 | 71554802 | 1,519.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/27/24 | Curtis, Aaron J. | CALL WITH THE M&A TEAM TO DISCUSS DILIGENCE; CALL WITH E. EVANS TO DISCUSS DILIGENCE; REVIEW AND ANALYZE DILIGENCE NOTES AND DISCLOSURE STATEMENTS; REVIEW AND ANALYZE RESEARCH RE: INTERPLEADER; REVIEW AND RESPOND TO EMAILS RE: SALE ORDER AND DILIGENCE; REVISE THE SALE RECOMMENDATION; REVIEW AND ANALYZE WILKIE MEMOS. | 9.40 | 71521867 | 14,993.00 |
| 08/27/24 | Bier, Ilana | CALL WITH D. MARKOWTIZ; REVIEW VDR; CALL WITH S. HEIMOWITZ. | 0.70 | 71521894 | 903.00 |
| 08/27/24 | Jaeger, Rebecca | RESEARCH CASE LAW REGARDING JUDICIAL SALES; DRAFT SUMMARY OF FINDINGS; CONFER WITH LITIGATION TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; DRAFT AND SEND EMAILS REGARDING DISCOVERY; CONFER WITH A. FROST REGARDING DISCOVERY. | 2.30 | 71539690 | 2,967.00 |
| 08/27/24 | Dulcey, Alfonso J. | FIRTPA CALL WITH JD AND WEIL TEAMS; REVIEW WORKSTREAM UPDATE. | 0.60 | 71521963 | 1,050.00 |
| 08/27/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS. | 4.10 | 71522360 | 7,072.50 |
| 08/27/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS AND PROCESS; MULTIPLE EMAILS AND CALLS RE SAME. | 4.90 | 71552430 | 7,815.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/27/24 | Markovitz, David | REVIEW DATA ROOM DOCUMENTS; ADVISE REGARDING LEASES WHERE CITGO IS LESSOR. | 2.10 | 71522129 | 2,467.50 |
| 08/27/24 | Rubin, Avi | CALL WITH CITGO TO DISCUSS FIRPTA ITEMS; CALL WITH EVERCORE; ATTEND INTERNAL CHECK-IN CALL; CORRESPONDENCE WITH SPPS REGARDING SPA; COORDINATE DILIGENCE ITEMS; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS LIST AND SIGNING CHECKLIST; COORDINATE AKIN CALL. | 4.20 | 71522459 | 4,935.00 |
| 08/27/24 | Gray, Jack | REVIEW EMAILS. | 0.20 | 71509689 | 315.00 |
| 08/27/24 | Heimowitz, Simon | REVIEW DISCLOSURE SCHEDULES. | 0.60 | 71531468 | 957.00 |
| 08/27/24 | Cooley, Shawn B. | REVIEW AND ASSESS UPDATED SPA; REVIEW EMAIL RE SAME, MATTER UPDATES, AND ACTION ITEMS. | 0.30 | 71522415 | 538.50 |
| 08/27/24 | Agbi, Theo | ATTEND CALL WITH JONES DAY REGARDING FIRPTA; CONDUCT DILIGENCE . | 1.00 | 71523035 | 995.00 |
| 08/27/24 | Feder, Adina | REVIEW SPA FOR REAL ESTATE DISCLOSURE SCHEDULE REQUIREMENTS. | 0.20 | 71523766 | 199.00 |
| 08/27/24 | Kamath, Priya | SUMMARIZE RESEARCH ON INTERPLEADER FOR A. CURTIS. | 3.50 | 71521603 | 3,482.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/27/24 | Smith, Kara | REVISE ALTER-EGO MOTION AND COORDINATE WITH TEAMS TO FINALIZE; REVISE PROPOSED ORDER AND COVER MOTION FOR ALTER EGO INJUNCTION MOTION; DRAFT TALKING POINTS ON SAME FOR EX PARTE MEETING WITH JUDGE STARK. | 6.50 | 71562275 | 6,467.50 |
| 08/27/24 | Logan, Savannah L. | MEET WITH JONES DAY ANTITRUST RE FILINGS ANALYSIS; DISCUSS ANTITRUST FILINGS ANALYSIS WITH K. SANFORD AND M. NAUGHTON; DISCUSS PROCESS TIMING WITH J. MACKINNON. | 2.20 | 71518477 | 2,189.00 |
| 08/27/24 | Sharma, Sakshi | CORRESPONDENCE RE: SPA MARKUP; CALL WITH EVERCORE RE: BIDS. | 0.70 | 71527891 | 994.00 |
| 08/27/24 | Okada, Tyler | UPDATE CASE CALENDAR. | 0.20 | 71568251 | 70.00 |
| 08/27/24 | Basil, Nico | CALL WITH JONES DAY TO DISCUSS FIRPTA ANALYSIS; WEEKLY CHECK IN CALL WITH EVERCORE; CALL WITH A. CURTIS AND E. EVANS TO DISCUSS LEGAL DILIGENCE MATTERS; DAILY M&A TEAM CHECK-IN; CORRESPONDENCE WITH EVERCORE; CORRESPONDENCE AND CONFER WITH A. RUBIN AND J. MACKINNON; REVIEW AND REVISE SIGNING CHECKLIST; CORRESPONDENCE WITH ESCROW AGENT; REVISE AGREED PRINCIPLES SCHEDULE. | 3.30 | 71523588 | 4,686.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/27/24 | Evans, Emma | CORRESPONDENCE RE: ALTER EGO MOTION; RESEARCH INTERPLEADER; CALL RE: DILIGENCE; REVIEW DILIGENCE MEMO; REVIEW AND SUMMARIZE MEMOS AT WILKIE OFFICE. | 7.20 | 71518353 | 5,976.00 |
| 08/27/24 | Mackinnon, Josh | UPDATE WORKSTREAM CHECKLIST AND CIRCULATE TO SPECIAL MASTER/EVERCORE; REVISE LITIGATION CALL NOTES AND SENT TO N. BASIL; ATTEND WEEKLY EVERCORE CHECK-IN CALL; UPDATE SIGNING CHECKLIST; CHECK NEW VDR UPLOADS; ATTEND CALL WITH LITIGATION TEAM TO DISCUSS MEMO VIEWING AT WILLKIE OFFICE; REVISE SIGNING CHECKLIST; FINISH DILIGENCE ON CONTRACTS ADDED TO VDR. | 7.20 | 71522271 | 5,976.00 |
| 08/27/24 | Serviss, Jess | ATTEND CHECK-IN MEETING WITH EVERCORE AND WEIL TEAMS; ATTEND CHECK-IN MEETING WITH WEIL M&A TEAM. | 0.70 | 71523097 | 581.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/27/24 | Sheker, Wesley | FINALIZE DRAFT OF MEMO; CORRESPOND WITH RESTRUCTURING TEAM RE: MEMO; CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EX PARTE MATERIALS; INCORPORATE C. BENTLEY COMMENTS TO PDVSA LETTER; CORRESPOND WITH WEIL LITIGATION TEAM RE: EX PARTE MATERIALS; PREPARE STATUS REPORT RE: CLEANSING STATEMENT; ATTEND WEEKLY CHECK-IN CALL WITH WEIL RESTRUCTURING AND EVERCORE TEAMS. | 2.70 | 71545494 | 2,241.00 |
| 08/27/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO CORRESPONDENCE FROM LITIGATION TEAM RE: INTERPLEADER RESEARCH AND ALTER-EGO MOTION; RESEARCH CASE LAW FOR SALE RECOMMENDATION AND SUMMARIZE FINDINGS IN EMAIL TO A. CURTIS; PREPARE FOR LITIGATION TEAM MEETING NEXT WEEK TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS; RESEARCH INTERPLEADER CASE LAW. | 6.10 | 71522291 | 5,063.00 |
| 08/27/24 | Fernandez, Ricardo | ATTEND MEETING WITH WEIL TAX/CORPORATE AND JONES DAY TAX REGARDING FIRPTA ANALYSIS; REVIEW EMAILS FROM TEAM. | 0.40 | 71522758 | 470.00 |
| 08/27/24 | Roberts, Ian | ATTEND WEIL/EVERCORE WEEKLY CHECK-IN CALL; CORRESPOND WITH M. BURRUS RE SALE ORDER; REVISE SAME. | 2.00 | 71542281 | 2,350.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/27/24 | Burrus, Maigreade B. | PREPARE EX PARTE MATERIALS AND CONFER WITH W. SHEKER AND I. ROBERTS RE: SAME; CALL WITH EVERCORE RE: SALE PROCESS: REVIEW SALE HEARING SCHEDULING ORDER AND CONFER WITH SPECIAL MASTER RE: SAME. | 3.90 | 71541214 | 5,284.50 |
| 08/27/24 | Mee, Peter J. | CORRESPONDENCE RE TRANSACTION ITEMS. | 0.20 | 71544032 | 359.00 |
| 08/27/24 | Liu, Sisi | REVIEW INTERNAL CORRESPONDENCE AND UPDATES RELATED TO OFAC ISSUES. | 0.10 | 71526653 | 129.00 |
| 08/28/24 | Lender, David J. | PREP FOR EX PARTE MEETING AND EMAILS REGARDING SAME. | 0.20 | 71526095 | 399.00 |
| 08/28/24 | Friedmann, Jared R. | CALL WITH WEIL/EVERCORE/SPECIAL MASTER RE: STATUS AND STRATEGY; REVIEW AND REVISE NEW SEARCH TERMS; CALL WITH R. JAEGER RE: SAME AND STRATEGY FOR SENDING LETTERS TO JUDGES REGARDING ALTER AGO MOTION; REVIEW PROPOSED SLIDES FOR EX PARTE MEETING AND EMAILS WITH TEAM RE: SAME. | 1.80 | 71527791 | 3,231.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/28/24 | Keenan, Eoghan P. | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: TRANSACTION STATUS AND EX PARTE MEETING WITH THE COURT; CALL WITH AKIN AND WEIL TEAM RE: FEEDBACK ON SPA MARKUP; REVIEW EX PARTE MEETING MATERIALS; REVIEW EQUITY COMMITMENT LETTER. | 3.20 | 71527739 | 5,744.00 |
| 08/28/24 | McCray, Crystal | ASSIST WITH FINALIZING SPECIAL MASTER'S MOTION TO ENJOIN THE ALTER EGO CLAIMANTS FROM PURSUING ACTIONS SEEKING RELIEF FROM PDVH IN OTHER FORUMS. | 2.20 | 71596734 | 1,089.00 |
| 08/28/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH J. MACKINNON AND S. LIU REGARDING UPDATED MATERIAL LITIGATION AND CLAIMS SUMMARY; EXCHANGE EMAILS WITH A. RUBIN REGARDING SANCTIONS DUE DILIGENCE CALL WITH AKIN AND CITGO; EXCHANGE EMAILS WITH S. LIU REGARDING MATTER UPDATE CALL. | 0.60 | 71528019 | 1,050.00 |
| 08/28/24 | Bogota, Alejandro | PROCESS AND IMPORT DOCUMENTS FOR ATTORNEY REVIEW. | 3.20 | 71546772 | 1,360.00 |
| 08/28/24 | Sanford, Kristin | ANALYZE STRATEGY RE HSR FILING. | 0.60 | 71527373 | 1,035.00 |
| 08/28/24 | Schrock, Ray C. | ATTEND CALLS WITH PARTIES RE: POTENTIAL 2020 BONDHOLDERS SETTLLEMENT. | 0.50 | 71547063 | 1,175.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/28/24 | Ramos, Christina | CATCH UP CALL WITH EVERCORE AND SPECIAL MASTER; ATTENTION TO EMAIL CORRESPONDENCE. | 0.80 | 71524814 | 1,176.00 |
| 08/28/24 | Welch, Alexander W. | CALL WITH WORKING TEAM. | 0.50 | 71543977 | 897.50 |
| 08/28/24 | Naughton, Michael C. | REVIEW AND RESPOND TO ISSUES RELATING TO HSR TIMING. | 0.50 | 71529780 | 825.00 |
| 08/28/24 | Mosin, Olga | PREPARE DOCUMENTS FOR REVIEW. | 2.00 | 71554793 | 980.00 |
| 08/28/24 | Curtis, Aaron J. | CALL WITH AKIN TO DISCUSS THE SPA MARKUP; REVIEW AND ANALYZE RESEARCH AND CASE LAW RE: INTERPLEADER; REVIEW AND ANALYZE CASE LAW RE: INJUNCTION MOTIONS; CALL WITH CLIENT AND EVERCORE TO DISCUSS THE EX PARTE MEETING WITH JUDGE STARK AND THE 2020 BONDHOLDERS; CALL WITH R. NILES-WEED, R. JAEGER, AND K. SMITH TO DISCUSS THE INJUNCTION MOTION AND THE INTERPLEADER RESEARCH; CALLS WITH E. EVANS TO DISCUSS THE MEMO RE: INTERPLEADER; REVIEW AND REVISE THE SLIDES FOR THE EX PARTE MEETING; REVIEW AND RESPOND TO EMAILS RE: THE EX PARTE MEETING, THE INJUNCTION MOTION, AND THE SPA; REVIEW AND REVISE THE LETTERS TO THE VENEZUELA PARTIES. | 8.70 | 71526356 | 13,876.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/28/24 | Bodoh, Devon | REVIEW SPA MARK UP FOR TAX; CONFERENCE CALLS RE TAX MATTERS WITH TRANSACTION. | 4.60 | 71527818 | 10,810.00 |
| 08/28/24 | Jaeger, Rebecca | CONFER WITH EVERCORE, SPECIAL MASTER, AND WEIL TEAMS REGARDING ONGOING WORKSTREAMS; RESEARCH CASE LAW REGARDING JUDICIAL SALES; CONFER WITH DISCOVERY VENDOR REGARDING DOCUMENT COLLECTION AND PROCESSING; CONFER WITH J. FRIEDMANN REGARDING DOCUMENT COLLECTION AND DISCOVERY PREPARATIONS; DRAFT AND SEND EMAILS TO COORDINATE DISCOVERY; CONFER WITH A. CURTIS, R. NILES-WEED, AND K. SMITH REGARDING ALTER EGO MOTION; REVIEW AND ANALYZE LOCAL RULES REGARDING CONTACT INFORMATION FOR JUDGES. | 2.70 | 71539793 | 3,483.00 |
| 08/28/24 | Dulcey, Alfonso J. | REVIEW PAYING AGENT AND ESCROW AGREEMENTS; REVIEW AND DISCUSS TAX COVENANT. | 1.70 | 71524895 | 2,975.00 |
| 08/28/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO, INTERPLEADER. | 3.60 | 71528018 | 6,210.00 |
| 08/28/24 | Bentley, Chase A. | ATTENTION TO SALE DOCUMENTS AND PROCESS; MULTIPLE EMAILS AND CALLS RE SAME; PREPARE EX PARTE MATERIALS. | 8.90 | 71552579 | 14,195.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/28/24 | Rubin, Avi | ATTEND INSURANCE CALL; ATTEND CALL WITH EVERCORE AND SPECIAL MASTER; ATTEND SPA CALL WITH AKIN; REVISE AND CIRCULATE SPA CALL NOTES; COORDINATE AKIN CALL; COORDINATE DILIGENCE ITEMS; REVIEW AND PROVIDE COMMENTS TO ESCROW AGREEMENT MARKUP; REVIEW AND PROVIDE COMMENTS TO PAYING AGENT AGREEMENT MARKUP; REVIEW AND REVISE LIMITED GUARANTY DRAFT; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS LIST. | 6.60 | 71527268 | 7,755.00 |
| 08/28/24 | Gray, Jack | REVIEW MATTER EMAILS. | 0.20 | 71518986 | 315.00 |
| 08/28/24 | Agbi, Theo | REVIEW CHANGE TO THE SPA AND DRAFT MODIFIED LANGUAGE. | 0.80 | 71530022 | 796.00 |
| 08/28/24 | Kamath, Priya | RESEARCH CASES ON INTERPLEADER ACTIONS TO INCLUDE IN MEMORANDUM; REVIEW AND FINALIZE LETTERS TO VENEZUELA PARTIES; REVISE DRAFT MEMO ON INTERPLEADER. | 4.60 | 71527362 | 4,577.00 |
| 08/28/24 | Smith, Kara | MEET WITH TEAM; REVISE ALTER EGO MOTION; RECIRCULATE FILINGS TO TEAM FOR REVIEW; COORDINATE WITH PARALEGALS AND POTTER TEAM ON FINAL STEPS. | 3.20 | 71562219 | 3,184.00 |
| 08/28/24 | Smith, Kara | REVISE TPS ON ALTER EGO MOTION AND SEND TO RX. | 0.20 | 71610572 | 199.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/28/24 | Logan, Savannah L. | REVIEW AND PROVIDE COMMENT RE SPA. | 0.80 | 71529632 | 796.00 |
| 08/28/24 | Sharma, Sakshi | CALL WITH SPECIAL MASTER. | 0.60 | 71527898 | 852.00 |
| 08/28/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.30 | 71568270 | 105.00 |
| 08/28/24 | Basil, Nico | REVIEW AND COMMENT ON EX PARTE MEETING MATERIALS; REVISE SAME; REVIEW UPDATED SIGNING CHECKLIST AND INSTRUCTIONS TO J. MACKINNON RE: SAME; INSURANCE DUE DILIGENCE CALL; CALL WITH CLIENT AND EVERCORE; REVIEW AND REVISE DRAFT CORRESPONDENCE FROM J. MACKINNON; REVIEW PAYING AGENT AGREEMENT AND ESCROW AGREEMENT COMMENTS; REVIEW EQUITY COMMITMENT LETTER DRAFT; CALL WITH AKIN TO DISCUSS SPA; CALL WITH E. KEENAN; FOLLOW UP CORRESPONDENCE FROM CALL; DRAFT SUMMARY OF BUYER SPA ISSUES AND CIRCULATE DRAFT TO E. KEENAN; OTHER CALLS AND CORRESPONDENCE. | 7.70 | 71529106 | 10,934.00 |
| 08/28/24 | Evans, Emma | CORRESPONDENCE RE: SALE ORDER AND HEARING; DRAFT INTERPLEADER RESEARCH MEMORANDUM. | 3.30 | 71526236 | 2,739.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/28/24 | Mackinnon, Josh | ATTEND INSURANCE DILIGENCE CALL; ATTEND EVERCORE AND SPECIAL MASTER CHECK-IN CALL; DRAFT EMAILS TO AKIN FOR FOLLOW UP; SUMMARIZE INSURANCE CALL NOTES; REVIEW ELLIOTT COUNSEL'S COMMENTS TO ESCROW AGREEMENT AND ACCEPTED/REJECTED CHANGES WHERE APPROPRIATE; ATTEND CALL WITH ELLIOTT COUNSEL REGARDING SPA; REVISE ESCROW AND PAYING AGENT AGREEMENTS. | 7.70 | 71526687 | 6,391.00 |
| 08/28/24 | Serviss, Jess | ATTEND CHECK-IN MEETING WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS. | 0.20 | 71526293 | 166.00 |
| 08/28/24 | Sheker, Wesley | ATTEND WEEKLY CHECK-IN CALL WITH WEIL, EVERCORE, AND SPECIAL MASTER; CORRESPOND WITH C. BENTLEY RE: EX PARTE MATERIALS; INCORPORATE COMMENTS TO EX PARTE MATERIALS; CORRESPOND WITH EVERCORE TEAM RE: EX PARTE MATERIALS; REVIEW NOTICE PARTY COMMENTS TO SALE ORDER. | 4.70 | 71546207 | 3,901.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/28/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: LETTER RESPONSES TO VENEZUELA PARTIES, INTERPLEADER MEMO, ALTER-EGO MEMO, AND PREPARATION FOR EX PARTE MEETING; PREPARE FOR NEXT WEEK'S LITIGATION TEAM MEETING BY UPDATING TASK LIST RE: WORK STREAMS; RESEARCH CASE LAW FOR SALE RECOMMENDATION; DRAFT SECTION OF INTERPLEADER MEMO; SUMMARIZE RECENT FILINGS IN ALTER-EGO LAWSUITS FOR LITIGATION TEAM; RESEARCH CASE LAW ON INTERPLEADER RELIEF; EMAIL P. KAMATH RE: INTERPLEADER RESEARCH. | 5.10 | 71526439 | 4,233.00 |
| 08/28/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW AKIN'S COMMENTS TO PAYING AGENT AGREEMENT AND ESCROW AGREEMENT; DRAFT TAX COMMENTS TO PAYING AGENT AGREEMENT AND ESCROW AGREEMENT; REVIEW ELLIOTT SPA; REVIEW PAST MARKUPS OF SPA; DRAFT ANALYSIS REGARDING INCLUSION OF TAX COVENANT IN SPA; CALLS WITH WEIL TAX TO DISCUSS. | 4.30 | 71528198 | 5,052.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/28/24 | Roberts, Ian | ATTEND WEIL/EVERCORE/SPECIAL MASTER CHECK IN CALL; CORRESPOND WITH C. BENTLEY RE SALE ORDER; REVISE SALE ORDER TO REFLECT COMMENTS FROM C. BENTLEY; CONDUCT RESEARCH FOR SAME; CORRESPOND WITH LITIGATION AND M&A TEAMS RE SAME; REVISE EX PARTE HEARING MATERIALS; CALL WITH M. BURRUS RE SAME; SEND SAME TO SPECIAL MASTER. | 7.40 | 71542286 | 8,695.00 |
| 08/28/24 | Burrus, Maigreade B. | ATTEND WIP MEETING WITH SPECIAL MASTER, EVERCORE AND WEIL; REVIEW C. BENTLEY SALE ORDER COMMENTS; CONFER WITH C. BENTLEY RE: SALE ORDER MARKUP; CONFER WITH I. ROBERTS MULTIPLE TIMES RE: SALE ORDER MARKUP; PREPARE EX PARTE MATERIALS AND CONFER WITH EVERCORE RE: SAME. | 8.90 | 71541187 | 12,059.50 |
| 08/28/24 | Liu, Sisi | ATTEND CHECK-IN AND DRAFT NOTES SUMMARY TO T. WELCH. | 0.80 | 71527145 | 1,032.00 |
| 08/29/24 | Lender, David J. | PREP FOR EX PARTE MEETING; ATTEND EX PARTE MEETING; REVIEW MOTION AND PROPOSED ORDER; ANALYZE ALL WRITS ISSUE. | 1.00 | 71531794 | 1,995.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/29/24 | Friedmann, Jared R. | PARTICIPATE IN EX PARTE MEETING WITH SPECIAL MASTER AND COURT RE: UPDATE; EMAILS RE: SAME; EMAILS WITH TEAM RE: STRATEGY FOR ADVISING COURTS WITH PENDING ALTER EGO LITIGATIONS OF MOTION FOR INJUNCTION; REVIEW COMMENTS TO ALTER EGO INJUNCTION MOTION FROM WLRK AND GIBSON DUNN. | 0.90 | 71546361 | 1,615.50 |
| 08/29/24 | Keenan, Eoghan P. | FOLLOW UP RE: 2020 BONDHOLDER CLEANSING; CALL WITH WEIL TAX RE: CONSENT RIGHT IN TAX COVENANT; REVIEW EX PARTE MEETING MATERIALS AND TALKING POINTS; ATTEND EX PARTE MEETING WITH JUDGE STARK, SPECIAL MASTER, EVERCORE AND WEIL; REVIEW AKIN COMMENTS TO ESCROW AGREEMENT AND PAYING AGENT AGREEMENT. | 4.20 | 71531499 | 7,539.00 |
| 08/29/24 | Welch, Timothy C. | REVIEW DRAFT STOCK PURCHASE AGREEMENT; EXCHANGE EMAILS WITH E. KEENAN, N. BASIL, AND S. LIU REGARDING OFAC LICENSE APPLICATION COVENANT; PREPARE FOR AND PARTICIPATE IN ANTI-CORRUPTION AND SANCTIONS DUE DILIGENCE CALL WITH CITGO; EXCHANGE EMAILS WITH S. LIU REGARDING SAME AND LITIGATION AND CLAIMS SUMMARY. | 3.20 | 71532000 | 5,600.00 |
| 08/29/24 | Bogota, Alejandro | IMPORT DISCOVERY DOCUMENTS FOR ATTORNEY REVIEW. | 3.40 | 71546743 | 1,445.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/29/24 | Sanford, Kristin | ADDRESS CLEAN TEAM REQUESTS. | 0.40 | 71531788 | 690.00 |
| 08/29/24 | Schrock, Ray C. | ATTEND CALLS RELATED TO TRANSACTION AND POTENTIAL 2020 SETTLEMENT. | 2.20 | 71546797 | 5,170.00 |
| 08/29/24 | Ramos, Christina | REVIEW RECEIVABLES AGREEMENT; EMAIL CORRESPONDENCE ON SPA ITEMS. | 0.60 | 71529831 | 882.00 |
| 08/29/24 | Curtis, Aaron J. | ATTEND EX PARTE MEETING WITH JUDGE STARK; REVIEW AND REVISE THE MEMO RE: INTERPLEADER; REVIEW AND ANALYZE CASE LAW RE: THE ALL WRITS ACT AND PRINCESS LIDA DOCTRINE; CALL WITH K. SMITH TO DISCUSS THE INJUNCTION MOTION; REVIEW AND ANALYZE COMMENTS ON THE INJUNCTION MOTION; REVIEW AND RESPOND TO EMAILS RE: THE ALTER EGO CASES AND THE INJUNCTION MOTION. | 7.10 | 71531353 | 11,324.50 |
| 08/29/24 | Jaeger, Rebecca | REVIEW, ANALYZE, AND REVISE ALTER EGO MOTION; REVISE SEARCH TERMS FOR USE IN DISCOVERY; RESEARCH LOCAL RULES REGARDING CONTACT OF JUDGES; DRAFT SUMMARY EMAIL OF FINDINGS. | 2.50 | 71539786 | 3,225.00 |
| 08/29/24 | Dulcey, Alfonso J. | CALL WITH WEIL TEAMS RE TAX COVENANT; REVIEW AND DISCUSS CHANGES TO SPA FOLLOWING THE CALL. | 1.80 | 71532318 | 3,150.00 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/29/24 | Fliman, Ariel | ADDRESS RWI PROCESS AND UNDERWRITING ITEMS. | 0.10 | 71533524 | 159.50 |
| 08/29/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS. | 4.30 | 71543464 | 7,417.50 |
| 08/29/24 | Bentley, Chase A. | ATTENTION TO SALE DOCUMENTS AND PROCESS; MULTIPLE EMAILS AND CALLS RE SAME; PREPARE FOR AND ATTEND EX PARTE MEETING. | 4.50 | 71552516 | 7,177.50 |
| 08/29/24 | Rubin, Avi | ATTEND SANCTIONS DILIGENCE CALL; REVISE AND CIRCULATE AKIN SPA CALL NOTES; COORDINATE DILIGENCE ITEMS; INCORPORATE WEIL M&A COMMENTS TO LIMITED GUARANTY. | 2.80 | 71532618 | 3,290.00 |
| 08/29/24 | Agbi, Theo | UPDATE ESCROW AGREEMENT. | 1.00 | 71530029 | 995.00 |
| 08/29/24 | Kamath, Priya | RESEARCH CASES FOR INTERPLEADER MEMO FOR D. LENDER. | 3.70 | 71541198 | 3,681.50 |
| 08/29/24 | Smith, Kara | DRAFT INSERT FOR ALTER-EGO MOTION; RESEARCH RE: SAME. | 6.20 | 71562213 | 6,169.00 |
| 08/29/24 | Logan, Savannah L. | CORRESPONDENCE RE CLEAN TEAM APPROVALS. | 0.50 | 71536552 | 497.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/29/24 | Basil, Nico | CORRESPONDENCE RE: SPA ISSUE SUMMARY UPDATE; CORRESPONDENCE WITH SPECIALISTS; REVIEW AND COMMENT ON LIMITED GUARANTEE AND INSTRUCTIONS TO A. RUBIN; REVIEW AND COMMENT ON REVISE DRAFTS OF ESCROW AGREEMENT AND PAYMENT ADMINISTRATION AGREEMENT AND INSTRUCTIONS TO J. MACKINNON RE: THE SAME; PREPARE COMMENT DRAFT OF EQUITY COMMITMENT LETTER; SANCTIONS DUE DILIGENCE CALL; CALLS WITH EVERCORE. | 7.10 | 71533092 | 10,082.00 |
| 08/29/24 | Evans, Emma | CORRESPONDENCE RE: MOTION FILING REQUIREMENTS; REVIEW LOCAL RULES RE: MOTION FILING REQUIREMENTS. | 0.60 | 71531381 | 498.00 |
| 08/29/24 | Mackinnon, Josh | REVIEW VDR UPLOADS; SEND CREDIT AGREEMENT AND AMENDMENTS TO BANKING AND CAPM TEAMS; ATTEND DILIGENCE CALL COVERING SANCTIONS; SUMMARIZE NOTES FROM SANCTIONS CALL FOR E. KEENAN. | 3.80 | 71531687 | 3,154.00 |
| 08/29/24 | Sheker, Wesley | PREPARE FINAL VERSION OF EX PARTE MATERIALS; CORRESPOND WITH RESTRUCTURING TEAM RE: NOTICE OF EX PARTE. | 1.20 | 71546165 | 996.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/29/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM A. CURTIS RE: INTERPLEADER MEMO; SEND VARIOUS EMAILS TO A. CURTIS AND LITIGATION TEAM RE: RECENT DEVELOPMENTS IN ALTER-EGO LAWSUITS; REVIEW AND REVISE INTERPLEADER MEMO BASED ON FEEDBACK FROM A. CURTIS. | 1.10 | 71533665 | 913.00 |
| 08/29/24 | Fernandez, Ricardo | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX; REVIEW AND REVISE ESCROW AGREEMENT AND PAYING AGENT AGREEMENT; CALLS WITH WEIL TAX TO DISCUSS. | 1.80 | 71533043 | 2,115.00 |
| 08/29/24 | Zimmerman, Erik | REVIEW DOCUMENTS RELATED TO IRBS. | 0.60 | 71548312 | 597.00 |
| 08/29/24 | Roberts, Ian | CORRESPOND WITH C. BENTLEY AND M. BURRUS RE EX PARTE HEARING PRESENTATION AND TALKING POINTS; REVISE SAME; REVISE SALE ORDER TO REFLECT COMMENTS FROM SPECIAL MASTER, EVERCORE, AND C. BENTLEY; CORRESPOND WITH M. BURRUS RE SAME; FURTHER REVISE SALE ORDER TO REFLECT COMMENTS FROM C. BENTLEY; CONDUCT RESEARCH FOR SAME; CALL WITH M. BURRUS RE SAME. | 7.20 | 71542254 | 8,460.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/29/24 | Burrus, Maigreade B. | PREPARE EX PARTE MATERIALS AND TALKING POINTS; ATTEND EX PARTE MEETING; PREPARE NOTICE OF EX PARTE MEETING AND CONFER WITH POTTER ANDERSON RE: SAME; EMAILS RE: SALE ORDER MARKUP; REVIEW AND REVISE SALE ORDER. | 4.50 | 71541225 | 6,097.50 |
| 08/29/24 | Liu, Sisi | REVIEW AKIN'S REVISIONS AND MARKUPS TO ELLIOTT SPA; ATTEND CITGO SANCTIONS CALL AND DRAFT CALL NOTES; REVIEW AND REVISE MATERIAL LITIGATION AND CLAIMS SUMMARY AND DRAFT DOCUMENT SUMMARIZING RELEVANT RISKS RELATED TO SANCTIONS. | 3.20 | 71542409 | 4,128.00 |
| 08/30/24 | Colao, Andrew J. | EMAILS RE SALES ORDER ISSUES, FINANCING, ETC. | 0.30 | 71545275 | 645.00 |
| 08/30/24 | Friedmann, Jared R. | MEET AND CONFER WITH COUNSEL FOR VENEZUELA/CITGO PARTIES RE: ALTER EGO MOTION; CALL RE: TRANSFERRING WEIL EMAILS TO KLD; EMAILS WITH R. JAEGER RE: PROVIDING UPDATE ON DISCOVERY TO CITGO PARTIES AND ADVISING R. PINCUS OF DATA COLLECTION EFFORTS AND TRANSFER TO KLD; EMAILS WITH TEAM RE: REACH OUT TO ADDITIONAL JUDGMENT CREDITORS. | 0.80 | 71546192 | 1,436.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/30/24 | Keenan, Eoghan P. | MEET WITH SALE PROCESS PARTIES, WEIL AND EVERCORE RE: STATUS OF SPA AND TIMING TO SIGNING; MEET WITH NORTON ROSE AND WEIL RE: ATTACHED JUDGMENT CREDITOR QUESTIONS; REVISE MARKUPS OF EQUITY COMMITMENT LETTER, LIMITED GUARANTEE, ESCROW AGREEMENT AND PAYING AGENT AGREEMENT. | 6.30 | 71538215 | 11,308.50 |
| 08/30/24 | Bogota, Alejandro | PROCESS AND QC DATA IN PREPARATION FOR ATTORNEY REVIEW. | 3.80 | 71546738 | 1,615.00 |
| 08/30/24 | Schrock, Ray C. | ATTEND CALLS RELATED TO TRANSACTION; REVIEW COMMUNICATIONS RELATED TO SAME FROM STAKEHOLDERS. | 1.50 | 71546890 | 3,525.00 |
| 08/30/24 | Ramos, Christina | CALL WITH CRYSTALLEX / CONOCO; CALL WITH GIBSON AND EMAIL CORRESPONDENCE RE: SPA; REVIEW IRB CLOSING SETS; REVISE SPA AND PREPARING ISSUES LIST. | 3.50 | 71534321 | 5,145.00 |
| 08/30/24 | Welch, Alexander W. | CALL WITH WORKING GROUP; CALL WITH SPPS; EMAILS RE: MEETING WITH BUYER. | 1.20 | 71543757 | 2,154.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/30/24 | Curtis, Aaron J. | CALL WITH VENEZUELA PARTIES TO DISCUSS THE INJUNCTION MOTION; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION AND INTERPLEADER MEMO; REVIEW AND REVISE MEMO RE: INTERPLEADER MEMO; CALL WITH CONOCO AND CRYSTALLEX TO DISCUSS THE INJUNCTION MOTION, THE 2020 BONDHOLDERS, AND THE SALE ORDER. | 4.10 | 71534620 | 6,539.50 |
| 08/30/24 | Bodoh, Devon | REVIEW ESCROW AGREEMENT FOR TAX. | 0.80 | 71543413 | 1,880.00 |
| 08/30/24 | Jaeger, Rebecca | REVISE ALTER EGO MOTION; CONDUCT RESEARCH RE: ALL WRITS ACT; DRAFT SUMMARY OF RESEARCH; DRAFT AND SEND EMAILS REGARDING DISCOVERY; REVISE SEARCH TERMS. | 2.90 | 71539822 | 3,741.00 |
| 08/30/24 | Dulcey, Alfonso J. | REVIEW SALE DOCUMENTS; DISCUSS WITH WEIL TEAM. | 1.20 | 71535772 | 2,100.00 |
| 08/30/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGO ACTIONS. | 1.80 | 71543501 | 3,105.00 |
| 08/30/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS AND PROCESS; MULTIPLE EMAILS AND CALLS RE SAME. | 4.80 | 71552427 | 7,656.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/30/24 | Rubin, Avi | ATTEND CALL WITH GIBSON AND WLRK; COORDINATE DILIGENCE ITEMS; CORRESPONDENCE WITH WEIL RX REGARDING NDA QUESTIONS; COORDINATE ESCROW AND PAYING AGENT AGREEMENT ITEMS; INCORPORATE WEIL M&A COMMENTS TO LIMITED GUARANTY; COORDINATE SPA ITEMS; REVIEW SPA MARKUP AND PREPARE SPA ISSUES LIST. | 6.20 | 71534583 | 7,285.00 |
| 08/30/24 | Montoya, Amy | REVIEW AND PROVIDE COMMENTS TO SPA. | 0.60 | 71534898 | 705.00 |
| 08/30/24 | Cooley, Shawn B. | REVIEW AND ASSESS UPDATED SPA; REVIEW EMAIL RE SAME, MATTER UPDATES, AND ACTION ITEMS. | 0.50 | 71548765 | 897.50 |
| 08/30/24 | Kamath, Priya | DRAFT SUMMARIES OF RECENT ALTER EGO FILINGS FOR LITIGATION TEAM; REVIEW EDITS TO DRAFT INTERPLEADER MEMO BY A. CURTIS. | 4.60 | 71541289 | 4,577.00 |
| 08/30/24 | Sharma, Sakshi | CALL WITH GIBSON RE: SPA; REVIEW AND REVISE SPA; CORRESPONDENCE RE: SAME. | 0.80 | 71544102 | 1,136.00 |
| 08/30/24 | Basil, Nico | CALL WITH EVERCORE; CALL WITH CERTAIN SALE PROCESS PARTIES; PREPARE AND FINALIZE DRAFT OF EQUITY COMMITMENT LETTER; OTHER CORRESPONDENCE; REVISE MARKUP OF STOCK PURCHASE AGREEMENT FROM AKIN; CORRESPONDENCE RE: SAME. | 7.40 | 71536028 | 10,508.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/30/24 | Evans, Emma | REVISE INTERPLEADER MEMO; CORRESPONDENCE RE: INTERPLEADER MEMO. | 0.70 | 71543644 | 581.00 |
| 08/30/24 | Mackinnon, Josh | REVIEW NEW VDR UPLOADS; REVIEW M&A CONTRACTS; SEND CONTRACTS TO SPECIALISTS TO REVIEW; ATTEND CALL WITH SPPS; REVISE ESCROW AND PAYING AGENT AGREEMENTS; DRAFT EMAIL TO AKIN; SEND AGREEMENTS TO SPECIAL MASTER/EVERCORE AND AKIN. | 6.20 | 71534880 | 5,146.00 |
| 08/30/24 | Serviss, Jess | REVIEW NEWLY UPLOADED CONTRACTS IN THE VDR; ATTEND CHECK-IN MEETING WITH CONOCO, CRYSTALLEX, THE SPECIAL MASTER, EVERCORE AND WEIL TEAMS. | 2.40 | 71534715 | 1,992.00 |
| 08/30/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM A. CURTIS AND LITIGATION TEAM RE: MEET AND CONFER WITH VENEZUELA PARTIES AND ALTER-EGO MOTION; PREPARE FOR AND ATTEND MEET AND CONFER WITH VENEZUELA PARTIES; COMPILE SUMMARY OF MEET AND CONFER AND CIRCULATE TO LITIGATION TEAM; RESEARCH CASE LAW ON INTERPLEADER RELIEF AND SUMMARIZE FINDINGS IN EMAIL TO A. CURTIS. | 3.00 | 71549952 | 2,490.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/30/24 | Fernandez, Ricardo | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW AND REVISE PAYING AGENT AGREEMENT AND ESCROW AGREEMENT; CALL WITH WEIL TAX TO DISCUSS AGREEMENTS; REVIEW SPA MARKUP FROM AKIN/ELLIOTT. | 1.80 | 71547705 | 2,115.00 |
| 08/30/24 | Zimmerman, Erik | REVIEW DOCUMENTS RELATED TO IRBS. | 0.70 | 71548290 | 696.50 |
| 08/30/24 | Roberts, Ian | ATTEND STATUS CALL WITH CONOCO AND CRYSTALLEX; SEND NOTES FROM SAME TO M. BURRUS; CORRESPOND WITH M. BURRUS RE SALE ORDER. | 1.10 | 71542156 | 1,292.50 |
| 08/30/24 | Burrus, Maigreade B. | ATTEND CALL WITH CONOCO AND CYSTALLEX; CALL WITH VZ PARTIES RE: ALTER EGO MOTION; REVIEW DRAFT ALTER EGO MOTION; REVIEW SALE ORDER MARKUP; CONFER WITH C. BENTLEY RE: DECLARATION. | 4.40 | 71541227 | 5,962.00 |
| 08/30/24 | Mee, Peter J. | CORRESPONDENCE RE TRANSACTION ITEMS. | 0.30 | 71544189 | 538.50 |
| 08/31/24 | Margolis, Steven M. | REVIEW AKIN MARKUP OF PURCHASE AGREEMENT; REVIEW ISSUES LIST; CORRESPONDENCE WITH WEIL TEAM ON SAME. | 0.80 | 71535042 | 1,276.00 |
| 08/31/24 | Keenan, Eoghan P. | REVIEW BIDDER MARKUP OF SPA; REVISE LIST OF ISSUES RAISED BY BIDDER'S SPA MARKUP. | 4.90 | 71538247 | 8,795.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/31/24 | Welch, Timothy C. | REVIEW CORRESPONDENCE WITH JENNER BLOCK AND OTHER REGULATORY MATERIALS FROM FILE; REVIEW REVISE DRAFT STOCK PURCHASE AGREEMENT FROM AKIN; COMMENT ON AND PROPOSE REVISIONS TO SANCTIONS-RELATED DEFINITIONS, COVENANTS, AND CONDITIONS; EXCHANGE EMAILS WITH A. RUBIN REGARDING SAME. | 1.80 | 71548962 | 3,150.00 |
| 08/31/24 | Greer, Olivia J. | ANALYSIS AND INTERNAL CORRESPONDENCE RE CYBERSECURITY SERVICES. | 0.60 | 71542027 | 1,050.00 |
| 08/31/24 | Bogota, Alejandro | PROCESS DATA IN PREPARATION FOR ATTORNEY REVIEW. | 1.00 | 71546992 | 425.00 |
| 08/31/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENT. | 1.90 | 71535399 | 3,277.50 |
| 08/31/24 | Ramos, Christina | UPDATE SPA ISSUES LIST AND MARKUP; CALL WITH A. COLAO; CALL WITH SS. | 2.10 | 71535746 | 3,087.00 |
| 08/31/24 | Welch, Alexander W. | CALL WITH BUYER COUNSEL; DISCUSS SAME WITH C. BENTLEY; CONSIDER NEXT STEPS. | 1.30 | 71543944 | 2,333.50 |
| 08/31/24 | Curtis, Aaron J. | CALL WITH AKIN TO DISCUSS SALE ORDER MARKUP; REVIEW AND RESPOND TO EMAILS RE: INJUNCTION MOTION AND SALE ORDER; REVIEW AND COMMENT ON RESEARCH RE: SALE ORDER; REVIEW AND REVISE INJUNCTION MOTION. | 5.60 | 71538023 | 8,932.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/31/24 | Jaeger, Rebecca | REVIEW, ANALYZE, AND REVISE ALTER EGO MOTION; DRAFT AND SEND EMAILS TO SPECIAL MASTER REGARDING DISCOVERY; DRAFT AND SEND EMAILS REGARDING RESEARCH. | 0.90 | 71539832 | 1,161.00 |
| 08/31/24 | Dulcey, Alfonso J. | REVIEW SPA AND REVISIONS; DISCUSS ISSUES LIST WITH WEIL TEAM. | 2.60 | 71535807 | 4,550.00 |
| 08/31/24 | Bentley, Chase A. | REVIEW SPA AND ISSUES LIST; EMAILS RE SAME; CALL WITH BIDDER COUNSEL RE SALE ORDER; CALL WITH A. WELCH RE SAME. | 2.10 | 71538094 | 3,349.50 |
| 08/31/24 | Gross, Nate | REVIEW MOST RECENT DRAFT OF THE PURCHASE AGREEMENT. | 0.10 | 71548251 | 117.50 |
| 08/31/24 | Rubin, Avi | DRAFT, REVISE AND INCORPORATE WEIL M&A AND WEIL SPECIALIST GROUP COMMENTS TO ELIOTT SPA ISSUES LIST; COORDINATE WITH WEIL SPECIALIST GROUPS; CIRCULATE SPA TO GIBSON AND WLRK; REVISE AND INCORPORATE WEIL M&A AND WEIL SPECIALIST COMMENTS TO ELLIOTT SPA; CALLS WITH WEIL M&A AND EVERCORE; ATTEND SALE ORDER CALL WITH AKIN; REVISE AND CIRCULATE LIMITED GUARANTEE, EQUITY COMMITMENT LETTER AND AGREED PRINCIPLES SCHEDULES. | 5.60 | 71535357 | 6,580.00 |
| 08/31/24 | Montoya, Amy | PROVIDE COMMENTS TO PURCHASE AGREEMENT. | 0.40 | 71534910 | 470.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/31/24 | Gray, Jack | REVIEW SPA MARK-UP; REVIEW EMAILS; CALL WITH TAX ASSOCIATE RE LOCKED-BOX. | 0.70 | 71537093 | 1,102.50 |
| 08/31/24 | Heimowitz, Simon | REVIEW MERGER AGREEMENT. | 1.20 | 71545509 | 1,914.00 |
| 08/31/24 | Agbi, Theo | DRAFT THE ISSUES LIST AND MARK UP THE SPA. | 6.20 | 71535515 | 6,169.00 |
| 08/31/24 | Sharma, Sakshi | REVIEW AND REVISE SPA; CORRESPONDENCE RE: SAME. | 0.80 | 71544130 | 1,136.00 |
| 08/31/24 | Merck, David P. | REVIEW SPA FOR MATERIAL BUSINESS ISSUES; CONFER WITH INTERNAL TEAM REGARDING THE SAME. | 0.70 | 71544023 | 994.00 |
| 08/31/24 | Basil, Nico | REVIEW STOCK PURCHASE AGREEMENT MARKUP AND CORRESPONDENCE ON SAME; PREPARE ISSUES LIST AND REVIEW AND REVISE LIST OF ISSUES FROM A. RUBIN; PREPARE MARKUP OF STOCK PURCHASE AGREEMENT; CALL WITH T. AGBI; REVIEW AND REVISE LIMITED GUARANTEE; CALL WITH EVERCORE; OTHER CORRESPONDENCE. | 7.70 | 71536011 | 10,934.00 |
| 08/31/24 | Mackinnon, Josh | SALE ORDER CALL WITH BIDDER COUNSEL AND SUMMARIZE NOTES FOR E. KEENAN; SEND VDR DOCUMENTS TO TAX TEAM. | 1.70 | 71536306 | 1,411.00 |
| 08/31/24 | Verdichizzi, Michael | REVIEW AND ANALYZE BUYER'S PURCHASE AGREEMENT MARKUP. | 0.50 | 71543373 | 415.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 08/31/24 | Fernandez, Ricardo | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW AKIN/ELLIOTT COMMENTS TO SPA; DRAFT TAX ISSUES LIST; DRAFT TAX COMMENTS TO SPA; CALLS WITH WEIL TAX TO DISCUSS. | 7.10 | 71547675 | 8,342.50 |
| 08/31/24 | Roberts, Ian | CORRESPOND WITH C. BENTLEY RE CALL WITH AKIN TO DISCUSS SALE ORDER COMMENTS; ATTEND CALL WITH AKIN TO DISCUSS SALE ORDER COMMENTS; SEND NOTES FROM SAME TO M. BURRUS. | 1.30 | 71542111 | 1,527.50 |
| 08/31/24 | Burrus, Maigreade B. | CALL WITH BIDDER'S COUNSEL RE: SALE ORDER. | 0.90 | 71541118 | 1,219.50 |
| 08/31/24 | Mee, Peter J. | STRATEGY RE TRANSACTION ITEMS. | 0.20 | 71544156 | 359.00 |
| | **Total Fees Due** | | **2,204.50** | | **$2,917,508.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/01/24 | Okada, Tyler | H060 | 42209587 | 20.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 2024070662703701; DATE: 8/1/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - JULY, 2024; ALERT FEE | | | |
| 08/20/24 | Barahona, Philip | H060 | 42214823 | 47.27 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095222942; DATE: 7/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2024. | | | |
| 08/20/24 | Cruz, Luis | H060 | 42214629 | 13.53 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095222942; DATE: 7/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2024. | | | |

**SUBTOTAL DISB TYPE H060:**                                                      **$80.80**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/27/24 | Joseph, Josie | H071 | 42220329 | 42.00 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDEX (10793-03); INVOICE#: 858497169; DATE: 8/9/2024 - FEDEX INVOICE: 858497169 INVOICE DATE:240809TRACKING #: 277424384407 SHIPMENT DATE: 20240724 SENDER: JOSIE JOSEPH WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: MICHAEL WINTERHOLLER, EVERCORE PARTNERS INC, 2 HOUSTON CTR, HOUSTON, TX 770101015 | | | |

**SUBTOTAL DISB TYPE H071:**                                                      **$42.00**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/05/24 | Rubin, Avi | H080 | 42212473 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-185; DATE: 8/11/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-08-05 AT 7:05 PM | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/05/24 | Basil, Nico | H080 | 42212482 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-185; DATE: 8/11/2024 - SEAMLESS MEALS EXPENSE BY NICHOLAS BASIL ON 2024-08-05 AT 6:23 PM | | | |
| 08/06/24 | Basil, Nico | H080 | 42212541 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-185; DATE: 8/11/2024 - SEAMLESS MEALS EXPENSE BY NICHOLAS BASIL ON 2024-08-06 AT 7:40 PM | | | |
| 08/06/24 | Mackinnon, Josh | H080 | 42212469 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-185; DATE: 8/11/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-08-06 AT 7:05 PM | | | |
| 08/07/24 | Hong, Esther | H080 | 42212342 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-185; DATE: 8/11/2024 - SEAMLESS MEALS EXPENSE BY ESTHER HONG ON 2024-08-07 AT 7:02 PM | | | |
| 08/07/24 | Mackinnon, Josh | H080 | 42212559 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-185; DATE: 8/11/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-08-07 AT 6:46 PM | | | |
| 08/08/24 | Rubin, Avi | H080 | 42212475 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-185; DATE: 8/11/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-08-08 AT 6:25 PM | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/12/24 | Kamath, Priya | H080 | 42215564 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-186; DATE: 8/18/2024 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2024-08-12 AT 7:00 PM | | | |
| 08/12/24 | Rubin, Avi | H080 | 42215619 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-186; DATE: 8/18/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-08-12 AT 6:25 PM | | | |
| 08/13/24 | Mackinnon, Josh | H080 | 42215644 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-186; DATE: 8/18/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-08-13 AT 7:15 PM | | | |
| 08/13/24 | Rubin, Avi | H080 | 42215632 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-186; DATE: 8/18/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-08-13 AT 7:35 PM | | | |
| 08/14/24 | Jaeger, Rebecca | H080 | 42215699 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-186; DATE: 8/18/2024 - SEAMLESS MEALS EXPENSE BY REBECCA JAEGER ON 2024-08-14 AT 6:35 PM | | | |
| 08/14/24 | Mackinnon, Josh | H080 | 42215685 | 38.65 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-186; DATE: 8/18/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-08-14 AT 6:33 PM | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/15/24 | Mackinnon, Josh | H080 | 42215666 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-186; DATE: 8/18/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-08-15 AT 7:05 PM | | | |
| 08/15/24 | Kamath, Priya | H080 | 42215651 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-186; DATE: 8/18/2024 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2024-08-15 AT 7:00 PM | | | |
| 08/21/24 | Curtis, Aaron J. | H080 | 42221397 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-187; DATE: 8/25/2024 - SEAMLESS MEALS EXPENSE BY AARON CURTIS ON 2024-08-21 AT 7:40 PM | | | |
| 08/26/24 | Rubin, Avi | H080 | 42227320 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | PAYEE: GRUBHUB HOLDINGS, INC (48510-03); INVOICE#: WYVHL8-L1-188; DATE: 9/1/2024 - SEAMLESS MEALS EXPENSE PERIOD 08/26/2024 - 09/01/2024SEAMLESS MEALS FROM PANERA BREAD BY AVI RUBIN ON 2024-08-26 AT 7:15 PM | | | |
| 08/28/24 | Rubin, Avi | H080 | 42227324 | 32.62 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-188; DATE: 9/1/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-08-28 AT 6:20 PM | | | |
| 08/30/24 | Evans, Emma | H080 | 42223067 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX6892105909021306; DATE: 9/2/2024 - DINNER - LOCAL, AUG 27, 2024 | | | |

**SUBTOTAL DISB TYPE H080:**          **$751.27**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/13/24 | Mackinnon, Josh | H100 | 42208736 | 31,738.41 |
| | CORPORATION SERVICES | | | |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 101670807; DATE: 7/24/2024 - UCC & FEDERAL TAX LIEN SEARCHES. | | | |
| | | | | |
| **SUBTOTAL DISB TYPE H100:** | | | | **$31,738.41** |
| 08/06/24 | Bentley, Chase A. | H160 | 42196192 | 55.53 |
| | TRAVEL | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313401 CHASE A BENTLEY G067 RIDE DATE: 2024-07-02 FROM: STAMFORD, CT TO: NEW CANAAN, CT RIDE TIME: 20:07 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE H160:** | | | | **$55.53** |
| 08/05/24 | Basil, Nico | H163 | 42194562 | 75.85 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6839740708051326; DATE: 8/5/2024 - OVERTIME TAXI/CAR, JUL 31, 2024 - UBER HOME FROM WORKING LATE | | | |
| 08/05/24 | Basil, Nico | H163 | 42194561 | 48.21 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6839740708051326; DATE: 8/5/2024 - OVERTIME TAXI/CAR, JUL 30, 2024 - LYFT HOME FROM WORKING LATE | | | |
| 08/06/24 | Curtis, Aaron J. | H163 | 42196130 | 52.73 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313780 AARON J. CURTIS F018 RIDE DATE: 2024-07-30 FROM: 5TH AVE & E 59TH ST, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:21 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/06/24 | Keenan, Eoghan P. | H163 | 42196133 | 46.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313397 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-01 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:43 | | | |
| 08/06/24 | Keenan, Eoghan P. | H163 | 42195974 | 52.17 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313618 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-21 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 14:04 | | | |
| 08/06/24 | Keenan, Eoghan P. | H163 | 42196140 | 52.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313691 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-24 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:00 | | | |
| 08/06/24 | Keenan, Eoghan P. | H163 | 42196343 | 82.90 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313615 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-20 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 17:04 | | | |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/06/24 | Curtis, Aaron J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313747 AARON J. CURTIS F018 RIDE DATE: 2024-07-27 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:33 | H163 | 42195942 | 52.46 |
| 08/06/24 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313645 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-22 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:21 | H163 | 42196102 | 48.32 |
| 08/06/24 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313614 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-20 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 12:34 | H163 | 42196144 | 76.22 |
| 08/06/24 | Bentley, Chase A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313418 CHASE A BENTLEY G067 RIDE DATE: 2024-07-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW CANAAN, CT RIDE TIME: 18:16 | H163 | 42195999 | 276.96 |
| 08/06/24 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313493 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-11 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:33 | H163 | 42196031 | 53.26 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/06/24 | Burrus, Maigreade B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313620 MAGGIE BURRUS I493 RIDE DATE: 2024-07-22 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:30 | H163 | 42196345 | 45.90 |
| 08/06/24 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313451 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-09 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:15 | H163 | 42196355 | 49.84 |
| 08/06/24 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313756 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-29 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:00 | H163 | 42196172 | 52.99 |
| 08/06/24 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313616 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-21 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 10:46 | H163 | 42196352 | 76.00 |
| 08/06/24 | Burrus, Maigreade B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313661 MAGGIE BURRUS I493 RIDE DATE: 2024-07-23 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:07 | H163 | 42196042 | 44.59 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

|  | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/06/24 | Keenan, Eoghan P. | H163 | 42196112 | 4.43 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313356 EOGHAN P KEENAN 5284 RIDE DATE: 2024-06-27 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 19:38 | | | |
| 08/06/24 | Keenan, Eoghan P. | H163 | 42196132 | 37.68 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100109; DATE: 8/1/2024 - TAXI CHARGES FOR 2024-08-01 INVOICE #100109 STATEMENT #567D5313788 EOGHAN P KEENAN 5284 RIDE DATE: 2024-07-30 | | | |
| 08/06/24 | Mackinnon, Josh | H163 | 42195695 | 35.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6846446608061302; DATE: 8/6/2024 - OVERTIME TAXI/CAR, JUL 31, 2024 - UBER HOME AFTER HOURS | | | |
| 08/06/24 | Hong, Esther | H163 | 42195651 | 34.99 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6846466508061302; DATE: 8/6/2024 - OVERTIME TAXI/CAR, JUL 13, 2024 - LATE NIGHT CAB | | | |
| 08/06/24 | Hong, Esther | H163 | 42195650 | 28.77 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6846466508061302; DATE: 8/6/2024 - OVERTIME TAXI/CAR, JUL 24, 2024 | | | |
| 08/07/24 | Burrus, Maigreade B. | H163 | 42198156 | 60.32 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1743022; DATE: 7/31/2024 - TAXI CHARGES FOR 2024-07-31 INVOICE #17430324071819448 MAGGIE BURRUS I493 RIDE DATE: 2024-07-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 22:35 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/07/24 | Burrus, Maigreade B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1743032; DATE: 7/31/2024 - TAXI CHARGES FOR 2024-07-31 INVOICE #17430324071919871 MAGGIE BURRUS I493 RIDE DATE: 2024-07-19 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:33 | H163 | 42198152 | 60.32 |
| 08/07/24 | Welch, Alexander W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1743032; DATE: 7/31/2024 - TAXI CHARGES FOR 2024-07-31 INVOICE #17430324072523398 ALEXANDER W WELCH D246 RIDE DATE: 2024-07-25 FROM: 767 5 AVE, MANHATTAN, NY TO: NORWALK, CT RIDE TIME: 19:20 | H163 | 42198194 | 248.50 |
| 08/12/24 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6858398508121302; DATE: 8/12/2024 - OVERTIME TAXI/CAR, AUG 06, 2024 - UBER HOME AFTER HOURS | H163 | 42200979 | 54.90 |
| 08/12/24 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6858399208121302; DATE: 8/12/2024 - OVERTIME TAXI/CAR, AUG 07, 2024 - UBER HOME AFTER HOURS | H163 | 42200945 | 35.31 |
| 08/13/24 | Welch, Alexander W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1743213; DATE: 8/7/2024 - TAXI CHARGES FOR 2024-08-07 INVOICE #17432134073025543 ALEXANDER W WELCH D246 RIDE DATE: 2024-07-30 FROM: 767 5 AVE, MANHATTAN, NY TO: DARIEN, CT RIDE TIME: 18:54 | H163 | 42206193 | 262.27 |
| 08/13/24 | Hong, Esther<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX6859712208131302; DATE: 8/13/2024 - LOCAL TAXI, AUG 07, 2024 | H163 | 42205091 | 18.05 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/30/24 | Mackinnon, Josh | H163 | 42223154 | 34.27 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6891929809021306; DATE: 9/2/2024 - OVERTIME TAXI/CAR, AUG 14, 2024 - UBER HOME AFTER HOURS | | | |
| 08/30/24 | Mackinnon, Josh | H163 | 42222989 | 32.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6891926309021306; DATE: 9/2/2024 - OVERTIME TAXI/CAR, AUG 13, 2024 - UBER HOME AFTER HOURS | | | |

**SUBTOTAL DISB TYPE H163:** **$2,135.37**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/08/24 | Belay, Keneane | H164 | 42200078 | 47.43 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 6150623; DATE: 8/2/2024 - TAXI CHARGES FOR 2024-08-02 INVOICE #6150623229242 KENEANE BELAY I680 RIDE DATE: 2024-07-25 FROM: 767 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:43 | | | |

**SUBTOTAL DISB TYPE H164:** **$47.43**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/13/24 | Sharma, Sakshi | H165 | 42205217 | 28.52 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX6859992908131302; DATE: 8/13/2024 - LOCAL TAXI, JUL 31, 2024 | | | |
| 08/30/24 | Evans, Emma | H165 | 42223068 | 14.64 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX6892105909021306; DATE: 9/2/2024 - LOCAL TAXI, AUG 27, 2024 - TAXI BACK FROM WILKIE OFFICE | | | |

**SUBTOTAL DISB TYPE H165:** **$43.16**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/01/24 | WGM, Firm<br>DUPLICATING<br>2157 COLOR PRINT(S) MADE BETWEEN 07/31/2024 AND 08/01/2024 | S011 | 42197246 | 1,078.50 |
| 08/13/24 | WGM, Firm<br>DUPLICATING<br>1 COLOR PRINT(S) MADE BETWEEN 08/13/2024 AND 08/13/2024 | S011 | 42206682 | 0.50 |
| 08/14/24 | FLA, Office<br>DUPLICATING<br>1 COLOR PRINT(S) MADE BETWEEN 08/14/2024 AND 08/14/2024 | S011 | 42213654 | 0.50 |
| 08/27/24 | WGM, Firm<br>DUPLICATING<br>394 COLOR PRINT(S) MADE BETWEEN 08/25/2024 AND 08/27/2024 | S011 | 42220596 | 197.00 |

**SUBTOTAL DISB TYPE S011:** **$1,276.50**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/25/24 | Keenan, Eoghan P.<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 08/25/2024 10:23AM | S019 | 42220549 | 6.00 |
| 08/27/24 | Keenan, Eoghan P.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 08/27/2024 9:53AM | S019 | 42220548 | 3.00 |

**SUBTOTAL DISB TYPE S019:** **$9.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/07/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 08/07/2024 TRANSACTIONS: 19 | S061 | 42233882 | 81.85 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/10/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 08/10/2024 TRANSACTIONS: 25 | S061 | 42233885 | 701.22 |
| 08/12/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 07/18/2024 TRANSACTIONS: 41 | S061 | 42202143 | 480.28 |
| 08/12/24 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 07/31/2024 TRANSACTIONS: 1 | S061 | 42202820 | 28.54 |
| 08/12/24 | Roberts, Ian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ROBERTS,IAN 07/26/2024 TRANSACTIONS: 16 | S061 | 42203863 | 199.90 |
| 08/12/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 07/27/2024 TRANSACTIONS: 5 | S061 | 42202834 | 68.52 |
| 08/12/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 07/23/2024 TRANSACTIONS: 1 | S061 | 42203054 | 39.98 |
| 08/12/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 07/15/2024 TRANSACTIONS: 4 | S061 | 42202852 | 39.98 |
| 08/12/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 07/12/2024 TRANSACTIONS: 3 | S061 | 42203557 | 59.10 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/12/24 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURRUS,MAGGIE 07/13/2024 TRANSACTIONS: 27 | S061 | 42203920 | 319.69 |
| 08/12/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 07/23/2024 TRANSACTIONS: 35 | S061 | 42203667 | 336.93 |
| 08/12/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 07/24/2024 TRANSACTIONS: 3 | S061 | 42202917 | 39.98 |
| 08/12/24 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - OKADA,TYLER 07/30/2024 TRANSACTIONS: 13 | S061 | 42203458 | 39.98 |
| 08/12/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 07/24/2024 TRANSACTIONS: 10 | S061 | 42203329 | 79.96 |
| 08/12/24 | Roberts, Ian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ROBERTS,IAN 07/27/2024 TRANSACTIONS: 17 | S061 | 42203864 | 159.92 |
| 08/12/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 07/26/2024 TRANSACTIONS: 54 | S061 | 42203245 | 839.57 |
| 08/12/24 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURRUS,MAGGIE 07/28/2024 TRANSACTIONS: 6 | S061 | 42204109 | 159.92 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/12/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 07/31/2024 TRANSACTIONS: 35 | S061 | 42203459 | 783.94 |
| 08/12/24 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURRUS,MAGGIE 07/29/2024 TRANSACTIONS: 11 | S061 | 42204110 | 159.92 |
| 08/12/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 07/10/2024 TRANSACTIONS: 15 | S061 | 42203167 | 159.92 |
| 08/12/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 07/28/2024 TRANSACTIONS: 46 | S061 | 42203024 | 1,269.63 |
| 08/12/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 07/27/2024 TRANSACTIONS: 22 | S061 | 42202686 | 119.94 |
| 08/12/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 07/28/2024 TRANSACTIONS: 1 | S061 | 42204816 | 28.54 |
| 08/12/24 | Berman, Shai<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BERMAN,SHAI 07/29/2024 TRANSACTIONS: 34 | S061 | 42203822 | 108.49 |
| 08/12/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 07/17/2024 TRANSACTIONS: 18 | S061 | 42202129 | 244.68 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/12/24 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURRUS,MAGGIE 07/16/2024 TRANSACTIONS: 3 | S061 | 42204021 | 79.96 |
| 08/12/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 07/29/2024 TRANSACTIONS: 8 | S061 | 42202836 | 39.98 |
| 08/12/24 | Roberts, Ian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ROBERTS,IAN 07/28/2024 TRANSACTIONS: 21 | S061 | 42203919 | 308.97 |
| 08/12/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 07/16/2024 TRANSACTIONS: 20 | S061 | 42202160 | 235.60 |
| 08/12/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 07/26/2024 TRANSACTIONS: 2 | S061 | 42203556 | 39.98 |
| 08/12/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 07/27/2024 TRANSACTIONS: 13 | S061 | 42203635 | 68.52 |
| 08/12/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 07/11/2024 TRANSACTIONS: 32 | S061 | 42202916 | 1,590.48 |
| 08/12/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 07/30/2024 TRANSACTIONS: 17 | S061 | 42203168 | 79.96 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/12/24 | SanGiovanni, Giana COMPUTERIZED RESEARCH MIAMI WESTLAW - SANGIOVANNI,GIANA 07/28/2024 TRANSACTIONS: 6 | S061 | 42202148 | 31.72 |
| 08/12/24 | SanGiovanni, Giana COMPUTERIZED RESEARCH MIAMI WESTLAW - SANGIOVANNI,GIANA 07/12/2024 TRANSACTIONS: 2 | S061 | 42202103 | 15.17 |
| 08/12/24 | Evans, Emma COMPUTERIZED RESEARCH NY WESTLAW - EVANS,EMMA 07/08/2024 TRANSACTIONS: 4 | S061 | 42203593 | 39.98 |
| 08/12/24 | Evans, Emma COMPUTERIZED RESEARCH NY WESTLAW - EVANS,EMMA 07/23/2024 TRANSACTIONS: 5 | S061 | 42203482 | 79.96 |
| 08/12/24 | Jaeger, Rebecca COMPUTERIZED RESEARCH NY WESTLAW - JAEGER,REBECCA 07/16/2024 TRANSACTIONS: 19 | S061 | 42202779 | 39.98 |
| 08/12/24 | Hong, Esther COMPUTERIZED RESEARCH NY WESTLAW - HONG,ESTHER 07/22/2024 TRANSACTIONS: 1 | S061 | 42202946 | 39.98 |
| 08/12/24 | Kamath, Priya COMPUTERIZED RESEARCH NY WESTLAW - KAMATH,PRIYA 07/09/2024 TRANSACTIONS: 25 | S061 | 42203278 | 159.92 |
| 08/12/24 | Lee, Kathleen A. COMPUTERIZED RESEARCH NY WESTLAW - LEE,KATHLEEN 07/30/2024 TRANSACTIONS: 6 | S061 | 42204820 | 199.90 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/12/24 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 07/30/2024 TRANSACTIONS: 63 | S061 | 42204815 | 198.01 |
| 08/12/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 07/03/2024 TRANSACTIONS: 30 | S061 | 42203758 | 576.66 |
| 08/12/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 07/29/2024 TRANSACTIONS: 10 | S061 | 42203757 | 137.03 |
| 08/12/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 07/12/2024 TRANSACTIONS: 2 | S061 | 42203634 | 39.98 |
| 08/12/24 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURRUS,MAGGIE 07/17/2024 TRANSACTIONS: 13 | S061 | 42203942 | 319.83 |
| 08/12/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 07/14/2024 TRANSACTIONS: 4 | S061 | 42202837 | 39.98 |
| 08/12/24 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURRUS,MAGGIE 07/14/2024 TRANSACTIONS: 52 | S061 | 42204020 | 662.27 |
| 08/12/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HONG,ESTHER 07/25/2024 TRANSACTIONS: 13 | S061 | 42203025 | 508.72 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/12/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 07/16/2024 TRANSACTIONS: 20 | S061 | 42203330 | 359.81 |
| 08/12/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 07/29/2024 TRANSACTIONS: 28 | S061 | 42203183 | 119.94 |
| 08/12/24 | Lee, Calvin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 07/29/2024 TRANSACTIONS: 3 | S061 | 42203374 | 28.54 |
| 08/12/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 07/17/2024 TRANSACTIONS: 15 | S061 | 42203246 | 279.86 |
| 08/12/24 | Burrus, Maigreade B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BURRUS,MAGGIE 07/19/2024 TRANSACTIONS: 15 | S061 | 42204047 | 79.96 |
| 08/14/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42207939 | 9.00 |
| 08/14/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42207780 | 1.80 |
| 08/14/24 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42207862 | 482.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/14/24 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42207948 | 30.10 |
| 08/14/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42208032 | 0.10 |
| 08/14/24 | Hong, Esther<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42207859 | 80.20 |
| 08/14/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42207940 | 2.70 |
| 08/14/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42207944 | 4.50 |
| 08/14/24 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42207957 | 0.20 |
| 08/14/24 | Welch, Timothy C.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - WASHINGTON OFFICE - JULY 2024 | S061 | 42206518 | 3.10 |
| 08/14/24 | Sternlieb, Sarah<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - JULY 2024 | S061 | 42207886 | 3.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/15/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 08/15/2024 TRANSACTIONS: 9 | S061 | 42233816 | 274.62 |
| 08/19/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JULY 2024 | S061 | 42212690 | 10.00 |
| 08/19/24 | Mackinnon, Josh<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JULY 2024 | S061 | 42212674 | 40.00 |
| 08/20/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 08/20/2024 TRANSACTIONS: 5 | S061 | 42235798 | 99.35 |
| 08/21/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 07/17/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42219264 | 195.91 |
| 08/22/24 | Yu, Julia<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2024 | S061 | 42216941 | 147.20 |
| 08/22/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2024 | S061 | 42217052 | 46.68 |
| 08/22/24 | Mackinnon, Josh<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2024 | S061 | 42216977 | 81.82 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/22/24 | Tsourovakas, Stefan L.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2024 | S061 | 42216892 | 50.72 |
| 08/26/24 | Sheker, Wesley<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SHEKER,WESLEY 08/26/2024 TRANSACTIONS: 71 | S061 | 42233961 | 1,273.88 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$15,788.51** |
| 08/14/24 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JULY 2024 FOR CITGO NEWS ALERT (CUSTOM) | S064 | 42210166 | 85.00 |
| 08/14/24 | Logan, Savannah L.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JULY 2024 FOR CITGO / BANKRUPTCY SALE | S064 | 42210200 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$170.00** |
| 08/06/24 | WGM, Firm<br>DUPLICATING<br>2014 PRINT(S) MADE BETWEEN 07/30/2024 AND 08/06/2024 | S117 | 42197501 | 302.10 |
| 08/12/24 | WGM, Firm<br>DUPLICATING<br>36 PRINT(S) MADE BETWEEN 08/08/2024 AND 08/12/2024 | S117 | 42206891 | 5.40 |
| 08/14/24 | FLA, Office<br>DUPLICATING<br>77 PRINT(S) MADE BETWEEN 08/14/2024 AND 08/14/2024 | S117 | 42213813 | 11.55 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024012377

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/14/24 | Wash, DC | S117 | 42213812 | 0.60 |
| | DUPLICATING | | | |
| | 4 PRINT(S) MADE BETWEEN 08/14/2024 AND 08/14/2024 | | | |

**SUBTOTAL DISB TYPE S117:** **$319.65**

**TOTAL DISBURSEMENTS** **$52,457.63**

# EVERCORE GROUP LLC

September 17, 2024

Invoice No.   11956

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware



Attention:        Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

     Monthly Fee payable August 15, 2024                                200,000.00

Total Fees Due:                                                                          200,000.00

Total Out-of-Pocket Expenses:                                                 141,206.58

**Invoice Total:**                                                                   **341,206.58**

/cm

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com



Federal ID # 51-0080985

September 25, 2024
Bill Number    308789
File Number    (PINCRO-51819) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $26,903.00 |
| Disbursements | $259.83 |
| Bill Total | $27,162.83 |



MFD

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com

Federal ID # 51-0080985



September 25, 2024
Bill Number    308789

Pincus, Robert B.
rbpincus@gmail.com

File Number    (PINCRO-51819 ) / 21202.00001

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through August 31, 2024

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/24 | TEE | Document/File Management<br>Update docket | 0.60 Hrs | $75.00 |
| 08/05/24 | LFM | Other Written Motions and Submissions<br>Review order re sale hearing, determination of all related deadlines in preparation for hearing, related communications | 0.40 Hrs | $130.00 |
| 08/09/24 | LFM | Other Written Motions and Submissions<br>Review fee report, finalize exhibits, prepare for court filing | 0.50 Hrs | $162.50 |
| 08/09/24 | MTS | Pleadings<br>Review special masters report and annex | 1.00 Hrs | $1,525.00 |
| 08/09/24 | BAPA | Other Written Motions and Submissions<br>Review, file May fee report | 0.50 Hrs | $390.00 |
| 08/12/24 | MTS | Pleadings<br>Review of emails, order and filings | 0.50 Hrs | $762.50 |
| 08/12/24 | LFM | Other Written Motions and Submissions<br>Review Order re applicable deadlines for objections to Special Master's report, related communications | 0.20 Hrs | $65.00 |
| 08/13/24 | BAPA | Analysis/Strategy<br>Correspondence re receiver question | 0.10 Hrs | $78.00 |
| 08/13/24 | LKG | Analysis and Advice<br>Emails with M. Davis, C. Bentley, A. Welch re: potential receivership considerations | 0.20 Hrs | $154.00 |
| 08/13/24 | MFD | Analysis/Strategy<br>Attention to emails regarding receivership questions from Weil; discuss same with K. Good | 0.30 Hrs | $261.00 |
| 08/14/24 | MK | Analysis and Advice<br>Meet with K. Good, S. Rizvi, and B. Haywood re: receiverships and begin research federal receiverships. | 2.50 Hrs | $1,225.00 |
| 08/14/24 | SR | Analysis/Strategy | 1.50 Hrs | $735.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Review materials for background on Citgo receivership (1.2); call with K Good, B Haywood, M Kotsiras re same (.3). | | |
| 08/14/24 | LKG | Analysis and Advice | 1.80 Hrs | $1,386.00 |
| | | Call with C. Bentley re: potential receivership process to effectuate sale; research re: same; meet with S. Rizvi, M. Kotsiras, B. Haywood re: research and updating memos re: same | | |
| 08/15/24 | SR | Analysis/Strategy | 7.50 Hrs | $3,675.00 |
| | | Conduct research re DE receivership; meet with M Kotsiras re same; meet with K Good re same. | | |
| 08/15/24 | LKG | Analysis and Advice | 0.10 Hrs | $77.00 |
| | | Emails x2 with M. Kotsiras, S Rizvi re: receivership procedures | | |
| 08/15/24 | MK | Analysis and Advice | 5.50 Hrs | $2,695.00 |
| | | Confer with S. Rizvi re: state and federal receivership research, continue researching federal recievership, and begin drafting memorandum of same. | | |
| 08/16/24 | SR | Analysis/Strategy | 2.90 Hrs | $1,421.00 |
| | | Conduct research re DE receivership. | | |
| 08/16/24 | SR | Analysis/Strategy | 5.00 Hrs | $2,450.00 |
| | | Draft/revise memo re DE receivership; emails with PAC team re same. | | |
| 08/16/24 | MCD | Fact Gathering | 0.20 Hrs | $90.00 |
| | | Review email correspondence re motion to enjoin alter-ego claimants | | |
| 08/16/24 | MK | Analysis and Advice | 5.00 Hrs | $2,450.00 |
| | | Conduct further research and draft/finalize receivership memo. | | |
| 08/16/24 | BAPA | Analysis/Strategy | 0.30 Hrs | $234.00 |
| | | Correspondence re possible alter-ego motion | | |
| 08/16/24 | LFM | Other Written Motions and Submissions | 0.70 Hrs | $227.50 |
| | | Review brief in support of motion re alter-ego, determination of compliance with court rules, judge's preferences, make edits, communications with counsel re deficiencies, necessary compliance requirements | | |
| 08/16/24 | MFD | Analysis/Strategy | 0.10 Hrs | $87.00 |
| | | Attention to emails regarding alter-ego motion | | |
| 08/17/24 | LKG | Analysis and Advice | 1.30 Hrs | $1,001.00 |
| | | Begin review/revision of memo on federal and state law receivership processes | | |
| 08/19/24 | LKG | Analysis and Advice | 2.10 Hrs | $1,617.00 |
| | | Further review/revise draft memos re: state and federal receivership options; email to C. Bentley re: same | | |
| 08/19/24 | MFD | Analysis/Strategy | 0.90 Hrs | $783.00 |
| | | Review alter-ego motion and attention to emails regarding same | | |
| 08/23/24 | LFM | Other Written Motions and Submissions | 0.50 Hrs | $162.50 |
| | | Review motion for extension of sale hearing, make final | | |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | edits, prepare for court filing | | |
| 08/25/24 | MTS | Pleadings | 0.30 Hrs | $457.50 |
| | | Review of filings and emails | | |
| 08/27/24 | LFM | Other Written Motions and Submissions | 0.40 Hrs | $130.00 |
| | | Review draft alter-ego brief, determination of status of filing, related communications | | |
| 08/28/24 | MCD | Other Written Motions and Submissions | 0.80 Hrs | $360.00 |
| | | Review and revise opening brief ISO motion to enjoin the alter ego claimants | | |
| 08/28/24 | BAPA | Other Written Motions and Submissions | 0.50 Hrs | $390.00 |
| | | Review draft alter ego motion, correspondence re same | | |
| 08/28/24 | SJH | Other Written Motions and Submissions | 1.00 Hrs | $325.00 |
| | | Read and review opening brief in support of his motion to enjoin , cite check, review exhibits, prepare for filing and service | | |
| 08/28/24 | MFD | Analysis/Strategy | 0.60 Hrs | $522.00 |
| | | Review alter-ego motion and attention to emails regarding same | | |
| 08/29/24 | BAPA | Other Written Motions and Submissions | 0.40 Hrs | $312.00 |
| | | Review draft notice of ex parte meeting, correspondence re alter ego motion | | |
| 08/30/24 | LFM | Court Mandated Conferences | 0.30 Hrs | $97.50 |
| | | Review notice of ex parte meeting, prepare for court filing | | |
| 08/30/24 | BAPA | Trial and Hearing Attendance | 0.50 Hrs | $390.00 |
| | | Attend meet and confer re alter ego motion, related correspondence | | |
| | | | Total | $26,903.00 |

LEGAL SERVICES SUMMARY

| | | |
|------|------|------|
| Matthew F. Davis | 1.90 Hrs | $1,653.00 |
| L. Katherine Good | 5.50 Hrs | $4,235.00 |
| Bindu A. Palapura | 2.30 Hrs | $1,794.00 |
| Myron T. Steele | 1.80 Hrs | $2,745.00 |
| Malisa C. Dang | 1.00 Hrs | $450.00 |
| Maria Kotsiras | 13.00 Hrs | $6,370.00 |
| Sameen Rizvi | 16.90 Hrs | $8,281.00 |
| Laura M. Fernandes | 3.00 Hrs | $975.00 |
| Shannon J. Hamlin | 1.00 Hrs | $325.00 |
| Taylor E. Ehret | 0.60 Hrs | $75.00 |
| | 47.00 Hrs | $26,903.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

DISBURSEMENTS

Through September 3, 2024

| 1402 | Westlaw Legal Research | 209.83 |
| 1410 | U.S. District Court | 50.00 |

| | Total Disbursements | $259.83 |

| Total Due This Bill | $27,162.83 |



MFD



*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*
*EMAIL INVOICE TO: BOB PINCUS*
*RBPINCUS@GMAIL.COM*

*Invoice No.      110838*
*Date              09/12/2024*
*Client No.      15264*

_____

**CRYSTALLEX INTL CORP C/O SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED THROUGH
  AUGUST 31, 2024:                                                              $  5,245.00

REIMBURSABLE EXPENSES                                                     21.00

                                                    **TOTAL INVOICE**     **$   5,266.00**

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**



# Santora CPA Group
## Right, By Your Side

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*
*EMAIL INVOICE TO: BOB PINCUS -*
*RBPINCUS@GMAIL.COM*

**Amount Remitted $_____**

| | |
|---|---|
| Invoice No. | 110838 |
| Date | 09/12/2024 |
| Client No. | 15264 |

***Please return this stub with your payment to ensure proper credit to your account...thank you.***

Fees for Professional Services:                                                        Invoice No. 110838

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/06/2024 | Administrative Services<br>Esther's email regarding amount still owed to Weil for December 2023, follow-up email to Andrea to verify, other follow up. | Smith | 0.75 | $ 487.50 |
| 08/07/2024 | Administrative Services<br>Create listing of invoice and payment amounts to Weil; emails with Esther regarding this; post payments in QB for first week of August. | Mattson | 2.00 | 360.00 |
| 08/07/2024 | Administrative Services<br>Reply to Andrea regarding working through Weil balance due, her planned follow up with Esther to reconcile, then Bob P. for payment of residual 2023 bal due. | Smith | 0.25 | 162.50 |
| 08/12/2024 | Review of Documents<br>Review May monthly SM report, invoice details in annex; reply to Andrea, inquire regarding status of Weil reconciliation. | Smith | 0.75 | 487.50 |
| 08/12/2024 | Administrative Services | Shiflet | 0.50 | 185.00 |
| 08/14/2024 | Administrative Services<br>Review bank transactions; post recent payments to invoices in QB. | Mattson | 1.00 | 180.00 |
| 08/14/2024 | Administrative Services<br>Recap July services, review invoice, submit to Bob P.; other follow up. | Smith | 0.50 | 325.00 |
| 08/19/2024 | Bookkeeping Services<br>Emails with Bob P. regarding wire payments; submit wire payments for open invoices; apply incoming payments to open invoices; email with Contrarian regarding payment. | Mattson | 2.00 | 360.00 |
| 08/21/2024 | Review of Documents<br>Review May invoices sent to SPPs and AJCs by Andrea, related emails and follow up. | Smith | 0.75 | 487.50 |
| 08/21/2024 | Administrative Services<br>Start on invoicing the AJC and SPP for May hours; create invoices for the hours in QB. | Mattson | 4.00 | 720.00 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  110838*                                                    *Page 2*

Fees for Professional Services:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 08/22/2024 | Review of Documents<br>Additional review of May invoices containing unpaid balances due, emails with Andrea regarding messages for SPPs and AJCs in arrears. | Smith | 0.50 | 325.00 |
| 08/22/2024 | Administrative Services<br>May hours invoicing; respond to emails from invoices already sent. | Mattson | 2.00 | 360.00 |
| 08/26/2024 | Administrative Services<br>Call and emails with Maggie regarding June invoice. | Mattson | 0.25 | 45.00 |
| 08/26/2024 | Administrative Services | Shiflet | 0.25 | 92.50 |
| 08/26/2024 | Administrative Services<br>Coordination of SCG invoicing for SM support services, emails with Andrea regarding Maggie's inquiries, related follow up. | Smith | 0.75 | 487.50 |
| 08/30/2024 | Administrative Services<br>Post payments from last week of August; review unpaid invoices. | Mattson | 1.00 | 180.00 |

Total For Professional Services        5,245.00

Reimbursable Expenses - QBO Intuit fee        $        21.00
for August 12 to September 12

Total For Reimbursable Expenses        21.00

CURRENT AMOUNT DUE        $        5,266.00

███████████████        ███████████

**SUMMARY OF PROFESSIONAL SERVICES:**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| Robert S. Smith | 4.25 | $650.00 | $ 2,762.50 |
| Katie M. Shiflet | 0.75 | $370.00 | 277.50 |
| Andrea E. Mattson | 12.25 | $180.00 | 2,205.00 |
| **TOTAL** | **17.25** | | **$ 5,245.00** |

==*To pay online by EFT or credit card, please visit our secure payment portal on our website (www.santoracpagroup.com) - please click "Pay My Bill" at the top right of the home page.*==

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**