# ANNEX CC

# SEPTEMBER 2024

| PROJECT | TIME |
|---|---|
| Crystallex | 87:05 |
| **Total** | **87:05** |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|---|---|---|---|---|
| 9/1/24 | Crystallex | | Review issues list and SPA mark up, emails rep sales process | 1:35 |
| 9/2/24 | Crystallex | | Emails re sale process, rev issues list | 1:00 |
| 9/3/24 | Crystallex | | Conf call w Weil and EVR re SPA issues, emails re SP | 2:20 |
| 9/4/24 | Crystallex | | Travel to and from NY, meet with Weil, EVR and Emerald,discuss SA issues and structure | 9:30 |
| 9/5/24 | Crystallex | | Emails, tcs and review of Elliot proposal, mechanics and sales process | 1:50 |
| 9/6/24 | Crystallex | | Tcs and emails re sales process, injunction action and other matters | 1:10 |
| 9/7/24 | Crystallex | | Call w Eliot and SPPs, rev draft SPA, emails | 2:25 |
| 9/8/24 | Crystallex | | Emails re sale process | 0:45 |
| 9/9/24 | Crystallex | | Tc w sales process parties re Elliot proposal, follow up with Weil, rev revised proposal, emails, issues re motion for injunction | 3:10 |
| 9/10/24 | Crystallex | | Tcs and emails re sales process, injunction motion and other matters | 1:35 |
| 9/11/24 | Crystallex | | All hands call, rev Ct filing, emails re same, tc rebnext steps, var emails re proposed injunction | 2:15 |
| 9/12/24 | Crystallex | | Meeting w Weil, EVR, SPPs, emails, follow up | 3:05 |
| 9/13/24 | Crystallex | | Rev revised proposal, tcs and emails w Weil letters from Conoco and VPs | 1:55 |
| 9/14/24 | Crystallex | | Emails re sale process | 0:55 |
| 9/15/24 | Crystallex | | Emails re sale process | 0:35 |
| 9/16/24 | Crystallex | | Tc and emails re sale process, admin, rev proposal | 2:25 |
| 9/17/24 | Crystallex | | Tcs and emails re sale process, rev Bidder mark up | 1:40 |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|------|---------|------|-------------|-------|
| 9/18/24 | Crystallex | | Call w Weil and EVr re sale process, questions from MTB, review revised SPA, emails re alter ego issues | 2:40 |
| 9/19/24 | Crystallex | | Rev revised term sheet, call with Weil, EVR and Wachtell, emails re sale process | 1:50 |
| 9/20/24 | Crystallex | | Tcs and emails re sales process, injunctive relief , rev term sheet | 1:40 |
| 9/21/24 | Crystallex | | Rev various versions of term sheet, tcs with Weil | 1:30 |
| 9/22/24 | Crystallex | | Conf call w Weil, EVR and Elliot, emails re sale process, letters from VPs, revised term sheet | 3:25 |
| 9/23/24 | Crystallex | | Emails and tcs re sale process review and discuss issues list | 2:25 |
| 9/24/24 | Crystallex | | Conf calls with Elliot, Weil and EVR, various tcs and emails with Weil and EVR,,rev various drafts of SPA | 9:25 |
| 9/25/24 | Crystallex | | Conf calls w Weil EVR Elliot, emails re sale process, rev drafts, etc | 4:35 |
| 9/26/24 | Crystallex | | Final negotiations with Elliot, emails and conf calls w Weil, EVR and Elliott and advisors, rev docs | 13:20 |
| 9/28/24 | Crystallex | | Tcs and emails re sales process, SPA and related matters. Review various filings and documents | 2:35 |
| 9/30/24 | Crystallex | | Travel to DC, emails, tcs re sales process | 5:30 |
| **Total** | | | | **87:05** |

767 Fifth Avenue
New York, NY 10153
+1 212 310 8000 tel
+1 212 310 8007 fax

# Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master

██████████████████

November 15, 2024

Attn: Robert Pincus

---

**FOR PROFESSIONAL SERVICES AND DISBURSEMENTS**

---

Invoice Number: 2024011896
Client/Matter Number: 67816.0003

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS for the period through September 30, 2024 in connection with the Citgo Restructuring and M&A Process matter.

| | |
|---|---|
| **FEES DUE** | **$3,568,390.50** |
| **DISBURSEMENTS** | **$44,799.01** |
| **TOTAL AMOUNT DUE** | **$3,613,189.51** |

PLEASE RETURN ATTACHED COPY WITH YOUR PAYMENT TO:

████████████████████████████████

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Schrock, Ray C. | $2,350.00 | 108.00 | $253,800.00 |
| Wessel, Paul J. | $2,350.00 | 0.80 | $1,880.00 |
| Chivers, Corey | $2,150.00 | 3.80 | $8,170.00 |
| Colao, Andrew J. | $2,150.00 | 1.90 | $4,085.00 |
| Lender, David J. | $1,995.00 | 56.40 | $112,518.00 |
| Friedmann, Jared R. | $1,795.00 | 47.40 | $85,083.00 |
| Keenan, Eoghan P. | $1,795.00 | 139.90 | $251,120.50 |
| Welch, Alexander W. | $1,795.00 | 43.30 | $77,723.50 |
| Greer, Olivia J. | $1,750.00 | 0.50 | $875.00 |
| Niles-Weed, Robert B. | $1,725.00 | 106.80 | $184,230.00 |
| | | | |
| Counsel | | | |
| Naughton, Michael C. | $1,650.00 | 5.90 | $9,735.00 |
| Bentley, Chase A. | $1,595.00 | 202.20 | $322,509.00 |
| Curtis, Aaron J. | $1,595.00 | 91.90 | $146,580.50 |
| Heimowitz, Simon | $1,595.00 | 1.00 | $1,595.00 |
| Margolis, Steven M. | $1,595.00 | 4.30 | $6,858.50 |
| | | | |
| Associate | | | |
| Basil, Nico | $1,470.00 | 126.10 | $185,367.00 |
| de Fays, Marie-Marie O. | $1,470.00 | 0.30 | $441.00 |
| Koivistoinen, Tanja | $1,470.00 | 3.80 | $5,586.00 |
| Merck, David P. | $1,470.00 | 3.70 | $5,439.00 |
| Ramos, Christina | $1,470.00 | 10.20 | $14,994.00 |
| Sharma, Sakshi | $1,470.00 | 12.60 | $18,522.00 |
| Burrus, Maigreade B. | $1,420.00 | 125.30 | $177,926.00 |
| Shefa, Yonatan | $1,420.00 | 19.40 | $27,548.00 |
| Bier, Ilana | $1,355.00 | 0.70 | $948.50 |
| Clarke, Andrew | $1,355.00 | 41.60 | $56,368.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### TIMEKEEPER SUMMARY REPORT

| **TIMEKEEPER** | **RATE** | **HOURS** | **AMOUNT** |
|---|---|---|---|
| Jaeger, Rebecca | $1,355.00 | 115.00 | $155,825.00 |
| Chung, Jeeyoon | $1,290.00 | 1.20 | $1,548.00 |
| Gross, Nate | $1,290.00 | 5.40 | $6,966.00 |
| Markovitz, David | $1,290.00 | 2.80 | $3,612.00 |
| Roberts, Ian | $1,290.00 | 57.80 | $74,562.00 |
| Rubin, Avi | $1,290.00 | 151.20 | $195,048.00 |
| Zhang, Barry | $1,290.00 | 0.70 | $903.00 |
| Feder, Adina | $1,175.00 | 1.40 | $1,645.00 |
| Gehnrich, Charles | $1,175.00 | 61.30 | $72,027.50 |
| Hong, Esther | $1,175.00 | 18.60 | $21,855.00 |
| Kamath, Priya | $1,175.00 | 67.00 | $78,725.00 |
| Smith, Kara | $1,175.00 | 132.10 | $155,217.50 |
| Yu, Julia | $1,175.00 | 3.90 | $4,582.50 |
| Zimmerman, Erik | $1,175.00 | 11.20 | $13,160.00 |
| Balido, Catherine | $995.00 | 11.40 | $11,343.00 |
| Evans, Emma | $995.00 | 37.90 | $37,710.50 |
| Kurganova, Lidia | $995.00 | 2.00 | $1,990.00 |
| Mackinnon, Josh | $995.00 | 109.70 | $109,151.50 |
| Roche, Olivia | $995.00 | 3.10 | $3,084.50 |
| Serviss, Jess | $995.00 | 22.20 | $22,089.00 |
| Sheker, Wesley | $995.00 | 0.30 | $298.50 |
| Snider, Avi | $995.00 | 5.80 | $5,771.00 |
| Verdichizzi, Michael | $995.00 | 2.90 | $2,885.50 |
| Staff Attorney | | | |
| McGovern, Kate | $595.00 | 27.70 | $16,481.50 |
| Ortiz, Heather L. | $595.00 | 34.50 | $20,527.50 |
| Litigation Support | | | |
| Mosin, Olga | $490.00 | 3.10 | $1,519.00 |
| Robin, Artur | $460.00 | 3.30 | $1,518.00 |
| Bogota, Alejandro | $425.00 | 10.00 | $4,250.00 |
| Paralegal | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Chan, Herbert | $495.00 | 8.50 | $4,207.50 |
| McCray, Crystal | $495.00 | 11.50 | $5,692.50 |
| Okada, Tyler | $350.00 | 4.10 | $1,435.00 |
| **Subtotal New York:** | | **2,085.40** | **$2,995,533.50** |
| Boston | | | |
| | | | |
| Partner | | | |
| Mee, Peter J. | $1,795.00 | 2.50 | $4,487.50 |
| **Subtotal Boston:** | | **2.50** | **$4,487.50** |
| Washington DC | | | |
| | | | |
| Partner | | | |
| Connolly, Annemargaret | $1,995.00 | 2.20 | $4,389.00 |
| Cooley, Shawn B. | $1,795.00 | 1.60 | $2,872.00 |
| Tripp, Zack | $1,795.00 | 1.40 | $2,513.00 |
| Welch, Timothy C. | $1,750.00 | 26.50 | $46,375.00 |
| Sanford, Kristin | $1,725.00 | 12.60 | $21,735.00 |
| | | | |
| Counsel | | | |
| Cunningham, Nathan | $1,595.00 | 1.40 | $2,233.00 |
| | | | |
| Associate | | | |
| Liu, Sisi | $1,355.00 | 13.90 | $18,834.50 |
| Logan, Savannah L. | $1,175.00 | 28.80 | $33,840.00 |
| **Subtotal Washington DC:** | | **88.40** | **$132,791.50** |
| Miami | | | |
| | | | |
| Partner | | | |
| Bodoh, Devon | $2,350.00 | 50.40 | $118,440.00 |
| Dulcey, Alfonso J. | $1,750.00 | 36.60 | $64,050.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Associate | | | |
| Vita, Jonathan | $1,355.00 | 0.50 | $677.50 |
| Fernandez, Ricardo | $1,290.00 | 67.40 | $86,946.00 |
| Agbi, Theo | $1,175.00 | 50.80 | $59,690.00 |
| SanGiovanni, Giana | $995.00 | 91.00 | $90,545.00 |
| **Subtotal Miami:** | | **296.70** | **$420,348.50** |
| Silicon Valley | | | |
| Associate | | | |
| Lee, Charles | $1,420.00 | 5.70 | $8,094.00 |
| Ramsey, Alexis | $1,290.00 | 3.70 | $4,773.00 |
| **Subtotal Silicon Valley:** | | **9.40** | **$12,867.00** |
| London | | | |
| Counsel | | | |
| Gray, Jack | $1,575.00 | 1.50 | $2,362.50 |
| **Subtotal London:** | | **1.50** | **$2,362.50** |
| **GRAND TOTAL** | | **2,483.90** | **$3,568,390.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/01/24 | Keenan, Eoghan P. | EMAILS RE: COORDINATE IN PERSON MEETING; REVIEW DISCLOSURE SCHEDULES MARKUP FROM BIDDER. | 0.50 | 71538212 | 897.50 |
| 09/01/24 | Bogota, Alejandro | PREPARE DOCUMENT FOR ATTORNEY REVIEW. | 5.40 | 71546698 | 2,295.00 |
| 09/01/24 | Sanford, Kristin | REVISE DRAFT PURCHASE AGREEMENT. | 0.90 | 71544586 | 1,552.50 |
| 09/01/24 | Curtis, Aaron J. | REVIEW AND ANALYZE COMMENTS ON THE INJUNCTION MOTION; REVIEW AND ANALYZE RESEARCH RE: THE ALL WRITS ACT; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION. | 0.60 | 71537981 | 957.00 |
| 09/01/24 | Bodoh, Devon | REVIEW SPA AND MARK UP SAME; CORRESPONDENCE WITH WEIL TEAM RE TAX. | 3.30 | 71543405 | 7,755.00 |
| 09/01/24 | Dulcey, Alfonso J. | DISCUSS SPA MARK UP AND FOLLOW UP QUESTIONS. | 0.40 | 71546057 | 700.00 |
| 09/01/24 | Niles-Weed, Robert B. | REVISE DRAFT ALTER EGO INJUNCTION MOTION. | 3.00 | 71543512 | 5,175.00 |
| 09/01/24 | Bentley, Chase A. | EMAILS RE SALE DOCUMENTS. | 0.90 | 71556245 | 1,435.50 |
| 09/01/24 | Gross, Nate | WORK ON THE PURCHASE AGREEMENT. | 0.10 | 71602985 | 129.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/01/24 | Rubin, Avi | REVISE ELLIOTT SPA; COORDINATE WITH WEIL SPECIALIST GROUPS; COORDINATE ELLIOTT CALL ITEMS; REVIEW AKIN MARKUP OF DISCLOSURE SCHEDULES. | 4.20 | 71539707 | 5,418.00 |
| 09/01/24 | Feder, Adina | REVISE COMMENTS TO ELLIOTT MARKUP. | 0.20 | 71544753 | 235.00 |
| 09/01/24 | Kamath, Priya | RESEARCH THE ALL WRITS ACT RE: MOTION TO ENJOIN ALTER EGO LAWSUITS, AND SUMMARIZE ANALYSIS FOR A. CURTIS. | 6.50 | 71536132 | 7,637.50 |
| 09/01/24 | Basil, Nico | REVIEW AND COMMENT ON DRAFT MARKUP OF SPA FROM A. RUBIN; REVIEW AND CORRESPONDENCE ON DISCLOSURE SCHEDULES MARKUP. | 1.40 | 71539653 | 2,058.00 |
| 09/01/24 | SanGiovanni, Giana | CONDUCT RESEARCH ON JUDGMENTS FOR ALTER-EGO MOTION AND PREPARE EMAIL FINDINGS TO A. CURTIS AND LITIGATION TEAM. | 0.60 | 71550063 | 597.00 |
| 09/01/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW AND INCORPORATED WEIL TAX COMMENTS TO SPA; RESEARCH ISSUE REGARDING PURCHASE PRICE AND CLOSING. | 2.30 | 71547618 | 2,967.00 |
| 09/02/24 | Lender, David J. | REVIEW AND REVISE ALTER EGO MOTION. | 0.50 | 71544708 | 997.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/02/24 | Keenan, Eoghan P. | REVISE REPS & WARRANTIES IN SPA; CALL WITH JONES DAY AND CITGO MANAGEMENT RE: IOCS AND REPS AND WARRANTIES; CALL WITH N. BASIL RE: SPA MARKUP AND ISSUES LIST. | 3.10 | 71543573 | 5,564.50 |
| 09/02/24 | Bogota, Alejandro | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | 4.60 | 71602036 | 1,955.00 |
| 09/02/24 | Jaeger, Rebecca | REVISE ALTER EGO MOTION; DRAFT AND SEND EMAILS REGARDING DISCOVERY. | 0.80 | 71544205 | 1,084.00 |
| 09/02/24 | Markovitz, David | EMAIL CORRESPONDENCE REGARDING REVISE DRAFTS OF SPA. | 0.20 | 71543914 | 258.00 |
| 09/02/24 | Rubin, Avi | COORDINATE DISCLOSURE SCHEDULES ITEMS; COORDINATE WITH WEIL SPECIALIST GROUPS; INCORPORATE WEIL M&A COMMENTS TO ELLIOTT SPA DRAFT; CORRESPONDENCE WITH WEIL M&A REGARDING ELLIOTT SPA ITEMS. | 2.30 | 71545358 | 2,967.00 |
| 09/02/24 | Cooley, Shawn B. | REVIEW AND ASSESS UPDATED DISCLOSURE SCHEDULES; REVIEW EMAIL RE SAME, MATTER UPDATES, AND ACTION ITEMS. | 0.30 | 71548851 | 538.50 |
| 09/02/24 | Merck, David P. | REVIEW SPA DISCLOSURE SCHEDULES. | 0.50 | 71544008 | 735.00 |
| 09/02/24 | Basil, Nico | CALL WITH JONES DAY; CALL WITH E. KEENAN; DRAFT UPDATE TO CLIENT RE: SAME. | 0.80 | 71549941 | 1,176.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/02/24 | Mackinnon, Josh | ATTEND CALL WITH JONES DAY. | 0.20 | 71543901 | 199.00 |
| 09/02/24 | Mee, Peter J. | STRATEGY RE TRANSACTION ITEMS. | 0.20 | 71597155 | 359.00 |
| 09/03/24 | Margolis, Steven M. | REVIEW MARKUP OF SCHEDULES; REVIEW PURCHASE AGREEMENT ISSUES; CORRESPONDENCE ON SAME. | 1.30 | 71562265 | 2,073.50 |
| 09/03/24 | Lender, David J. | REVIEW INTERPLEADER MEMO; ANALYZE ALTER EGO; TELEPHONE CALL WITH CURTIS REGARDING SAME; TELEPHONE CALL WITH R. NILES-WEED, CURTIS REGARDING FILING. | 0.80 | 71558803 | 1,596.00 |
| 09/03/24 | Colao, Andrew J. | CONFERS WITH C. RAMOS RE BID FINANCING; CONFERS WITH E. KEENAN RE ELLIOT BID. | 0.50 | 71561055 | 1,075.00 |
| 09/03/24 | Friedmann, Jared R. | MEET WITH WEIL, EVERCORE AND SPECIAL MASTER RE: WIP, STRATEGY, AND NEXT STEPS. | 1.00 | 71565027 | 1,795.00 |
| 09/03/24 | Keenan, Eoghan P. | CALL WITH BIDDER, CITGO MANAGEMENT AND OUTSIDE COUNSEL RE: INTERIM OPERATING COVENANTS AND OPERATIONAL CONSIDERATIONS; CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: SPA MARKUP ISSUES LIST REVIEW AND NEXT STEPS; COORDINATE MEETING WITH BIDDER AND OUTSIDE COUNSEL. | 4.80 | 71558373 | 8,616.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

**ITEMIZED SERVICES**

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/03/24 | Chan, Herbert | ASSIST R. JAEGER REVIEW AND REVISE SPECIAL MASTER'S OPENING BRIEF IN SUPPORT OF HIS MOTION TO ENJOIN THE ALTER EGO CLAIMANTS. | 2.10 | 71602961 | 1,039.50 |
| 09/03/24 | Schrock, Ray C. | ATTEND NUMEROUS CALLS RELATED TO LEAD BID WITH SALE PROCESS PARTIES. | 2.00 | 71597771 | 4,700.00 |
| 09/03/24 | Ramos, Christina | SPECIAL MASTER UPDATE CALL; EMAIL CORRESPONDENCE ON AKIN QUESTION; REVIEW IRB LOAN DOCUMENTS. | 3.10 | 71558746 | 4,557.00 |
| 09/03/24 | Welch, Alexander W. | CALL WITH EVERCORE RE: DECLARATIONS. | 0.50 | 71602788 | 897.50 |
| 09/03/24 | Naughton, Michael C. | PREPARE EMAILS TO CITGO AND BUYER COUNSEL TO REQUEST UPDATE ON FOREIGN FILING ASSESSMENT. | 0.40 | 71565182 | 660.00 |
| 09/03/24 | Curtis, Aaron J. | CALL WITH CLIENT AND EVERCORE TO DISCUSS THE SPA MARKUP; CALL WITH D. LENDER AND R. NILES-WEED TO DISCUSS THE SPA AND INJUNCTION MOTION; REVIEW AND REVISE INJUNCTION MOTION; REVIEW AND RESPOND TO EMAILS RE: THE SPA AND INJUNCTION MOTION; REVIEW AND ANALYZE RESEARCH RE: SALE; DRAFT THE DECLARATION IN SUPPORT OF THE INJUNCTION MOTION. | 4.80 | 71565240 | 7,656.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/03/24 | Jaeger, Rebecca | REVISE ALTER EGO MOTION; DRAFT AND SEND EMAILS REGARDING DISCOVERY. | 2.00 | 71559184 | 2,710.00 |
| 09/03/24 | Niles-Weed, Robert B. | STRATEGIZE ALTER EGO ACTIONS. | 1.80 | 71566950 | 3,105.00 |
| 09/03/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; REVIEW FEE REPORT; CALL WITH EVERCORE RE DECLARATIONS; EMAILS RE ALTER EGO MOTION; MULTIPLE EMAILS AND CALLS REGARDING THE FOREGOING. | 4.40 | 71556239 | 7,018.00 |
| 09/03/24 | Rubin, Avi | CALLS WITH WEIL M&A AND WEIL RX; CALL WITH EVERCORE; ATTEND IOCS CALL; ATTEND CALL WITH SPECIAL MASTER; ATTEND INVENTORY ADJUSTMENT CALL; REVISE ELLIOTT SPA; PREPARE FOR IN-PERSON NEGOTIATIONS WITH ELLIOTT; REVISE AND INCORPORATE WEIL M&A COMMENTS TO SPA ISSUES LIST. | 9.20 | 71565156 | 11,868.00 |
| 09/03/24 | Agbi, Theo | RESEARCH RE: TAX MATTERS. | 3.50 | 71563118 | 4,112.50 |
| 09/03/24 | Logan, Savannah L. | DISCUSS EX-US ANTITRUST FILINGS ANALYSIS WITH M. NAUGHTON; CORRESPONDENCE RE EX-US ANTITRUST FILINGS ANALYSIS. | 0.80 | 71565559 | 940.00 |
| 09/03/24 | Sharma, Sakshi | CORRESPONDENCE RE: IRBS; CALL WITH EVERCORE AND SPECIAL MASTER. | 2.20 | 71562524 | 3,234.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 09/03/24 | Basil, Nico | CALL WITH JONES DAY AND BUYER TO DISCUSS INTERIM OPERATING COVENANTS; M&A CHECK IN; CORRESPONDENCE WITH JONES DAY; CORRESPONDENCE AND CALLS WITH SPECIALISTS; REVIEW DRAFT CORRESPONDENCE; CORRESPONDENCE WITH A. RUBIN AND J. MACKINNON. | 3.30 | 71563303 | 4,851.00 |
| 09/03/24 | Evans, Emma | CONDUCT RESEARCH RE: INTERPLEADER; CORRESPONDENCE RE: SALE TRANSACTION. | 0.50 | 71567169 | 497.50 |
| 09/03/24 | Mackinnon, Josh | ATTEND CALL WITH CITGO MANAGEMENT AND BIDDER REGARDING INTERIM OPERATING COVENANTS; ATTEND EVERCORE AND SPECIAL MASTER CHECK-IN; COORDINATE WITH VARIOUS GROUPS TO PLAN IN-PERSON MEETINGS WITH BIDDER AND OPPOSING COUNSEL; PREPARE SUMMARY OF CITGO JOINT VENTURES; ATTEND DILIGENCE CALL. | 9.50 | 71559147 | 9,452.50 |
| 09/03/24 | Serviss, Jess | ATTEND CALL WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS RE: ELLIOTT SPA ISSUES LIST. | 1.20 | 71559071 | 1,194.00 |
| 09/03/24 | Sheker, Wesley | ATTEND WEEKLY RECURRING WIP MEETING WITH RESTRUCTURING TEAM. | 0.30 | 71552793 | 298.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/03/24 | SanGiovanni, Giana | REVIEW AND ANALYZE EMAILS FROM LITIGATION TEAM RE: INTERPLEADER RESEARCH, ALTER-EGO MEMO, AND SALE RESEARCH AND EMAILS FROM RX TEAM RE: SALE PROCESS UPDATES; REVIEW AND ANALYZE DOCKET ACTIVITY FOR ALTER-EGO LITIGATIONS AND EMAIL LITIGATION ASSOCIATES LIST OF RECENT, NEW FILINGS. | 0.80 | 71558771 | 796.00 |
| 09/03/24 | Zimmerman, Erik | REVIEW GUARANTY AGREEMENTS; DISCUSS SAME WITH C. RAMOS. | 0.80 | 71564975 | 940.00 |
| 09/03/24 | Roberts, Ian | ATTEND WEIL/EVERCORE WEEKLY CHECK-IN CALL; ATTEND WORK-IN-PROCESS MEETING; CORRESPOND WITH M&A TEAM RE BIDDER PROTECTIONS MOTION; DISCUSS SAME WITH M. BURRUS. | 2.40 | 71607118 | 3,096.00 |
| 09/03/24 | Burrus, Maigreade B. | CALL WITH EVERCORE AND WEIL RE: SALE PROCESS; ATTEND WIP MEETING: REVIEW ALTER EGO MOTION DRAFT; PREPARE FOR MEETING WITH BIDDER. | 3.70 | 71606589 | 5,254.00 |
| 09/04/24 | Chivers, Corey | CALL RE STATUS OF ISSUES; REVIEW CORRESPONDENCE. | 0.40 | 71570126 | 860.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/04/24 | Lender, David J. | TELEPHONE CALL WITH TEAM REGARDING ELLIOTT OPEN ISSUES; TELEPHONE CALL WITH CURTIS REGARDING MOTION; REVIEW STRONG DECLARATION; TEAM TELEPHONE CALL REGARDING PREPARATION FOR ELLIOTT MEETING. | 1.10 | 71569000 | 2,194.50 |
| 09/04/24 | Colao, Andrew J. | CONFERS WITH C. RAMOS RE DILIGENCE AND PAYOFF ISSUES, EMAILS, ETC. | 0.70 | 71568401 | 1,505.00 |
| 09/04/24 | Friedmann, Jared R. | EMAILS WITH TEAM RE: TRANSACTION STRUCTURE; REVIEW/REVISE DRAFT SEARCH TERMS; EMAILS AND CALL WITH R. JAEGER RE: SAME AND STATUS OF PROCESSING DOCUMENTS FOR FILTERING BY KLD. | 0.70 | 71570471 | 1,256.50 |
| 09/04/24 | Keenan, Eoghan P. | MEETINGS WITH SPECIAL MASTER, EVERCORE AND WEIL RE: BIDDER FEEDBACK; MEET WITH BIDDER, OUTSIDE COUNSEL, SPECIAL MASTER, WEIL AND EVERCORE RE: STRUCTURING ISSUE AND REVIEW OF SPA ISSUES LIST; MEET WITH WEIL M&A TEAM RE: REVISIONS TO SPA MARKUP. | 6.70 | 71569850 | 12,026.50 |
| 09/04/24 | Sanford, Kristin | ANALYZE CITGO'S RESPONSES TO ANTITRUST INFORMATION REQUESTS; REVISE HSR FILING INFORMATION REQUEST. | 0.30 | 71570271 | 517.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/04/24 | Schrock, Ray C. | ATTEND NUMEROUS CALLS RELATED TO LEAD BID WITH SALE PROCESS PARTIES. | 3.50 | 71598148 | 8,225.00 |
| 09/04/24 | Welch, Alexander W. | ATTEND MEETING WITH BIDDER; DEBRIEF AND DISCUSS SAME. | 3.80 | 71602950 | 6,821.00 |
| 09/04/24 | Naughton, Michael C. | REVIEW JONES DAY RESPONSES TO DILIGENCE QUESTIONS; PREPARE HSR INFORMATION REQUEST. | 0.80 | 71571287 | 1,320.00 |
| 09/04/24 | Mosin, Olga | PREPARE DOCUMENTS FOR REVIEW. | 1.30 | 71788749 | 637.00 |
| 09/04/24 | Curtis, Aaron J. | MEET WITH ELLIOTT'S COUNSEL AND THE WEIL TEAM TO DISCUSS THE SALE TRANSACTION AND SPA; CALL WITH WEIL TEAM AND CLIENT TO DISCUSS THE SPA NEGOTIATIONS; CALL WITH Z. TRIPP TO DISCUSS THE SALE TRANSACTION, BUYER PROTECTIONS, AND THE SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: THE SPA, INJUNCTION MOTION, AND SALE ORDER; REVISE DECLARATION IN SUPPORT OF THE INJUNCTION MOTION. | 5.70 | 71567062 | 9,091.50 |
| 09/04/24 | Bodoh, Devon | REVIEW AGREEMENT FOR TAX MATTERS; CONFER AND CORRESPONDENCE WITH WEIL TEAM REGARDING TAX MATTERS. | 3.10 | 71569865 | 7,285.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/04/24 | Jaeger, Rebecca | REVISE ALTER EGO MOTION; DRAFT AND SEND EMAILS REGARDING DOCUMENT COLLECTION AND PROCESSING; REVISE SEARCH TERMS FOR USE IN DOCUMENT REVIEW; CONFER WITH EVERCORE, SPECIAL MASTER, AND WEIL TEAMS REGARDING ONGOING WORKSTREAMS AND PROJECTS. | 1.20 | 71568093 | 1,626.00 |
| 09/04/24 | Dulcey, Alfonso J. | REVIEW AND DISCUSS REQUEST FROM WEIL TEAM RE DISCUSSIONS WITH BIDDER COUNSEL. | 0.40 | 71567391 | 700.00 |
| 09/04/24 | Niles-Weed, Robert B. | STRATEGIZE ALTER EGO ACTIONS, INTERPLEADER. | 0.80 | 71566928 | 1,380.00 |
| 09/04/24 | Tripp, Zack | COMMUNICATIONS WITH A. CURTIS RE SALE AND NEXT STEPS; REVIEW AND ANALYZE RESEARCH RE SAME. | 1.40 | 71591299 | 2,513.00 |
| 09/04/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; PREPARE FOR AND ATTEND MEETINGS WITH BIDDER; PREPARE FOR AND ATTEND DEBRIEF MEETINGS WITH SPECIAL MASTER, WEIL AND EVERCORE; EMAILS RE DILIGENCE; MULTIPLE PHONE CALLS AND EMAILS REGARDING THE FOREGOING. | 8.20 | 71594653 | 13,079.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/04/24 | Rubin, Avi | ATTEND IN-PERSON MEETINGS WITH ELLIOTT AND SPECIAL MASTER; ATTEND CALL WITH EVERCORE AND SPECIAL MASTER; DISCUSS ELLIOTT SPA WITH WEIL M&A; UPDATE ELLIOTT SPA; UPDATE SPA ISSUES LIST; CORRESPONDENCE WITH EVERCORE TEAM AND WEIL SPECIALIST GROUPS. | 9.40 | 71568135 | 12,126.00 |
| 09/04/24 | Agbi, Theo | RESEARCH TAX TREATMENT. | 1.50 | 71568994 | 1,762.50 |
| 09/04/24 | Logan, Savannah L. | ANALYZE EX-US FILINGS; DRAFT MEMO RE HSR FILING AND DOCUMENT COLLECTION. | 0.80 | 71565523 | 940.00 |
| 09/04/24 | Sharma, Sakshi | CALL WITH SPECIAL MASTER / EVERCORE RE: PROCESS; CALL WITH AKIN RE: IRBS; CORRESPONDENCE RE: SAME. | 1.10 | 71569923 | 1,617.00 |
| 09/04/24 | Basil, Nico | WEEKLY CHECK IN CALL WITH SPECIAL MASTER AND EVERCORE; PREPARE FOR MEETINGS AND NEGOTIATIONS; ATTEND MEETING WITH EVERCORE AND SPECIAL MASTER; ATTEND NEGOTIATIONS WITH BUYER; CALL WITH JONES DAY; REVIEW CORRESPONDENCE. | 6.80 | 71570546 | 9,996.00 |
| 09/04/24 | Evans, Emma | CORRESPONDENCE RE: SALE TRANSACTION, ALTER EGO MOTION. | 0.30 | 71567071 | 298.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/04/24 | Mackinnon, Josh | ATTEND EVERCORE CHECK-IN CALL; REVIEW OPPOSING COUNSEL COMMENTS TO ESCROW AND PAYING AGENT AGREEMENTS; CHECK VDR UPLOADS FOR NEW DOCUMENTS TO DILIGENCE; REVIEW NEW CONTRACTS; MARK UP ESCROW AND PAYING AGENT AGREEMENTS. | 7.50 | 71574377 | 7,462.50 |
| 09/04/24 | Serviss, Jess | ATTEND SPA DISCUSSION MEETING WITH ELLIOTT, AKIN, SPECIAL MASTER, EVERCORE AND WEIL TEAMS; ATTEND CHECK-IN CALL WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS; ATTEND POST-CALL MEETING WITH WEIL M&A TEAM. | 3.20 | 71567814 | 3,184.00 |
| 09/04/24 | SanGiovanni, Giana | REVIEW AND ANALYZE EMAILS FROM LITIGATION TEAM RE: MEET AND CONFER, ALTER-EGO MOTION, ALTER-EGO FILINGS; PREPARE FOR WEEKLY LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS; REVIEW, ANALYZE, AND SUMMARIZE RECENT FILINGS IN ALTER-EGO SUITS. | 1.80 | 71571375 | 1,791.00 |
| 09/04/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE AND AKIN TAX TEAMS. REVIEW AKIN'S COMMENTS TO SPA; REVIEW COMMUNICATIONS FROM HORIZON WEIL TEAM. | 1.70 | 71570071 | 2,193.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/04/24 | Roberts, Ian | CORRESPOND WITH E. HONG RE STANDING CALL; ATTEND WEIL/EVERCORE/SPECIAL MASTER CHECK IN CALL; DISCUSS WORKSTREAMS WITH M. BURRUS. | 0.70 | 71607070 | 903.00 |
| 09/04/24 | Burrus, Maigreade B. | CALL WITH SPECIAL MASTER, EVERCORE, WEIL RE: SALE PROCESS; ATTEND INTERNAL MEETING RE: BIDDER SALE ORDER AND SPA MARK-UP; ATTEND MEETING WITH BIDDER TO REVIEW SALE ORDER AND SPA MARK-UP; PREPARE FOR MEETING WITH BIDDER. | 4.00 | 71606606 | 5,680.00 |
| 09/05/24 | Chivers, Corey | CONF CALL RE INTERPLEADER; ATTENTION TO OUTSTANDING ISSUES RE IRB AND INTERPLEADER. | 0.70 | 71600831 | 1,505.00 |
| 09/05/24 | Lender, David J. | TEAM MEETING REGARDING LITIGATION ISSUE; TEAM TELEPHONE CALL REGARDING INTERPLEADER. | 0.90 | 71575792 | 1,795.50 |
| 09/05/24 | Friedmann, Jared R. | MEET WITH A.CURTIS RE: STATUS OF MATTERS WITH ELLIOTT; REVIEW/ANALYZE HIT REPORT FROM KLD; EMAIL TO R. JAEGER RE: FURTHER BREAKING DOWN SEARCH TERMS FOR UPDATED HIT REPORT. | 0.40 | 71606736 | 718.00 |
| 09/05/24 | Keenan, Eoghan P. | REVIEW TERM SHEET; CALL WITH WEIL TEAM RE: INTERPLEADER AND ALTER EGO CLAIMS; CALL WITH BIDDER, WEIL AND EVERCORE RE: TERM SHEET. | 3.50 | 71589105 | 6,282.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/05/24 | Welch, Timothy C. | REVIEW TERM SHEET; CALLS AND EXCHANGE EMAILS WITH E. KEENAN AND C. BENTLEY REGARDING SAME; REVIEW GENERAL LICENSES FROM OFAC UNDER THE VENEZUELA SANCTIONS REGULATIONS. | 1.40 | 71585089 | 2,450.00 |
| 09/05/24 | Robin, Artur | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | 3.30 | 71578369 | 1,518.00 |
| 09/05/24 | Sanford, Kristin | REVISE HSR INFORMATION REQUEST; ANALYZE CLEAN TEAM REQUESTS. | 1.60 | 71572285 | 2,760.00 |
| 09/05/24 | Schrock, Ray C. | ATTEND NUMEROUS CALLS RELATED TO LEAD BID WITH SALE PROCESS PARTIES. | 3.90 | 71597866 | 9,165.00 |
| 09/05/24 | Ramos, Christina | CALL WITH AKIN; EMAIL CORRESPONDENCE WITH JONES DAY; CALLS WITH EZ; PREP FOR PLEDGE CALL; PLEDGE CALL. | 2.10 | 71581253 | 3,087.00 |
| 09/05/24 | Welch, Alexander W. | CALLS RE: INTERPLEADER; CALL WITH BIDDER; DEBRIEF RE: SAME. | 1.40 | 71602312 | 2,513.00 |
| 09/05/24 | Naughton, Michael C. | REVIEW AND REVISE HSR INFORMATION REQUEST. | 0.90 | 71588486 | 1,485.00 |
| 09/05/24 | Mosin, Olga | PREPARE DOCUMENTS FOR REVIEW, PER R. JAEGER. | 1.80 | 71788773 | 882.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/05/24 | Curtis, Aaron J. | CALL WITH WEIL TEAM TO DISCUSS THE 2020 BONDHOLDERS AND THE TERM SHEET; MEET WITH WEIL LITIGATION TEAM TO DISCUSS THE INJUNCTION MOTION, INTERPLEADER, DISCOVERY, AND THE SALE ORDER; CALL WITH AKIN TO DISCUSS THE PROPOSAL; REVIEW AND RESPOND TO EMAILS RE: THE SALE ORDER, INJUNCTION MOTION, AND APPEAL BOND; CALL WITH K. SMITH TO DISCUSS THE SALE RECOMMENDATION AND SALE ORDER; REVIEW AND COMMENT ON THE TERM SHEET; REVIEW AND ANALYZE THE SALE RECOMMENDATION AND SALE ORDER; MEET WITH J. FRIEDMANN TO DISCUSS THE SPA NEGOTIATIONS. | 7.40 | 71575676 | 11,803.00 |
| 09/05/24 | Bodoh, Devon | REVIEW AND REVISE ESCROW AGREEMENT FOR TAX; REVIEW SOA FOR TAX. | 3.30 | 71585096 | 7,755.00 |
| 09/05/24 | Jaeger, Rebecca | REVISE ALTER EGO MOTION AND DRAFT AND SEND EMAILS REGARDING MOTION; DRAFT AND SEND EMAILS REGARDING DISCOVERY AND REVIEW AND ANALYZE HIT REPORT; CONFER WITH TEAM REGARDING ONGOING ISSUES AND WORKSTREAMS. | 3.50 | 71597311 | 4,742.50 |
| 09/05/24 | Dulcey, Alfonso J. | REVIEW REVISE PAA AND DISCUSS WITH WEIL TEAM. | 0.60 | 71575565 | 1,050.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/05/24 | Niles-Weed, Robert B. | ATTENTION TO SALE PROCESS; ALTER EGO ACTIONS. | 4.20 | 71582610 | 7,245.00 |
| 09/05/24 | Bentley, Chase A. | REVIEW AND REVISE FEE REPORT AND INVOICES; EMAILS RE FINANCING; REVIEW AND REVISE SALE DOCUMENTS; CALL WITH WEIL TEAMS RE 2020S; PHONE CALL WITH 2020S HOLDER; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS REGARDING THE FOREGOING. | 7.50 | 71594586 | 11,962.50 |
| 09/05/24 | Rubin, Avi | ATTEND INTERNAL CALL; ATTEND CALL WITH AKIN/ELLIOTT; CALL WITH WEIL BANKING AND CAPM TEAMS REGARDING ELLIOTT SPA; REVISE AND INCORPORATE WEIL M&A COMMENTS TO ELLIOTT SPA; CORRESPONDENCE WITH WEIL RX AND LITIGATION TEAMS REGARDING ELLIOTT SPA; REVIEW AND PROVIDE COMMENTS TO ESCROW AND PAYING AGENT AGREEMENTS; CORRESPONDENCE WITH WEIL M&A AND PW TEAMS REGARDING 2020S NDAS. | 4.30 | 71584843 | 5,547.00 |
| 09/05/24 | Agbi, Theo | REVISE PAYING AGENT AGREEMENT, AND DISCUSS CHANGES TO THE SPA IN PREPARATION FOR THE CALL WITH AKIN TAX. | 2.00 | 71581822 | 2,350.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/05/24 | Kamath, Priya | REVIEW INJUNCTION MOTION AHEAD OF MEETING WITH RESTRUCTURING TEAM; MEET WITH LITIGATION TEAM TO DISCUSS WORKS IN PROGRESS; REVIEW INJUNCTION MOTION AHEAD OF MEETING WITH RESTRUCTURING TEAM; MEET WITH D. LENDER, R. NILES-WEED, AND A. CURTIS TO DISCUSS INTERPLEADER. | 2.80 | 71569076 | 3,290.00 |
| 09/05/24 | Smith, Kara | ATTEND LITIGATION TEAM MEETING; REVISE ALTER-EGO MOTION; CONFIRM FILINGS ARE CORRECT VERSIONS FOR E. EVANS; RESEARCH SALE ORDER AND SALE RECOMMENDATION; MEET WITH A. CURTIS RE BOND LANGUAGE. | 4.40 | 71610763 | 5,170.00 |
| 09/05/24 | Logan, Savannah L. | MEET WITH C. GEHNRICH RE NEXT STEPS; DRAFT MEMO RE HSR FILING PREP; COORDINATE CLEAN TEAM APPROVALS; COORDINATE BIDDER CLEAN TEAM REQUESTS. | 7.90 | 71571419 | 9,282.50 |
| 09/05/24 | Sharma, Sakshi | CALL WITH SPECIAL MASTER / EVERCORE RE: PROCESS; CALL WITH AKIN RE: IRBS; CORRESPONDENCE RE: SAME. | 1.50 | 71582182 | 2,205.00 |
| 09/05/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.30 | 71597562 | 105.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/05/24 | Basil, Nico | CALL REGARDING 2020 BOND MATTERS; CALL WITH BUYER TO DISCUSS PROPOSAL; DISCUSSIONS WITH M&A TEAM; REVIEW AND REVISE SPA AND SEND COMMENTS TO A. RUBIN; REVIEW CORRESPONDENCE. | 4.70 | 71586469 | 6,909.00 |
| 09/05/24 | Evans, Emma | PREPARE FOR MEETING; LITIGATION TEAM MEETING; CORRESPONDENCE RE: ALTER EGO MOTION. | 1.20 | 71578337 | 1,194.00 |
| 09/05/24 | Mackinnon, Josh | CONDUCT DEFINED TERMS/SECTION REFERENCE CHECK ON ELLIOTT SPA; ATTENDED CALL WITH OPPOSING COUNSEL. | 4.70 | 71578320 | 4,676.50 |
| 09/05/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO CORRESPONDENCE FROM LITIGATION TEAM RE: VARIOUS MATTERS; ATTEND WEEKLY LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS; EMAIL A. CURTIS AND C. BENTLEY RE: SALE ORDER AND RECOMMENDATION. | 1.80 | 71598023 | 1,791.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/05/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS AND AKIN TAX; REVIEW AKIN'S COMMENTS TO SPA; REVIEW AKIN'S COMMENTS TO PAYING AGENT AGREEMENT; REVIEW PRECEDENT PAYING AGENT AGREEMENTS; RESEARCH AND REVIEW ISSUE WITH AKIN'S DRAFT; DRAFT WEIL TAX COMMENTS TO PAYING AGENT AGREEMENT; CALLS WITH WEIL TAX TO DISCUSS. | 5.60 | 71582111 | 7,224.00 |
| 09/05/24 | Zimmerman, Erik | REVIEW DOCUMENTS RELATED TO LETTERS OF CREDIT AND GUARANTY; ATTEND TO CORRESPONDENCE WITH JONES DAY TEAM RE: SECURITY AGREEMENT AND IRB DILIGENCE. | 2.10 | 71597502 | 2,467.50 |
| 09/05/24 | Roberts, Ian | CORRESPOND WITH M. BURRUS RE INTERNAL CALL RE INTERPLEADER/PLEDGE; ATTEND INTERPLEADER/PLEDGE ISSUES INTERNAL CALL; CORRESPOND WITH C. BENTLEY AND M. BURRUS RE JUNE MONTHLY REPORT; REVIEW AND REVISE SAME; CORRESPOND WITH BILLING AND SPECIAL MASTER RE SAME; REVIEW TERM SHEET SENT BY BIDDER. | 5.10 | 71607079 | 6,579.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/05/24 | Burrus, Maigreade B. | REVIEW BIDDER TERM SHEET; CONFER WITH BIDDER RE: TERM SHEET; CALL WITH WEIL LITIGATION RE: 2020 BONDHOLDER ISSUES; CONFER WITH I. ROBERTS RE: FEE REPORT; REVIEW WEIL COMMENTS TO TERM SHEET. | 2.40 | 71606625 | 3,408.00 |
| 09/06/24 | Lender, David J. | TELEPHONE CALL WITH C. BENTLEY AND R. SCHROCK REGARDING OPEN ISSUES. | 0.50 | 71598092 | 997.50 |
| 09/06/24 | Friedmann, Jared R. | EMAILS WITH R. JAEGER RE: HIT REPORT AND BREAKING DOWN SEARCH TERMS; PARTICIPATE IN MEET AND CONFER WITH ADDITIONAL JUDGMENT CREDITORS THAT HAVE FILLED ALTER EGO ACTIONS; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS. | 0.80 | 71606747 | 1,436.00 |
| 09/06/24 | Welch, Timothy C. | REVIEW NOTES FROM UPDATE MEETING; EXCHANGE EMAILS WITH S. LIU REGARDING ANALYSIS OF OFAC LICENSING REQUIREMENT. | 0.60 | 71602974 | 1,050.00 |
| 09/06/24 | Schrock, Ray C. | ATTEND NUMEROUS CALLS RELATED TO LEAD BID WITH SALE PROCESS PARTIES. | 2.00 | 71598051 | 4,700.00 |
| 09/06/24 | Welch, Alexander W. | CALL WITH SPPS RE: STATUS; CONSIDER ISSUES RE: SAME. | 1.00 | 71602518 | 1,795.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/06/24 | Curtis, Aaron J. | REVIEW AND COMMENT ON THE SPA; REVIEW AND COMMENT ON THE TERM SHEET; CALL WITH J. FRIEDMANN TO DISCUSS THE MEET AND CONFER WITH THE ALTER EGO PLAINTIFFS; MEET AND CONFER WITH THE ALTER EGO PLAINTIFFS TO DISCUSS THE INJUNCTION MOTION; REVIEW AND REVISE THE INJUNCTION MOTION; CALL WITH CRYSTALLEX AND CONOCO TO DISCUSS THE TERM SHEET; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION AND LETTERS FROM THE VENEZUELA PARTIES. | 4.70 | 71589390 | 7,496.50 |
| 09/06/24 | Jaeger, Rebecca | REVIEW AND ANALYZE SEARCH TERMS AND DRAFT AND SEND EMAILS REGARDING DISCOVERY AND DOCUMENT REVIEW AND SEARCHES; REVIEW AND REVISE ALTER EGO MOTION, DECLARATION, AND CORRESPONDING DOCUMENTS; DRAFT AND SEND EMAILS REGARDING FILING OF ALTER EGO MOTIONS. | 3.70 | 71597607 | 5,013.50 |
| 09/06/24 | Dulcey, Alfonso J. | REVIEW PAA AND TAX ISSUES; CALL WITH AKIN TAX TEAM. | 3.60 | 71589030 | 6,300.00 |
| 09/06/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGOS, INTERPLEADER, SALE PROCESS. | 2.90 | 71596646 | 5,002.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/06/24 | Bentley, Chase A. | PHONE CALL WITH SPPS RE SALE PROCESS; REVIEW AND REVISE SALE DOCUMENTS; DISCUSS ALTER EGO; REVIEW VZ LETTERS; MULTIPLE EMAILS AND PHONE CALLS REGARDING THE FOREGOING. | 7.20 | 71594660 | 11,484.00 |
| 09/06/24 | Markovitz, David | REVIEW DATA ROOM DOCUMENTS. | 0.10 | 71589698 | 129.00 |
| 09/06/24 | Rubin, Avi | ATTEND CALL WITH GIBSON AND WLRK; COORDINATE DILIGENCE ITEMS; CORRESPONDENCE WITH WEIL M&A REGARDING SPP CALL NOTES. | 2.00 | 71589041 | 2,580.00 |
| 09/06/24 | Agbi, Theo | PREPARE FOR CALL WITH AKIN TAX REGARDING SPA; DISCUSS MATTER WITH N. BASIL TO UNDERSTAND AKIN'S PROPOSAL; ATTEND CALL WITH AKIN TAX DISCUSS RE: SPA AND OUR MARK-UP; FURTHER DRAFT A SUMMARY OF THE CALL WITH AKIN FOR WEIL CORPORATE TEAM, AS WELL AS EXPLAINING THE CHANGES TAKEN ON THE PAYING AGENT AGREEMENT. | 1.80 | 71602069 | 2,115.00 |
| 09/06/24 | Smith, Kara | INCORPORATE EDITS AND PREPARE ALTER-EGO MOTION FOR FILING; RESEARCH FOR SALE ORDER; REVIEW ALTER-EGO MOTION AND ASSOCIATED FILINGS; ATTEND MEET AND CONFER WITH ALTER-EGO CLAIMANTS; REVIEW MOTION TO EXPEDITE. | 7.90 | 71610618 | 9,282.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/06/24 | Logan, Savannah L. | REVIEW AND COORDINATE BIDDER CLEAN TEAM APPROVALS; DRAFT MEMO RE HSR COLLECTION PROCESS. | 4.10 | 71605151 | 4,817.50 |
| 09/06/24 | Basil, Nico | CORRESPONDENCE WITH JONES DAY; CALL WITH CERTAIN SALE PROCESS PARTIES; REVIEW TERM SHEET; CORRESPONDENCE WITH SPECIALISTS; CALL WITH E. KEENAN. | 1.20 | 71590783 | 1,764.00 |
| 09/06/24 | Evans, Emma | CORRESPONDENCE RE: ALTER EGO MOTION; RESEARCH FILING RULES IN DISTRICT OF DELAWARE; PROOFREAD ALTER EGO MOTIONS. | 0.80 | 71590994 | 796.00 |
| 09/06/24 | Mackinnon, Josh | REVIEW VDR FOR NEW CONTRACT UPLOADS; ATTEND CALL WITH SPPS; SUMMARIZE CALL NOTES FOR EOGHAN; REVIEW NEW CONTRACTS; INCORPORATE TAX COMMENTS TO ESCROW AND PAYING AGENT AGREEMENTS. | 2.40 | 71605425 | 2,388.00 |
| 09/06/24 | Serviss, Jess | ATTEND CHECK-IN WITH CONOCO, CRYSTALLEX, SPECIAL MASTER, EVERCORE AND WEIL TEAMS. | 1.10 | 71589367 | 1,094.50 |
| 09/06/24 | SanGiovanni, Giana | REVIEW AND ANALYZE TERM SHEET; REVIEW AND ANALYZE EMAILS FROM LITIGATION TEAM RE: MEET-AND-CONFER WITH ALTER-EGO PLAINTIFFS; REVIEW, ANALYZE AND SUMMARIZE RECENT FILINGS IN ALTER-EGO LAWSUITS. | 1.20 | 71607388 | 1,194.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/06/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; CALL WITH AKIN TAX TO DISCUSS ISSUES REGARDING SPA AND PAYING AGENT AGREEMENT; DRAFT SUMMARY EMAIL REGARDING CALL WITH AKIN TAX; REVISE PAYING AGENT AGREEMENT; CALLS WITH WEIL TAX TO DISCUSS. | 2.30 | 71605280 | 2,967.00 |
| 09/06/24 | Zimmerman, Erik | PARTICIPATE ON CALL WITH JONES DAY TEAM, DISCUSS FINANCING DILIGENCE WITH WEIL PE AND RX TEAMS, PARTICIPATE ON CALL RE: PLEDGE AND INTERPLEADER. | 1.20 | 71597238 | 1,410.00 |
| 09/06/24 | Roberts, Ian | REVISE COMMENTS TO TOGGLE TERM SHEET; CORRESPOND WITH C. BENTLEY RE SAME; ATTEND SPECIAL MASTER/CRYSTALLEX/CONOCO WEEKLY CALL, CORRESPOND INTERNALLY RE JUNE MONTHLY REPORT; CORRESPOND WITH SPECIAL MASTER RE SAME; FINAL JUNE MONTHLY REPORT AND COORDINATE FILING OF SAME. | 3.60 | 71601632 | 4,644.00 |
| 09/06/24 | Burrus, Maigreade B. | CALL WITH CRYSTALLEX / CONOCO, SPECIAL MASTER, AND WEIL TEAMS; REVIEW JUNE FEE REPORT AND CONFER WITH I. ROBERTS RE: SAME; REVIEW WEIL COMMENTS TO BIDDER TERM SHEET. | 2.90 | 71606595 | 4,118.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/06/24 | Liu, Sisi | ATTEND CITGO/SPECIAL MASTER/CRYSTALLEX/CONOCO CALL AND DRAFT SUMMARY NOTES; REVIEW OFAC LICENSING GUIDANCE AND FAQS AND SUMMARIZE ANALYSIS. | 2.70 | 71588232 | 3,658.50 |
| 09/07/24 | Lender, David J. | REVIEW SALES ORDER. | 0.20 | 71597901 | 399.00 |
| 09/07/24 | Friedmann, Jared R. | REVIEW AND SUGGEST EDITS/COMMENTS TO SPA; EMAILS WITH TEAM RE: SAME. | 0.70 | 71606719 | 1,256.50 |
| 09/07/24 | Curtis, Aaron J. | REVIEW AND ANALYZE THE LETTERS FROM THE VENEZUELA PARTIES; DRAFT RESPONSES TO THE LETTERS FROM THE VENEZUELA PARTIES; REVIEW AND COMMENT ON THE SPA; REVIEW AND ANALYZE THE ELLIOTT ASSUMED CLAIMS AGREEMENT; REVIEW AND ANALYZE RESEARCH AND AUTHORITIES RE: SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: THE FOREGOING. | 3.40 | 71597919 | 5,423.00 |
| 09/07/24 | Jaeger, Rebecca | REVIEW AND ANALYZE DOCUMENTS REGARDING SALE ORDER RESEARCH. | 0.70 | 71597233 | 948.50 |
| 09/07/24 | Niles-Weed, Robert B. | STRATEGIZING ALTER EGOS, INTERPLEADER, SALE PROCESS. | 1.10 | 71610673 | 1,897.50 |
| 09/07/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; EMAILS RE SAME. | 4.50 | 71594638 | 7,177.50 |
| 09/07/24 | Rubin, Avi | REVISE ELLIOTT SPA. | 1.40 | 71589723 | 1,806.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/07/24 | Smith, Kara | REVIEW AND REVISE MOTION TO EXPEDITE; REVIEW AND SEND FINAL FOR FILING VERSIONS OF ALTER EGO MOTION AND ACCOMPANYING MATERIALS TO PARTNERS FOR REVIEW. | 0.80 | 71610588 | 940.00 |
| 09/07/24 | Basil, Nico | CORRESPONDENCE WITH JONES DAY; REVIEW REVISE SPA AND PROVIDE COMMENTS TO A. RUBIN. | 0.50 | 71590779 | 735.00 |
| 09/07/24 | SanGiovanni, Giana | RESEARCH CASE LAW FOR SALE RECOMMENDATION AND SEND ANALYSIS OVER EMAIL TO A. CURTIS AND R. JAEGER. | 0.80 | 71607371 | 796.00 |
| 09/08/24 | Lender, David J. | REVIEW LETTERS; REVIEW ALTER EGO MOTION; REVIEW SALES ORDER. | 1.10 | 71599329 | 2,194.50 |
| 09/08/24 | Keenan, Eoghan P. | SUMMARIZE NO SOLICITATION COVENANT FOR WEIL LITIGATION TEAM; REVISE MARKUP OF THE SPA. | 4.40 | 71604620 | 7,898.00 |
| 09/08/24 | Schrock, Ray C. | ATTEND DISCUSSIONS WITH BIDDERS. | 0.50 | 71597992 | 1,175.00 |
| 09/08/24 | Welch, Alexander W. | RESEARCH RE: SALE IMPLEMENTATION; EMAILS RE: SAME. | 3.50 | 71596791 | 6,282.50 |
| 09/08/24 | Curtis, Aaron J. | REVISE LETTERS TO THE VENEZUELA PARTIES; REVIEW AND RESPOND TO EMAILS RE: SALE IMPLEMENTATION, THE SPA, AND THE LETTERS TO THE VENEZUELA PARTIES. | 0.60 | 71606809 | 957.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|-----------|-------|-------|--------|
| 09/08/24 | Bentley, Chase A. | REVIEW SALE ORDER; EMAILS RE: SALE IMPLEMENTATION; RESEARCH RE SAME; CALL WITH BIDDER COUNSEL RE SALE IMPLEMENTATION. | 2.70 | 71594437 | 4,306.50 |
| 09/08/24 | Rubin, Avi | REVISE AND INCORPORATE WEIL M&A COMMENTS TO ELLIOTT SPA; CORRESPONDENCE WITH WEIL LIT TEAM REGARDING ELLIOTT SPA; DRAFT RESPONSES TO ELLIOTT SPA QUESTIONS; CIRCULATE ELLIOTT SPA TO SPECIAL MASTER AND EVERCORE. | 2.50 | 71601986 | 3,225.00 |
| 09/08/24 | Basil, Nico | REVIEW AND REVISE DRAFT STOCK PURCHASE AGREEMENT MARKUP AND COMMENTS TO A. RUBIN ON SAME. | 0.50 | 71600715 | 735.00 |
| 09/08/24 | Evans, Emma | EMAIL CORRESPONDENCE RE: SALE TRANSACTION, ALTER EGO MOTION. | 0.20 | 71610121 | 199.00 |
| 09/08/24 | Mackinnon, Josh | DILIGENCE VDR CONTRACT UPLOADS. | 1.10 | 71605441 | 1,094.50 |
| 09/08/24 | SanGiovanni, Giana | REVIEW EMAILS FROM LITIGATION AND RX TEAMS RE: SPA, ALTER-EGO MOTION, AND RESPONSES TO LETTERS FROM VENEZUELA PARTIES; PREPARE FOR WEEKLY LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS. | 0.20 | 71607401 | 199.00 |
| 09/09/24 | Chivers, Corey | ATTEND WEIL WIP MEETING; REVIEW CORRESPONDENCE AND FOLLOW UP RE CM ISSUES. | 0.70 | 71622084 | 1,505.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/09/24 | Lender, David J. | TELEPHONE CALL WITH EIMER REGARDING ALTER EGO SUITS; TELEPHONE CALL WITH KEENAN REGARDING TOPPING PROCEDURES; TEAM TELEPHONE CALL REGARDING TRANSACTION ISSUES; TELEPHONE CALL WITH NORTON ROSE REGARDING GOLD RESERVE; TEAM MEETING REGARDING LITIGATION ISSUES; TELEPHONE CALL WITH ELLIOTT AND CONOCO/CRYSTALLEX. | 3.10 | 71610395 | 6,184.50 |
| 09/09/24 | Friedmann, Jared R. | CALL WITH M&A, RESTRUCTURING AND LITIGATION TEAMS RE: WIP AND NEXT STEPS AND STRATEGY; REVIEW/ANALYZE PRELIMINARY HIT REPORT FROM KLD AND EMAILS WITH R.JAGER RE: SAME; LITIGATION TEAM MEETING RE: WIP AND STRATEGY; REVIEW UPDATED KLD HIT REPORT AND EMAILS WITH R. JAEGER RE: SAME; REVIEW EMAIL FROM VENEZUELA PARTIES REGARDING PROPOSAL FOR ALTER EGO MOTION; EMAILS WITH TEAM RE: SAME. | 1.70 | 71613178 | 3,051.50 |
| 09/09/24 | Keenan, Eoghan P. | MEET WITH WEIL RX, LIT AND M&A TEAMS RE: WORK STREAMS AND NEXT STEPS; REVISE STOCK PURCHASE AGREEMENT; MEET WITH BIDDER, OUTSIDE COUNSEL AND SALE PROCESS PARTIES RE: CONSIDERATION OF SALE IMPLEMENTATION. | 5.00 | 71618248 | 8,975.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/09/24 | Welch, Timothy C. | REVIEW VENEZUELA GENERAL LICENSE 7C AND RELATED GUIDANCE FROM OFAC; EXCHANGE EMAILS WITH S. LIU REGARDING SAME; EXCHANGE EMAILS WITH C. BENTLEY REGARDING COORDINATION WITH BIDDER REGARDING LICENSE; EMAIL BIDDER COUNSEL REGARDING SAME. | 1.60 | 71614870 | 2,800.00 |
| 09/09/24 | Sanford, Kristin | ANALYZE CLEAN TEAM REQUESTS. | 0.30 | 71613801 | 517.50 |
| 09/09/24 | Schrock, Ray C. | ATTEND TO NUMEROUS ISSUES RELATED TO LEAD BID. | 1.50 | 71661836 | 3,525.00 |
| 09/09/24 | Ramos, Christina | UPDATE CALL; REVIEW UPDATE EMAIL CORRESPONDENCE. | 0.70 | 71613727 | 1,029.00 |
| 09/09/24 | Welch, Alexander W. | ATTEND WIP MEETING; SALE STRUCTURE CALL; CONSIDER ISSUES RE: SAME. | 1.80 | 71660480 | 3,231.00 |
| 09/09/24 | Yu, Julia | WIP CALL. | 0.60 | 71614059 | 705.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/09/24 | Curtis, Aaron J. | VIDEOCONFERENCE WITH THE WEIL TEAM TO DISCUSS THE INJUNCTION MOTION, DECLARATIONS, SALE ORDER, AND SPA; CALL WITH GOLD RESERVE'S COUNSEL TO DISCUSS THE SALE PROCESS MEET WITH THE WEIL LITIGATION TEAM TO DISCUSS THE INJUNCTION MOTION, SALE ORDER, AND DISCOVERY; VIDEOCONFERENCE WITH CRYSTALLEX, CONOCO, AND ELLIOTT TO DISCUSS THE DEAL STRUCTURE; REVIEW AND REVISE LETTERS TO THE VENEZUELA PARTIES; REVIEW AND REVISE PROPOSED ORDER IN SUPPORT OF THE MOTION TO EXPEDITE; REVIEW AND COMMENT ON THE LETTERS TO THE COURTS OVERSEEING THE ALTER EGO ACTIONS; REVIEW AND ANALYZE RESEARCH RE: SALE IMPLEMENTATION; REVIEW AND COMMENT ON THE SALE ORDER MARKUP FROM AKIN; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION, THE SPA, AND THE LETTERS TO THE VENEZUELA PARTIES. | 7.30 | 71610124 | 11,643.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/09/24 | Jaeger, Rebecca | RESEARCH CASE LAW REGARDING MOTION TO EXPEDITE; CONFER WITH RESTRUCTURING, M&A, AND OTHER WEIL TEAMS REGARDING ONGOING ISSUES AND PROJECTS; CONFER WITH LITIGATION TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; RESEARCH CASE LAW REGARDING SALE ORDER; DRAFT AND REVISE SEARCH TERMS; DRAFT AND SEND EMAILS REGARDING HIT REPORTS AND DOCUMENT REVIEW. | 4.90 | 71627427 | 6,639.50 |
| 09/09/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGOS, INTERPLEADER, SALE PROCESS. | 2.30 | 71610595 | 3,967.50 |
| 09/09/24 | Bentley, Chase A. | REVIEW RESPONSES TO VZ LETTERS; REVIEW AND REVISE SALE DOCUMENTS; ALL HANDS CALL WITH BIDDER AND SPPS RE SALE; DISCUSS STRATEGY WITH R. SCHROCK AND A. WELCH; ATTEND WEIL WIP CALL; EMAILS RE FEE REPORT; EMAILS RE ALTER EGO LITIGATION. | 7.60 | 71609062 | 12,122.00 |
| 09/09/24 | Rubin, Avi | ATTEND MATERIAL CONTRACTS CALL; ATTEND INTERNAL WEIL CALL; ATTEND CALL AMONG SPECIAL MASTER, ELLIOTT, WLRK AND GIBSON; COORDINATE ELLIOTT SPA ITEMS; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS LIST; COORDINATE DILIGENCE ITEMS. | 4.10 | 71614252 | 5,289.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/09/24 | Agbi, Theo | REVIEW AND COMMENT ON EMAIL FROM CITGO/JONES DAY REGARDING PURCHASE PRICE MECHANICS OF THE PURCHASE AGREEMENT; DRAFT RESPONSE FOR TEAM. | 2.50 | 71614930 | 2,937.50 |
| 09/09/24 | Hong, Esther | WEEKLY CALL; CORRESPOND REGARDING CASE CALENDAR. | 1.20 | 71664008 | 1,410.00 |
| 09/09/24 | Kamath, Priya | RESEARCH RE: APPEALS; MEETING WITH RESTRUCTURING, M&A, BANKING, AND LITIGATION TEAMS TO DISCUSS WORKS IN PROGRESS; LITIGATION TEAM MEETING TO DISCUSS WORKS IN PROGRESS; REVIEW BACKGROUND MATERIALS ON SALE IMPLEMENTATION FROM A. CURTIS. | 10.70 | 71602761 | 12,572.50 |
| 09/09/24 | Smith, Kara | WIP MEETING WITH LIT RX AND M&A; RESEARCH BOND LANGUAGE FOR SALE RECOMMENDATION; REVISE PROPOSED ORDER FOR MOTION TO EXPEDITE; LITIGATION TEAM MEETING; DRAFT PROPOSED ORDER FOR MOTION TO EXPEDITE; RESEARCH FOR SALE RECOMMENDATION. | 8.30 | 71667574 | 9,752.50 |
| 09/09/24 | Logan, Savannah L. | REVIEW AND COORDINATE CLEAN TEAM APPROVALS. | 0.80 | 71613251 | 940.00 |
| 09/09/24 | Sharma, Sakshi | WIP CALL WITH WEIL RX/M&A/LITIGATION. | 0.50 | 71621506 | 735.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|----------|-------|-------|--------|
| 09/09/24 | Basil, Nico | CALL WITH CITGO AND BUYER REGARDING MATERIAL CONTRACTS AND RELATED DISCLOSURE; DRAFT SUMMARY UPDATE RE: SAME; INTERNAL WEIL WIP CALL; CALL WITH SALE PROCESS PARTIES AND BUYER; REVIEW ESCROW AGREEMENT AND PAYING AGENT AGREEMENT AND COMMENTS TO J.MACKINNON; REVIEW WORKSTREAMS STATUS UPDATE LIST; REVIEW CORRESPONDENCE. | 4.70 | 71615592 | 6,909.00 |
| 09/09/24 | Evans, Emma | REVISE LETTERS NOTIFYING COURTS OF ALTER EGO MOTION; CORRESPONDENCE RE: ALTER EGO MOTION AND CORRESPONDING LETTERS; REVISE LETTERS TO VENEZUELA PARTIES; PREPARE MEETING AGENDA FOR WEIL LITIGATION TEAM MEETING; LITIGATION TEAM MEETING RE: CASE STRATEGY; WEIL TEAM MEETING WITH RESTRUCTURING & M&A RE: CASE DEVELOPMENT AND WORKSTREAMS. | 3.00 | 71610050 | 2,985.00 |
| 09/09/24 | Mackinnon, Josh | ATTENDED CALL WITH JONES DAY, CITGO MANAGEMENT AND BIDDER REGARDING MATERIAL CONTRACTS REP IN SPA; ATTENDED INTERNAL WEIL WIP CALL; DILIGENCE CONTRACTS THAT HAD BEEN ADDED TO VDR; ATTENDED CALL WITH BIDDER AND THEIR COUNSEL AND SPPS. | 5.10 | 71613027 | 5,074.50 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/09/24 | Serviss, Jess | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | 0.60 | 71610584 | 597.00 |
| 09/09/24 | SanGiovanni, Giana | PREPARE FOR LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO THE SALE PROCESS; REVIEW EMAILS FROM LITIGATION TEAM RE: ALTER-EGO MOTION FILING, LETTER RESPONSES TO VENEZUELA PARTIES' LETTERS, ETC.; ATTEND LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS. | 1.70 | 71618649 | 1,691.50 |
| 09/09/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW CITGO/JONES DAY COMMENTS TO SPA DEFINITIONS; REVIEW CURRENT DRAFT OF SPA; DRAFT WEIL TAX COMMENTS TO SPA DEFINITIONS; CALLS WITH WEIL TAX TO DISCUSS. | 3.30 | 71614821 | 4,257.00 |
| 09/09/24 | Roberts, Ian | DISCUSS WORKSTREAMS WITH M. BURRUS AND E. HONG; REVIEW BIDDER'S MARKUP OF SALE ORDER; ATTEND WORK-IN-PROCESS MEETING WITH WEIL RESTRUCTURING, LITIGATION, AND M&A TEAMS; CORRESPOND INTERNALLY RE CALENDARING OF CALLS; COMPILE INFORMATION PACKET AND SEND TO A. CLARKE. | 4.80 | 71664945 | 6,192.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/09/24 | Burrus, Maigreade B. | REVIEW GRAMERCY LETTER RE: EXPEDITED ALTER EGO MOTION; CONFER WITH C. BENTLEY RE: SALE WORKSTREAMS; CONFER WITH C. BENTLEY AND A. CLARKE RE: SALE WORKSTREAMS; ATTEND WEIL WORK-IN-PROGRESS MEETING; CONFER WITH K. SMITH RE: REGULATORY APPROVAL; REVIEW VENEZUELA PARTIES' LETTERS TO SPECIAL MASTER; REVIEW A. CURTIS COMMENTS TO SALE ORDER MARKUP. | 5.30 | 71661659 | 7,526.00 |
| 09/09/24 | Clarke, Andrew | ATTEND BRIEFING WITH C. BENTLY AND M. BURRUS; REVIEW VARIOUS MATTER RELATED CORRESPONDENCE. | 0.90 | 71645783 | 1,219.50 |
| 09/09/24 | Liu, Sisi | ANALYSIS RE: OFAC PROCESS. | 1.20 | 71607207 | 1,626.00 |
| 09/10/24 | Lender, David J. | REVIEW ALTER EGO ISSUES; TELEPHONE CALL WITH WELCH RE: EXPEDITE MOTION. | 0.50 | 71623222 | 997.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/10/24 | Friedmann, Jared R. | CALL WITH EVERCORE RE: WIP, STRATEGY AND NEXT STEPS; CALL WITH COUNSEL FOR ALTER AGO JUDGMENT CREDITORS RE: POTENTIAL AGREEMENT ON BRIEFING SCHEDULE; MEET WITH A. CURTIS RE: SAME AND PROPOSED COUNTER PROPOSAL; EMAILS AND CALLS WITH A. CURTIS RE: SAME; EMAILS WITH TEAM RE: SAME; EMAILS WITH ALTER EGO JUDGMENT CREDITORS RELAYING PROPOSAL; REVIEW OPPOSITION TO MOTION FOR EXPEDITED CONSIDERATION OF INJUNCTION MOTION FILED BY ALTER EGO JUDGMENT CREDITORS; EMAILS WITH TEAM RE: SAME; REVIEW UPDATED HIT REPORT; EMAILS AND CALLS WITH R. JAEGER RE: SHARING INFORMATION RE: SEARCH TERMS WITH VENEZUELA PARTIES. | 2.60 | 71641815 | 4,667.00 |
| 09/10/24 | Keenan, Eoghan P. | WEEKLY CALL WITH EVERCORE AND WEIL RE: STATUS AND WORK STREAMS; REVISE SPA MARKUP; REVIEW ALTER EGO MOTIONS. | 2.80 | 71625771 | 5,026.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/10/24 | Welch, Timothy C. | REVIEW TERM SHEET; PREPARE FOR AND PARTICIPATE IN ZOOM WITH BIDDER COUNSEL REGARDING OFAC LICENSING CONSIDERATIONS; RESEARCH AND MEET WITH S. LIU REGARDING SAME; CALL AND EXCHANGE EMAILS WITH C. BENTLEY REGARDING SAME; REVIEW REVISE DRAFT PURCHASE AGREEMENT; EXCHANGE EMAILS WITH S. LIU REGARDING SPA. | 3.20 | 71625778 | 5,600.00 |
| 09/10/24 | Schrock, Ray C. | ATTEND TO NUMEROUS ISSUES RELATED TO LEAD BID. | 1.50 | 71661708 | 3,525.00 |
| 09/10/24 | Ramos, Christina | CALL WITH AKIN; EMAIL CORRESPONDENCE WITH PEMA TEAM ON IRBS. | 0.50 | 71618340 | 735.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/10/24 | Curtis, Aaron J. | MEET WITH R. NILES-WEED AND R. JAEGER TO DISCUSS THE REPLY IN SUPPORT OF THE MOTION TO EXPEDITE THE INJUNCTION MOTION; MEET WITH J. FRIEDMANN TO DISCUSS THE MOTION TO EXPEDITE BRIEFING; MEET AND CONFER WITH THE ALTER EGO PLAINTIFFS' COUNSEL TO DISCUSS THE MOTION TO EXPEDITE BRIEFING; CALL WITH C. BENTLEY TO DISCUSS THE MOTION TO EXPEDITE BRIEFING; REVIEW AND ANALYZE THE OPPOSITION TO THE MOTION TO EXPEDITE; MEET WITH P. KAMATH TO DISCUSS THE RESEARCH RE: SALE IMPLEMENTATION; DRAFT PROPOSAL FOR THE ALTER EGO PLAINTIFFS RE: THE BRIEFING SCHEDULE; REVIEW AND REVISE LETTERS TO THE ALTER EGO COURTS; MEET WITH D. LENDER TO DISCUSS THE LETTERS TO THE ALTER EGO COURTS; CALL JUDGE RAKOFF'S CHAMBERS TO DISCUSS THE LETTER RE: THE INJUNCTION MOTION; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION, BRIEFING SCHEDULE, AND ALTER EGO CLAIMS; REVIEW AND ANALYZE RULES RE: CONTACTING THE ALTER EGO COURTS. | 7.60 | 71619974 | 12,122.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/10/24 | Jaeger, Rebecca | RESEARCH CASE LAW FOR USE IN MOTION TO EXPEDITE REPLY; DRAFT MOTION TO EXPEDITE REPLY; CONFER WITH J. FRIEDMANN REGARDING SEARCH TERMS; CONFER WITH R. NILES-WEED AND A. CURTIS REGARDING REPLY TO MOTION TO EXPEDITE; REVISE SEARCH TERMS; DRAFT AND SEND EMAILS TO DISCOVERY VENDOR REGARDING SEARCH TERMS AND HIT REPORTS; DRAFT AND SEND EMAIL TO VENEZUELA PARTIES REGARDING SEARCH TERMS. | 5.90 | 71621456 | 7,994.50 |
| 09/10/24 | Dulcey, Alfonso J. | REVIEW CITGO SPA COMMENTS AND DISCUSS WITH WEIL TEAM / DRAFT RESPONSES. | 1.20 | 71621604 | 2,100.00 |
| 09/10/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGOS, INTERPLEADER, SALE PROCESS. | 5.10 | 71622311 | 8,797.50 |
| 09/10/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; EMAILS AND PHONE CALLS RE SAME; CHECK IN PHONE CALL WITH SPECIAL MASTER AND EVERCORE; EMAILS AND PHONE CALLS RE ALTER EGO CLAIMS; EMAILS AND PHONE CALL WITH AJC COUNSEL. | 7.30 | 71644626 | 11,643.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/10/24 | Rubin, Avi | ATTEND CALL WITH EVERCORE; COORDINATE DILIGENCE ITEMS; CORRESPONDENCE WITH WEIL M&A AND RX TEAMS REGARDING GOLD RESERVE; CORRESPONDENCE WITH WEIL TAX TEAM REGARDING SPA COMMENTS. | 2.00 | 71623849 | 2,580.00 |
| 09/10/24 | Hong, Esther | ATTEND WEEKLY MEETING; CORRESPOND REGARDING ITEMS TO BE FILED. | 1.30 | 71664148 | 1,527.50 |
| 09/10/24 | Kamath, Priya | REVIEW RESEARCH FROM A. WELCH ON SALE IMPLEMENTATION; FINALIZE LETTERS TO TEXAS AND NEW YORK COURTS OVERSEEING THE ALTER-EGO CLAIMANTS' LAWSUITS TO INFORM THE COURTS OF THE SPECIAL MASTER'S MOTION TO ENJOIN; REVIEW POINTS OF CONTACT FOR JUDGES OVERSEEING THE ALTER EGO ACTION AND THE NAMES OF ALL ATTORNEYS ON THE MATTERS TO BE SERVED WITH LETTER FROM THE SPECIAL MASTER. | 6.90 | 71638090 | 8,107.50 |
| 09/10/24 | Smith, Kara | RESEARCH RE: JUDICIAL SALES IN APPELLATE CONTEXT AND REVISION TO SALE RECOMMENDATION AND ORDER. | 8.50 | 71667780 | 9,987.50 |
| 09/10/24 | Logan, Savannah L. | COORDINATE CLEAN TEAM APPROVALS. | 0.20 | 71624218 | 235.00 |
| 09/10/24 | Sharma, Sakshi | WIP CALL WITH WEIL RX/M&A/LITIGATION/EVERCORE. | 0.50 | 71638491 | 735.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/10/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW; COORDINATE ELECTRONIC DOCKET UPDATES FOR TEAM. | 0.60 | 71659251 | 210.00 |
| 09/10/24 | Basil, Nico | WEEKLY CHECK IN CALL WITH EVERCORE; CORRESPONDENCE. | 1.10 | 71625453 | 1,617.00 |
| 09/10/24 | Evans, Emma | CORRESPONDENCE RE: LETTERS NOTIFYING COURTS OF ALTER EGO MOTION, COST ALLOCATION IN SALES PROCEDURE ORDER, MOTION TO EXPEDITE. | 0.70 | 71619647 | 696.50 |
| 09/10/24 | Mackinnon, Josh | REVIEW VDR UPLOADS TO ENSURE NO NEW CONTRACTS TO REVIEW; ATTEND CHECK-IN CALL WITH EVERCORE. | 0.80 | 71621553 | 796.00 |
| 09/10/24 | Serviss, Jess | ATTEND CHECK-IN WITH EVERCORE AND WEIL TEAMS. | 0.60 | 71623363 | 597.00 |
| 09/10/24 | SanGiovanni, Giana | REVIEW EMAILS FROM LITIGATION TEAM RE: MOTION TO EXPEDITE BRIEFING AND ALTER-EGO LITIGATIONS. | 0.20 | 71618646 | 199.00 |
| 09/10/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW CITGO/JONES DAY COMMENTS TO SPA DEFINITIONS; REVIEW AKIN MARKUP OF SPA; DRAFT WEIL TAX COMMENTS TO SPA DEFINITIONS; CALLS WITH WEIL TAX TO DISCUSS. | 1.80 | 71625438 | 2,322.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/10/24 | Zimmerman, Erik | REVIEW CORRESPONDENCE RE: GUARANTY; PARTICIPATE ON CALL WITH EVERCORE TEAM RE: UPDATES; REVIEW CORRESPONDENCE. | 0.60 | 71625029 | 705.00 |
| 09/10/24 | Roberts, Ian | ATTEND WEIL/EVERCORE WEEKLY CHECK-IN CALL; CORRESPONDENCE WITH E. HONG RE NEAR TERM DELIVERABLES; CORRESPONDENCE RE WEIL/EVERCORE/SPECIAL MASTER CHECK-IN CALL; REVISE SALE MOTION TO REFLECT COMMENTS FROM LITIGATION; CORRESPOND WITH M. BURRUS RE SAME; REVIEW EX PARTE TRANSCRIPTS AND SEND RELEVANT PORTIONS TO M. BURRUS; CALL WITH M. BURRUS RE SAME. | 5.30 | 71664933 | 6,837.00 |
| 09/10/24 | Burrus, Maigreade B. | ATTEND WEIL/EVERCORE WIP; ATTEND WEIL RX WIP MEETING; CONFER WITH I. ROBERTS RE :SALE RECOMMENDATION; REVIEW TRANSCRIPTS RE: ALTER EGO; CONFER WITH C. BENTLEY RE: SALE WORKSTREAMS; CONFER WITH SPECIAL MASTER RE: BIDDER SALE ORDER MARKUP; CONFER WITH COUNSEL FOR CONOCO AND CRYSTALLEX RE: BIDDER SALE ORDER MARKUP; EMAILS RE: MOTION TO EXPEDITE BRIEFING SCHEDULE; REVIEW GRAMERCY MOTION TO EXPEDITE RESPONSE. | 2.90 | 71661816 | 4,118.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/10/24 | Liu, Sisi | PREPARE FOR AND ATTEND CALL WITH BIDDER COUNSEL AND T. WELCH RE: OFAC CONSIDERATIONS AND LICENSE REQUIREMENT FOR SALE OF PDVH AND CONTEMPLATED TRANSACTIONS. | 2.00 | 71619632 | 2,710.00 |
| 09/11/24 | Lender, David J. | REVIEW OPPOSITION FILINGS; REVIEW AND REVISE MOTION TO EXPEDITE REPLY; TELEPHONE CALLS WITH SPECIAL MASTER AND J. FRIEDMANN; TELEPHONE CALL WITH EIMER RE: ALTER EGO; TELEPHONE CALL WITH CURTIS RE: ALTER EGO. | 1.60 | 71628137 | 3,192.00 |
| 09/11/24 | Friedmann, Jared R. | EMAILS WITH TEAM RE: REPLY IN FURTHER SUPPORT OF MOTION FOR EXPEDITED CONSIDERATION OF INJUNCTION; REVIEW/REVISE DRAFT REPLY BRIEF; REVIEW D. LENDER COMMENTS TO SAME; EMAILS WITH TEAM RE: SAME; REVIEW REVISE DRAFT REPLY BRIEF; CALL WITH A. CURTIS RE: SAME; EMAILS AND CALL WITH R. JAEGER RE: EIMER'S REQUEST FOR HIT REPORT. | 1.80 | 71641812 | 3,231.00 |
| 09/11/24 | Keenan, Eoghan P. | MEET WITH SPECIAL MASTER, EVERCORE AND WEIL RE: STATUS WITH BIDDER, SALE PROCESS PARTIES AND STRUCTURAL ALTERNATIVES; REVIEW TERM SHEET; MEET WITH WEIL M&A TEAM RE: SPA MARKUP. | 1.80 | 71627834 | 3,231.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/11/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH S. LIU REGARDING NOTES FROM UPDATE CALL. | 0.20 | 71632578 | 350.00 |
| 09/11/24 | Sanford, Kristin | CORRESPONDENCE RE OUTSTANDING ANTITRUST INFORMATION REQUESTS. | 0.20 | 71628924 | 345.00 |
| 09/11/24 | Schrock, Ray C. | ATTEND TO NUMEROUS ISSUES RELATED TO LEAD BID. | 2.00 | 71661861 | 4,700.00 |
| 09/11/24 | Welch, Alexander W. | WORKING GROUP CALL. | 0.50 | 71660306 | 897.50 |
| 09/11/24 | Curtis, Aaron J. | REVIEW AND ANALYZE OPPOSITION TO THE MOTION TO EXPEDITE THE INJUNCTION MOTION; REVIEW AND COMMENT ON THE REPLY IN SUPPORT OF THE MOTION TO EXPEDITE; CALL WITH THE CLIENT AND EVERCORE TO DISCUSS THE INJUNCTION MOTION, SALE ORDER, AND NEGOTIATIONS; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION AND REPLY IN SUPPORT OF THE MOTION TO EXPEDITE; CALL WITH D. LENDER TO DISCUSS THE INJUNCTION MOTION; CALL WITH J. FRIEDMANN TO DISCUSS THE INJUNCTION MOTION. | 4.20 | 71639529 | 6,699.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/11/24 | Jaeger, Rebecca | RESEARCH CASE LAW REGARDING JUDICIAL SALES; CONFER WITH WEIL, EVERCORE, AND THE SPECIAL MASTER REGARDING ONGOING WORKSTREAMS AND PROJECTS; DRAFT, REVISE, AND COORDINATE FILING OF MOTION TO EXPEDITE REPLY; REVISE SEARCH TERMS; DRAFT AND SEND EMAILS REGARDING DISCOVERY AND DOCUMENT REVIEW; CONFER WITH J. FRIEDMANN REGARDING SEARCH TERMS. | 7.70 | 71627433 | 10,433.50 |
| 09/11/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGOS, INTERPLEADER, SALE PROCESS. | 6.20 | 71629298 | 10,695.00 |
| 09/11/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS RE SAME; EMAILS AND CALLS RE ALTER EGO; REVIEW FILINGS RE SAME. | 3.40 | 71644534 | 5,423.00 |
| 09/11/24 | Rubin, Avi | ATTEND CALL WITH EVERCORE AND SPECIAL MASTER; ATTEND INTERNAL CHECK-IN CALL; ATTEND NWC WORKSHOP BETWEEN CITGO AND ELLIOTT; CORRESPONDENCE WITH WEIL RX TEAM REGARDING SPA ITEMS. | 5.10 | 71629086 | 6,579.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/11/24 | Hong, Esther | ATTEND WIP MEETING, MEETING WITH THE SPECIAL MASTER; DRAFT EXTENSION MOTION; COMPILE TRANSCRIPTS AND CORRESPOND REGARDING SAME; REVIEW SALE IMPLEMENTATION RESEARCH; CORRESPOND REGARDING DOCUMENTS TO BE FILED AROUND THE SALE RECOMMENDATION DEADLINE. | 2.80 | 71664175 | 3,290.00 |
| 09/11/24 | Kamath, Priya | RESEARCH RE: SALE IMPLEMENTATION. | 7.50 | 71638148 | 8,812.50 |
| 09/11/24 | Smith, Kara | REVIEW DOCUMENTS FOR INVESTIGATION. | 0.90 | 71734337 | 1,057.50 |
| 09/11/24 | Sharma, Sakshi | CALL WITH SPECIAL MASTER AND EVERCORE. | 0.50 | 71638435 | 735.00 |
| 09/11/24 | Basil, Nico | CHECK IN CALL WITH CLIENT AND EVERCORE; INVENTORY AND FINANCIAL STATEMENTS TELECONFERENCE PRESENTATION BY CITGO; M&A TEAM CHECKIN; REVIEW SPA MARKUPS AND CORRESPONDENCE RE: SAME; REVIEW JONES DAY COMMENTS TO SPA. | 5.30 | 71632749 | 7,791.00 |
| 09/11/24 | Evans, Emma | CORRESPONDENCE RE MOTION TO EXPEDITE. | 0.10 | 71632521 | 99.50 |
| 09/11/24 | Mackinnon, Josh | ATTEND EVERCORE CALL; ATTEND ALL-DAY WORKING SESSION ON INVENTORY. | 7.40 | 71628957 | 7,363.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/11/24 | SanGiovanni, Giana | REVIEW AND ANALYZE EMAILS FROM LITIGATION AND RX TEAMS RE: MOTION TO EXPEDITE REPLY AND ALTER-EGO LAWSUITS. | 0.20 | 71633444 | 199.00 |
| 09/11/24 | Roberts, Ian | ATTEND WEIL/EVERCORE/SPECIAL MASTER CHECK-IN CALL; ATTEND WORK-IN-PROCESS MEETING; COORDINATE IN-PERSON MEETING WITH BIDDER AND SALE PROCESS PARTIES; CORRESPOND WITH M. BURRUS AND M&A TEAM RE SAME; PREPARE MATERIALS FOR SAME; REVIEW AND REVISE MOTION TO EXTEND FINAL RECOMMENDATION DEADLINE; CORRESPOND WITH E. HONG RE SAME. | 4.40 | 71664906 | 5,676.00 |
| 09/11/24 | Burrus, Maigreade B. | CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL RE: SALE PROCESS; ATTEND WIP MEETING; CONFER WITH SPECIAL MASTER RE: JUNE FEE REPORT: PREPARE FOR IN-PERSON MEETING WITH BIDDER, CRYSTALLEX, AND CONOCO. | 5.00 | 71661794 | 7,100.00 |
| 09/11/24 | Clarke, Andrew | ATTEND RX WIP MEETING; REVIEW CONFIDENTIALITY ORDER; REVIEW VARIOUS MATTER RELATED CORRESPONDENCE. | 0.80 | 71628407 | 1,084.00 |
| 09/11/24 | Liu, Sisi | PREPARE FOR AND ATTEND WEEKLY CHECK IN CALL; DRAFT CALL SUMMARY NOTES. | 0.80 | 71626061 | 1,084.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/12/24 | Margolis, Steven M. | REVIEW JONES DAY MARKUP OF PURCHASE AGREEMENT, VARIOUS CONF. AND CORRESPONDENCE WITH N. GROSS, M. VERDICHIZZI ON SAME. | 0.60 | 71638052 | 957.00 |
| 09/12/24 | Lender, David J. | ATTEND MEETING WITH BIDDER RE TRANSACTION. | 2.40 | 71635700 | 4,788.00 |
| 09/12/24 | Friedmann, Jared R. | MEET WITH A. CURTIS RE: DOCKETING LETTERS SENT TO OTHER COURTS RE: INJUNCTION MOTION; REVIEW DRAFT DOCUMENT HIT REPORT TO SEND TO VENEZUELA PARTIES; EMAILS WITH R. JAEGER RE: SAME AND NEXT STEPS; REVIEW/ANALYZE COURT ORDER ON MOTION TO EXPEDITE INCLUDING QUESTIONS FOR PARTIES TO ADDRESS; MEET WITH A. CURTIS RE: SAME AND NEXT STEPS. | 0.80 | 71641818 | 1,436.00 |
| 09/12/24 | Keenan, Eoghan P. | ATTEND MEETING WITH COUNSEL TO BIDDER AND SALE PROCESS PARTIES; CALL WITH WEIL TAX; ATTEND MEETING WITH WEIL M&A TEAM RE: SPA MARKUP AND COMMENTS FROM JONES DAY. | 4.70 | 71636692 | 8,436.50 |
| 09/12/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH S. LIU REGARDING UPDATE CALL. | 0.20 | 71638930 | 350.00 |
| 09/12/24 | Schrock, Ray C. | ATTEND IN PERSON MEETINGS RE: LEAD BIDDER AND NEXT STEPS; DRAFT DOCUMENTS RELATED TO LEAD BID. | 6.60 | 71661815 | 15,510.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/12/24 | Curtis, Aaron J. | ATTEND MEETING WITH THE BIDDER, CRYSTALLEX, AND CONOCO; MEET WITH R. NILES-WEED, R. JAEGER, AND K. SMITH TO DISCUSS THE INJUNCTION MOTION REPLY; MEET WITH C. GEHNRICH TO DISCUSS THE JUDICIAL SALE; REVIEW AND RESPOND TO EMAILS RE: THE EX PARTE TRANSCRIPT AND THE INJUNCTION MOTION REPLY; REVIEW AND REDACT THE EX PARTE TRANSCRIPT. | 5.10 | 71639542 | 8,134.50 |
| 09/12/24 | Bodoh, Devon | REVIEW PROPOSED STRUCTURAL ALTERNATIVES FOR TAX; FOLLOW UP RE SAME WITH WEIL TEAM. | 3.90 | 71638465 | 9,165.00 |
| 09/12/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING DISCOVERY AND SEARCH TERMS; REVIEW AND ANALYZE HIT REPORTS; DRAFT AND SEND EMAILS REGARDING ALTER EGO MOTION REPLY; PROPOSE REDACTIONS TO EX PARTE MEETING TRANSCRIPT; DRAFT AND SEND EMAILS REGARDING PROPOSED REDACTIONS; CONFER WITH R. NILES-WEED, A. CURTIS, AND K. SMITH REGARDING ALTER EGO REPLY MOTION. | 3.60 | 71651259 | 4,878.00 |
| 09/12/24 | Dulcey, Alfonso J. | REVIEW AND DISCUSS ALTERNATIVE TRANSACTION PROPOSAL AND SUMMARY EMAIL, REVIEW REVISE SPA. | 1.60 | 71635679 | 2,800.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/12/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGOS, INTERPLEADER, SALE PROCESS. | 4.20 | 71644137 | 7,245.00 |
| 09/12/24 | Bentley, Chase A. | EMAILS WITH VZ RE SALE; EMAILS WITH AJC RE SALE; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE CALLS AND EMAILS RE SAME; ALL-HANDS MEETING RE SALE; COORDINATE SAME. | 8.00 | 71644676 | 12,760.00 |
| 09/12/24 | Gross, Nate | REVIEW JONES DAY COMMENTS TO THE PURCHASE AGREEMENT; DISCUSS SAME WITH S. MARGOLIS. | 0.50 | 71661432 | 645.00 |
| 09/12/24 | Rubin, Avi | CALL WITH WEIL TAX; CALL WITH WEIL ECB; MEET WITH WEIL M&A TO DISCUSS JONES DAY SPA COMMENTS; REVISE AND INCORPORATE JONES DAY, WEIL LIT AND WEIL SPECIALIST GROUP COMMENTS TO ELLIOTT SPA; COORDINATE WITH WEIL SPECIALIST GROUPS; DRAFT HIGH-LEVEL ALTER EGO SPA TIMELINE. | 4.70 | 71638106 | 6,063.00 |
| 09/12/24 | Agbi, Theo | CONDUCT RESEARCH AND DRAFT EMAIL DISCUSSING TAX CONSEQUENCES; REVIEW SPA SENT OVER WITH CITGO/JONES DAY COMMENTS TO AKIN'S DRAFT. | 5.10 | 71651184 | 5,992.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/12/24 | Gehnrich, Charles | ANALYZE MATTER BACKGROUND MATERIAL IN ADVANCE OF MEETING; MEET WITH E. EVANS TO DISCUSS CASE WORKSTREAMS; MEET WITH A. CURTIS TO DISCUSS CASE; CORRESPONDENCE RELATED TO NEW FILING FROM THIRD CIRCUIT CLERK. | 2.70 | 71640018 | 3,172.50 |
| 09/12/24 | Hong, Esther | REVISE IMPLEMENTATION MEMO AND REVIEW PREVIOUS WORK PRODUCTS; REVIEW ORDERS REGARDING REDACTION OF TRANSCRIPTS; REVISE EXTENSION MOTION. | 4.10 | 71663794 | 4,817.50 |
| 09/12/24 | Kamath, Priya | SUMMARIZE RECENT FILINGS IN ALTER-EGO LAWSUITS FOR B. PINCUS; REVIEW MATERIALS RE: SALE IMPLEMENTATION. | 5.00 | 71638043 | 5,875.00 |
| 09/12/24 | Smith, Kara | REVIEW GIRARD STREET, G&A STRATEGIC, AND GRAMERCY CASES TO SEE LATEST FILINGS AND HOW IMPACTED BY VACATE; MEETING RE ALTER EGO REPLY; DRAFT NOTICE TO COURT RE LETTERS TO COURTS ON ALTER EGO MOTION. | 3.60 | 71667705 | 4,230.00 |
| 09/12/24 | Sharma, Sakshi | REVIEW SPA. | 0.50 | 71638503 | 735.00 |
| 09/12/24 | Basil, Nico | MEET WITH E. KEENAN AND A.RUBIN; REVIEW CITGO COMMENTS TO SPA; PREPARE LIST OF DISCUSSION POINTS RE: SAME; REVIEW UPDATED DRAFT SPA. | 5.40 | 71638385 | 7,938.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/12/24 | Evans, Emma | CORRESPONDENCE RE: ALTER EGO FILINGS; MEET WITH C. GEHNRICH RE: CASE WORKSTREAMS. | 1.10 | 71639408 | 1,094.50 |
| 09/12/24 | Mackinnon, Josh | UPDATE WORKSTREAM UPDATE LIST. | 0.20 | 71652298 | 199.00 |
| 09/12/24 | Verdichizzi, Michael | MARKUP CITGO DRAFT OF PURCHASE AGREEMENT. | 1.50 | 71633542 | 1,492.50 |
| 09/12/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: ALTER-EGO LAWSUITS; PLAN AND PREPARE FOR NEXT WEEK'S LITIGATION TEAM MEETING. | 0.90 | 71635929 | 895.50 |
| 09/12/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; RESEARCH POTENTIAL TAX ISSUES; DRAFT SUMMARY OF TAX ISSUES. REVIEW CITGO/JONES DAY'S TAX COMMENTS TO AKIN'S DRAFT OF SPA. DRAFT WEIL TAX COMMENTS TO SPA. CALLS WITH WEIL TAX TO DISCUSS. | 5.60 | 71638111 | 7,224.00 |
| 09/12/24 | Roberts, Ian | COORDINATE SETUP OF MEETING WITH SALE PROCESS PARTIES AND BIDDER; UPDATE MOTION TO EXTEND FINAL RECOMMENDATION DEADLINE; CORRESPOND WITH E. HONG RE SAME; REVISE SALE ORDER AND SEND TO M. BURRUS; CORRESPOND WITH M. BURRUS RE SALE ESCROW TERM SHEET; REVISE SAME; CALL WITH M. BURRUS RE SAME. | 4.30 | 71658855 | 5,547.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/12/24 | Burrus, Maigreade B. | ATTEND MEETING WITH BIDDER, EVERCORE, AND COUNSEL FOR CRYSTALLEX AND CONOCO: REVIEW JULY FEE REPORT; REVIEW AND REVISE SALE ESCROW TERM SHEET. | 6.70 | 71661810 | 9,514.00 |
| 09/12/24 | Clarke, Andrew | REVIEW SALE MOTION; CONSIDER QUESTIONS FROM C. BENTLEY RE: IMPLEMENTATION ISSUES; REVIEW MEMORANDUMS WITH RESPECT TO IMPLEMENTATION; EMAILS WITH E. HONG RE: IMPLEMENTATION MEMO; COMMENCE DRAFT MEMORANDUM RE: IMPLEMENTATION. | 3.50 | 71636488 | 4,742.50 |
| 09/12/24 | Mee, Peter J. | STRATEGY RE PURCHASE AGREEMENT. | 0.50 | 71662400 | 897.50 |
| 09/12/24 | Liu, Sisi | DRAFT INTERNAL NOTES RE: OFAC CONSIDERATIONS AND LICENSE REQUIREMENT FOR SALE OF PDVH AND CONTEMPLATED TRANSACTIONS AND CIRCULATE TO T. WELCH. | 0.90 | 71635732 | 1,219.50 |
| 09/13/24 | Lender, David J. | REVIEW EMAILS RE SALE ISSUES; TELEPHONE CALL WITH GARVEY AND TEAM RE TRANSACTION; REVIEW 2020 PROPOSAL; TELEPHONE CALL WITH C. BENTLEY RE SAME; TELEPHONE CALL WITH C. BENTLEY RE PREP FOR CALL; REVIEW TERM SHEET; REVIEW ALTER EGO FILINGS. | 1.70 | 71653169 | 3,391.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/13/24 | Friedmann, Jared R. | REVIEW/ANALYZE EIMER FIRMS COMMENTS TO PROPOSED SEARCH TERMS; EMAILS WITH R. JAEGER RE: SAME AND NEXT STEPS; REVIEW LETTER FROM COUNSEL FOR THE REPUBLIC OF VENEZUELA TO PREPARE FOR MEET AND CONFER; PARTICIPATE ON MEET AND CONFER WITH COUNSEL FOR THE REPUBLIC OF VENEZUELA AND THEIR REQUEST TO PAUSE SALE PROCESS. | 1.10 | 71641830 | 1,974.50 |
| 09/13/24 | Keenan, Eoghan P. | REVIEW JONES DAY COMMENTS TO SPA; CALL WITH JONES DAY RE: COMMENTS TO SPA; REVIEW DRAFT ESCROW TERM SHEET; EMAILS WITH WEIL RX RE: SAME. | 2.50 | 71646465 | 4,487.50 |
| 09/13/24 | Welch, Timothy C. | REVIEW DRAFT AGREEMENT; REVIEW SALE ESCROW TERM SHEET; EXCHANGE EMAILS WITH S. LIU REGARDING SAME; CALL WITH N. CUNNINGHAM REGARDING SALE PROCESS AND OFAC LICENSING; EXCHANGE EMAILS WITH N. CUNNINGHAM REGARDING CFIUS RESPONSES. | 1.10 | 71642053 | 1,925.00 |
| 09/13/24 | Schrock, Ray C. | ATTEND CALLS AND DRAFT DOCUMENTS RELATED TO LEAD BIDDER. | 2.90 | 71661759 | 6,815.00 |
| 09/13/24 | Welch, Alexander W. | CALL WITH VENEZUELA PARTIES; DISCUSS SAME WITH D. LENDER AND C. BENTLEY; CONSIDER NEXT STEPS. | 0.80 | 71660283 | 1,436.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/13/24 | Cunningham, Nathan | REVIEW INTERNAL NOTES; COMMUNICATE WITH T. WELCH REGARDING OFAC ISSUES; REVIEW RELATED INTERNAL CORRESPONDENCE. | 1.40 | 71663142 | 2,233.00 |
| 09/13/24 | Curtis, Aaron J. | MEET AND CONFER WITH VENEZUELA'S COUNSEL TO DISCUSS THE MOTION TO PAUSE THE SALE PROCESS; VIDEOCONFERENCE WITH P. KAMATH TO DISCUSS RESEARCH RE: SALE IMPLEMENTATION; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION, THE EX PARTE TRANSCRIPTS, AND THE SPA. | 1.50 | 71639740 | 2,392.50 |
| 09/13/24 | Bodoh, Devon | REVIEW TAX MATTERS; FOLLOW UP AND CORRESPONDENCE WITH WEIL CORPORATE RE SAME. | 3.60 | 71644025 | 8,460.00 |
| 09/13/24 | Jaeger, Rebecca | REVIEW AND ANALYZE VENEZUELA PARTIES' PROPOSED REVISIONS TO THE SEARCH TERMS; REVISE NEW SEARCH TERMS; DRAFT AND SEND EMAILS REGARDING DISCOVERY; DRAFT AND SEND EMAILS REGARDING ALTER EGO REPLY. | 1.90 | 71653199 | 2,574.50 |
| 09/13/24 | Dulcey, Alfonso J. | REVIEW AND REVISE ALTERNATIVE STRUCTURE EMAIL; REVIEW AND DISCUSS COMPANY COMMENTS TO SPA. | 1.40 | 71640605 | 2,450.00 |
| 09/13/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGOS, INTERPLEADER, SALE PROCESS. | 1.60 | 71643993 | 2,760.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/13/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS RE SAME; EMAILS WITH AJC RE SALE; PHONE CALL WITH VZ PARTIES; EMAILS RE ALTER EGO. | 3.60 | 71644585 | 5,742.00 |
| 09/13/24 | Gross, Nate | EMAIL QUESTIONS RELATING TO THE PURCHASE AGREEMENT. | 0.10 | 71661605 | 129.00 |
| 09/13/24 | Rubin, Avi | CALL WITH WEIL M&A TO DISCUSS SPA ITEMS; ATTEND INSURANCE DILIGENCE DISCUSSION; ATTEND CALL WITH JONES DAY TO DISCUSS ELLIOTT SPA; CORRESPONDENCE WITH WEIL RX AND WEIL M&A REGARDING ELLIOTT SPA ITEMS; COORDINATE DILIGENCE ITEMS; REVISE AND INCORPORATE WEIL M&A COMMENTS TO ELLIOTT SPA; PREPARE OVERVIEW OF ALTER EGO SPA PROVISIONS TIMELINE; COORDINATE SPA ITEMS WITH WEIL SPECIALIST GROUPS; COORDINATE DILIGENCE ITEMS. | 5.10 | 71639531 | 6,579.00 |
| 09/13/24 | Gray, Jack | COMMENTS ON JD MARK-UP OF PURCHASE PRICE PROVISIONS OF SPA VIA EMAIL TO NICO BASIL. | 0.50 | 71643756 | 787.50 |
| 09/13/24 | Agbi, Theo | REVISE SPA MARK-UP ADDING COMMENTS TO JONES DAY'S/CITGO'S DRAFT. | 4.10 | 71659096 | 4,817.50 |
| 09/13/24 | Gehnrich, Charles | INTERNAL CORRESPONDENCE REGARDING ALTER EGO CASES. | 0.10 | 71640041 | 117.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/13/24 | Hong, Esther | REVIEW FOIA REQUEST DOCUMENTS; UPDATE WIP TASK LIST; CORRESPOND REGARDING WORKSTREAMS. | 1.80 | 71663766 | 2,115.00 |
| 09/13/24 | Kamath, Priya | MEET WITH A. CURTIS TO DISCUSS RESEARCH ON SALE IMPLEMENTATION; REVIEW LOCAL RULES ON UNSEALING EX PARTE TRANSCRIPTS AND DISCUSS WITH LOCAL COUNSEL; REVIEW MEMORANDUM ON SALE IMPLEMENTATION; RESEARCH SAME. | 6.50 | 71636433 | 7,637.50 |
| 09/13/24 | Sharma, Sakshi | REVIEW SPA. | 0.80 | 71644419 | 1,176.00 |
| 09/13/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.40 | 71659272 | 140.00 |
| 09/13/24 | Basil, Nico | INSURANCE DILIGENCE CALL; REVIEW E. KEENAN COMMENTS ON ISSUES LIST AND CORRESPONDENCE WITH SPECIALISTS RE: SAME; REVIEW UPDATED DRAFT SPA AND COMMENTS TO A.RUBIN RE: SAME. | 2.60 | 71641811 | 3,822.00 |
| 09/13/24 | Vita, Jonathan | CALLS WITH R. FERNANDEZ AND T. AGBI RE PURCHASE AGREEMENT. | 0.50 | 71659104 | 677.50 |
| 09/13/24 | Evans, Emma | CORRESPONDENCE RE: SALE TRANSACTION, EX PARTE MEETING TRANSCRIPT. | 0.20 | 71644066 | 199.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/13/24 | Mackinnon, Josh | ATTEND INSURANCE DISCUSSION; ATTEND CALL WITH JONES DAY; REVIEW VDR FOR NEW CONTRACT UPLOADS; REVIEW NEW CONTRACTS. | 4.00 | 71651250 | 3,980.00 |
| 09/13/24 | Serviss, Jess | REVIEW NEW CONTRACTS UPLOADED TO THE VDR. | 1.70 | 71650738 | 1,691.50 |
| 09/13/24 | SanGiovanni, Giana | PLAN WEEKLY LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO THE SALE PROCESS; REVIEW EMAILS FROM LITIGATION TEAM RE: ALTER-EGO CASES AND REDACTED TRANSCRIPT, AND FROM RX TEAM RE: SPA AND TERM SHEET. | 0.40 | 71664629 | 398.00 |
| 09/13/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; RESEARCH TAX ISSUES REGARDING STRUCTURING TRANSACTION; DRAFT EMAIL SUMMARIZING TAX ISSUES; REVIEW JONES DAY/CITGO COMMENTS TO SPA; DRAFT WEIL TAX COMMENTS TO SPA; CALLS WITH WEIL TAX TO DISCUSS. | 5.20 | 71651739 | 6,708.00 |
| 09/13/24 | Roberts, Ian | REVISE SALE ESCROW TERM SHEET; CORRESPOND WITH C. BENTLEY AND M. BURRUS RE SAME; CORRESPOND INTERNALLY RE WORKSTREAMS; CALL WITH M. BURRUS RE SAME. | 3.30 | 71664951 | 4,257.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/13/24 | Burrus, Maigreade B. | REVIEW AND REVISE MOTION TO EXTEND FINAL RECOMMENDATION DEADLINES; CONFER WITH C. BENTLEY RE: EX PARTE TRANSCRIPTS; PREPARE AND CIRCULATE MATERIALS FOR C. BAILDO; REVIEW SALE ESCROW TERM SHEET; REVIEW ORDER APPROVING JUNE FEE REPORT; REVIEW ALTER EGO SUMMARIES; REVIEW PROPOSED REDACTIONS TO EX PARTE TRANSCRIPT. | 6.20 | 71661844 | 8,804.00 |
| 09/13/24 | Clarke, Andrew | CONSIDER ISSUES RE: SALE IMPLEMENTATION AND DRAFT MEMORANDUM WITH RESPECT TO SAME; REVIEW TERM SHEET. | 5.00 | 71645895 | 6,775.00 |
| 09/13/24 | Mee, Peter J. | STRATEGY RE TRANSACTION ITEMS. | 0.20 | 71662530 | 359.00 |
| 09/13/24 | Liu, Sisi | REVIEW AND COMMENT ON ESCROW AGREEMENT. | 1.20 | 71641559 | 1,626.00 |
| 09/14/24 | Welch, Timothy C. | REVIEW LETTER FROM E. STAHL TO THE SPECIAL MASTER; REVIEW DOJ LETTER TO THE SPECIAL MASTER AND OTHER BACKGROUND DOCUMENTATION REGARDING MEETINGS WITH THE U.S. GOVERNMENT; REVIEW GENERAL LICENSES AND GUIDANCE FROM THE OFFICE OF FOREIGN ASSETS CONTROL; SUMMARIZE LICENSING REQUIREMENTS; EXCHANGE EMAILS WITH C. BENTLEY AND S. LIU REGARDING SAME. | 2.20 | 71641998 | 3,850.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/14/24 | Schrock, Ray C. | ATTEND CALLS AND DRAFT DOCUMENTS RELATED TO LEAD BIDDER. | 1.00 | 71661695 | 2,350.00 |
| 09/14/24 | Curtis, Aaron J. | REVIEW AND COMMENT ON THE SPA. | 0.50 | 71640128 | 797.50 |
| 09/14/24 | Jaeger, Rebecca | REVISE SEARCH TERMS; DRAFT AND SEND EMAILS REGARDING SEARCH TERMS. | 1.00 | 71652713 | 1,355.00 |
| 09/14/24 | Bentley, Chase A. | EMAILS RE SALE DOCUMENTS; CALL WITH D. YING RE TERM SHEET. | 1.00 | 71644624 | 1,595.00 |
| 09/14/24 | Rubin, Avi | CORRESPONDENCE WITH WEIL M&A REGARDING ELLIOTT SPA ITEMS; REVISE AND ELLIOTT SPA. | 0.80 | 71640184 | 1,032.00 |
| 09/14/24 | Kamath, Priya | REVIEW EX-PARTE TRANSCRIPTS AND MATERIALS AND DRAFT MOTION TO UNSEAL TRANSCRIPTS FOR A. CURTIS. | 3.40 | 71639793 | 3,995.00 |
| 09/14/24 | Logan, Savannah L. | CORRESPONDENCE RE FILINGS ANALYSIS. | 0.50 | 71664826 | 587.50 |
| 09/14/24 | Basil, Nico | CORRESPONDENCE WITH CLIENT AND E. KEENAN RE: COMPANY SPA MARKUP. | 0.30 | 71641846 | 441.00 |
| 09/14/24 | Mackinnon, Josh | RESEARCH SPA R&W TIMING. | 0.70 | 71659372 | 696.50 |
| 09/14/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL CORPORATE TEAM; REVIEW INCREMENTAL JONES DAY COMMENTS TO SPA. | 0.30 | 71651240 | 387.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/14/24 | Roberts, Ian | CORRESPOND WITH M. BURRUS AND P. KAMATH RE TRANSCRIPTS; CORRESPOND WITH M. BURRUS RE WORKSTREAMS. | 0.50 | 71643755 | 645.00 |
| 09/14/24 | Burrus, Maigreade B. | REVIEW EX PARTE TRANSCRIPTS AND CONFER WITH WEIL LITIGATION TEAM RE: SAME. | 0.50 | 71661897 | 710.00 |
| 09/15/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH S. LIU REGARDING EIMERSTAHL LETTER. | 0.10 | 71642002 | 175.00 |
| 09/15/24 | Schrock, Ray C. | REVIEW DOCUMENTS RELATED TO BID PROPOSAL; COMMUNICATE WITH SPECIAL MASTER TEAM RE: SAME. | 0.70 | 71661908 | 1,645.00 |
| 09/15/24 | Welch, Alexander W. | REVIEW EMAIL RE: TAX; EMAILS RE: STATUS. | 0.30 | 71650760 | 538.50 |
| 09/15/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: THE SPA. | 0.20 | 71644382 | 319.00 |
| 09/15/24 | Bentley, Chase A. | EMAILS WITH BIDDER RE TERM SHEET; REVIEW SPA; EMAILS WITH SPECIAL MASTER RE DEADLINE EXTENSION. | 2.20 | 71644361 | 3,509.00 |
| 09/15/24 | Rubin, Avi | REVISE ELLIOTT SPA; CORRESPONDENCE WITH WEIL M&A AND RX TEAMS REGARDING ELLIOTT SPA. | 1.00 | 71660614 | 1,290.00 |
| 09/15/24 | Kamath, Priya | FINALIZE DRAFT MOTION TO UNSEAL EX PARTE TRANSCRIPT AND PROPOSED ORDER FOR A. CURTIS. | 1.10 | 71640194 | 1,292.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/15/24 | Basil, Nico | CORRESPONDENCE RE: SPA MARKUP. | 0.30 | 71641774 | 441.00 |
| 09/15/24 | Evans, Emma | CORRESPONDENCE RE: SALE TRANSACTION. | 0.10 | 71644075 | 99.50 |
| 09/15/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS. CALL WITH WEIL TAX TO DISCUSS SPA ISSUE. | 0.40 | 71652894 | 516.00 |
| 09/15/24 | Roberts, Ian | REVISE MOTION TO EXTEND FINAL RECOMMENDATION DEADLINE AND ADJOURN SALE HEARING; CORRESPOND WITH C. BENTLEY AND M. BURRUS RE SAME; CIRCULATE FINALIZED DRAFT TO R. SCHROCK AND A. WELCH; CORRESPOND WITH E. HONG RE CALLS. | 0.60 | 71643752 | 774.00 |
| 09/15/24 | Burrus, Maigreade B. | REVIEW C. BENTLEY COMMENTS TO MOTION TO EXTEND FINAL RECOMMENDATION DEADLINES. | 0.20 | 71661773 | 284.00 |
| 09/15/24 | Liu, Sisi | REVIEW AND COMMENT ON ESCROW AGREEMENT; DRAFT EMAIL TO T. WELCH RE: OFAC; REVIEW EIMER STAHL LETTER TO SPECIAL MASTER AND COMMENT ON T. WELCH EMAIL TO DEAL TEAM. | 2.00 | 71641565 | 2,710.00 |
| 09/16/24 | Chivers, Corey | ATTENTION TO 2020S; ATTENTION TO CORRESPONDENCE. | 0.80 | 71675259 | 1,720.00 |
| 09/16/24 | Lender, David J. | REVIEW AD HOC LETTER. | 0.10 | 71666816 | 199.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/16/24 | Friedmann, Jared R. | REVIEW UPDATED HIT REPORTS; CALL WITH R. JAEGER RE: SAME AND NEXT STEPS RE: DOCUMENT REVIEW PROTOCOL; EMAIL TO A. SOLOTOROVSKY RE: TIMING OF DOCUMENT PRODUCTION AND REQUEST TO MEET AND CONFER. | 0.50 | 71698085 | 897.50 |
| 09/16/24 | Keenan, Eoghan P. | MEET WITH WEIL RX, LITIGATION AND M&A TEAM RE: WORK STREAMS; REVIEW JONES DAY MARKUP OF THE SPA; CALL WITH CITGO, JONES DAY AND EVERCORE RE: COMMENTS TO FINANCIAL DEFINITIONS; REVIEW LETTER FROM EIMER STAHL; REVIEW WLRK COMMENTS TO ESCROW TERM SHEET; CALL WITH R. SCHROCK AND C. BENTLEY RE: BIDDER FEEDBACK ON ESCROW. | 4.70 | 71668299 | 8,436.50 |
| 09/16/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO STALKING HORSE BID. | 2.00 | 71732581 | 4,700.00 |
| 09/16/24 | Ramos, Christina | REVIEW TERM SHEET. | 0.30 | 71667735 | 441.00 |
| 09/16/24 | Curtis, Aaron J. | CALL WITH THE WEIL TEAM TO DISCUSS SALE IMPLEMENTATION, THE LETTER FROM THE VENEZUELA PARTIES, AND SPA NEGOTIATIONS; REVIEW AND RESPOND TO EMAILS RE: THE ALTER EGO JUDGMENTS, SALE IMPLEMENTATION, AND THE MOTION TO DISCLOSE THE EX PARTE TRANSCRIPTS. | 1.70 | 71674900 | 2,711.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/16/24 | Jaeger, Rebecca | REVIEW AND ANALYZE ALTER EGO CLAIMS AND CALCULATE AMOUNT OF ALTER EGO CLAIMS; DRAFT AND REVISE SEARCH TERMS. DRAFT AND SEND EMAILS REGARDING HIT REPORTS; ANALYZE AND REVIEW HIT REPORTS AND AMEND SEARCH TERMS; CONFER WITH RESTRUCTURING, M&A, AND LITIGATION TEAMS REGARDING ONGOING ISSUES AND WORKSTREAMS; CONFER WITH J. FRIEDMANN REGARDING DISCOVERY; REVIEW AND ANALYZE QUESTIONS TO BE ANSWERED IN ALTER EGO MOTION; DRAFT PROPOSED ANSWERS TO QUESTIONS. | 5.80 | 71675328 | 7,859.00 |
| 09/16/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGOS, INTERPLEADER, SALE PROCESS. | 1.10 | 71702803 | 1,897.50 |
| 09/16/24 | Bentley, Chase A. | EMAILS AND PHONE CALLS RE ESCROW TERM SHEET; ATTEND WEIL WIP CALL; DRAFT CHAMBERS EMAIL; DISCUSS SAME WITH R. SCHROCK. | 2.10 | 71665889 | 3,349.50 |
| 09/16/24 | Rubin, Avi | ATTEND INTERNAL CHECK-IN CALL; CORRESPONDENCE WITH WEIL TAX TEAM REGARDING ELLIOTT SPA; COORDINATE DILIGENCE ITEMS. | 1.40 | 71671386 | 1,806.00 |
| 09/16/24 | Agbi, Theo | UPDATE JONES DAY DRAFT OF THE SPA; RESEARCH FIRPTA DETERMINATION REQUIREMENTS. | 2.70 | 71677903 | 3,172.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/16/24 | Gehnrich, Charles | PARTICIPATE IN WEEKLY WIP MEETING; INTERNAL CORRESPONDENCE RE: SALES PROCESS ISSUES. | 0.80 | 71675055 | 940.00 |
| 09/16/24 | Kamath, Priya | REVIEW 9/13/24 LETTER FROM PDVH AND CITGO TO THE SPECIAL MASTER; RESEARCH RE: SALE IMPLEMENTATION; REVIEW DAMAGE CALCULATIONS CLAIMED IN ALTER-EGO LAWSUITS FROM R. JAEGER; REVIEW CORRESPONDENCE ON SALE ESCROW TERM SHEET FROM C. BENTLEY. | 4.60 | 71659918 | 5,405.00 |
| 09/16/24 | Smith, Kara | ALTER EGO REPLY RESEARCH; ATTEND WIP MEETING. | 3.60 | 71716821 | 4,230.00 |
| 09/16/24 | Logan, Savannah L. | CORRESPONDENCE RE FILINGS ANALYSIS. | 0.60 | 71664976 | 705.00 |
| 09/16/24 | Sharma, Sakshi | WIP CALL WITH WEIL TEAMS. | 0.60 | 71667745 | 882.00 |
| 09/16/24 | Okada, Tyler | UPDATE CASE CALENDAR. | 0.20 | 71705880 | 70.00 |
| 09/16/24 | Basil, Nico | WEEKLY WIP CALL WITH WEIL TEAM; CALL WITH JONES DAY, CITGO AND EVERCORE TO DISCUSS CASH AND DEBT; REVIEW JONES DAY MARKUP RE: SAME; REVIEW MATTER CORRESPONDENCE. | 2.10 | 71671760 | 3,087.00 |
| 09/16/24 | Balido, Catherine | ATTEND MEETING WITH RX, LITIGATION, AND M&A TEAMS. | 0.50 | 71708344 | 497.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/16/24 | Evans, Emma | PREPARE AGENDA FOR LITIGATION TEAM MEETING; MEET WITH RESTRUCTURING & M&A RE: SALE TRANSACTION; CORRESPONDENCE RE: ALTER EGO JUDGMENTS; CORRESPONDENCE RE: SALE TRANSACTION. | 1.00 | 71673552 | 995.00 |
| 09/16/24 | Mackinnon, Josh | ATTEND WEIL WIP CALL; UPDATED WORKSTREAM UPDATE LIST. | 0.80 | 71684992 | 796.00 |
| 09/16/24 | Serviss, Jess | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM. | 0.60 | 71667626 | 597.00 |
| 09/16/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: ALTER-EGO LAWSUITS; ATTEND WIP CALL WITH LITIGATION, RX, AND M&A TEAMS TO DISCUSS DEVELOPMENTS IN SALE PROCESS; DISCUSS RECENT DEVELOPMENTS IN ALTER-EGO LAWSUITS ON VARIOUS CALLS WITH E. EVANS AND R. JAEGER; PLAN AND PREPARE FOR WEEKLY LITIGATION TEAM MEETING TO DISCUSS SALE PROCESS. | 1.60 | 71668855 | 1,592.00 |
| 09/16/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW JONES DAY COMMENTS TO SPA; DRAFT WEIL TAX COMMENTS TO SPA; RESEARCH FIRPTA RULES AND REQUIREMENTS; CALLS WITH WEIL TAX TO DISCUSS. | 2.70 | 71668305 | 3,483.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/16/24 | Roberts, Ian | ATTEND WORK-IN-PROCESS CALL WITH WEIL RESTRUCTURING, LITIGATION, AND M&A TEAMS; CORRESPOND INTERNALLY RE WORKSTREAMS; CORRESPOND WITH T. OKADA RE CALENDARING; REVISE JULY STATUS REPORT; CORRESPOND WITH E. HONG RE SAME; CORRESPOND WITH E. HONG RE WORK-IN-PROCESS LIST; REVISE SAME. | 3.30 | 71711694 | 4,257.00 |
| 09/16/24 | Burrus, Maigreade B. | ATTEND WEIL WIP MEETING; MULTIPLE CORRESPONDENCE RE: ALTER EGO ACTIONS; REVIEW JULY REPORT; PREPARE JULY REPORT; REVIEW COMMENTS TO SALE ESCROW TERM SHEET: MULTIPLE CORRESPONDENCE RE: EXTENSION MOTION. | 4.90 | 71706393 | 6,958.00 |
| 09/16/24 | Clarke, Andrew | ATTEND RX/M&A/LITIGATION WEIL WIP MEETING; DRAFT MEMORANDUM RE: SALE IMPLEMENTATION. | 3.60 | 71668231 | 4,878.00 |
| 09/17/24 | Chivers, Corey | UPDATE CALL WITH EVERCORE; REVIEW MATTER CORRESPONDENCE. | 0.60 | 71675150 | 1,290.00 |
| 09/17/24 | Lender, David J. | TEAM CALL RE LITIGATION ISSUES; EVERCORE CALL; TELEPHONE CALL WITH RE: SCHROCK RE STAY MOTION. | 1.00 | 71676029 | 1,995.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/17/24 | Friedmann, Jared R. | MEET AND CONFER WITH VENEZUELA PARTIES RE: MOTION TO STAY SALES PROCESS; EMAILS AND CALL WITH R. JAEGER SEARCH TERMS, HIT REPORT; LITIGATION TEAM MEETING; CALL WITH EVERCORE RE: WIP AND STRATEGY AND NEXT STEPS; MEET AND CONFER WITH EIMER RE: DOCUMENT PRODUCTION AND DEPOSITIONS; REVIEW PROPOSED SEARCH PROTOCOL; CALL WITH R. JAEGER RE: SAME AND NEXT STEPS. | 2.20 | 71698072 | 3,949.00 |
| 09/17/24 | Keenan, Eoghan P. | REVIEW CITGO ARTICLE; REVIEW JONES DAY MARKUP OF SPA; MEET WITH WEIL AND EVERCORE RE: WORK STREAMS AND STATUS; REVISE WEIL MARKUP OF THE SPA. | 3.80 | 71678494 | 6,821.00 |
| 09/17/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO BID. | 2.50 | 71732740 | 5,875.00 |
| 09/17/24 | Welch, Alexander W. | CALL WITH WORKING GROUP. | 0.50 | 71705051 | 897.50 |
| 09/17/24 | Yu, Julia | DATAROOM REVIEW. | 0.40 | 71676018 | 470.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/17/24 | Curtis, Aaron J. | MEET AND CONFER WITH THE VENEZUELA PARTIES RE: THE MOTION TO PAUSE THE SALE PROCESS; VIDEOCONFERENCE WITH THE WEIL LITIGATION TEAM TO DISCUSS THE SALE RECOMMENDATION, INJUNCTION MOTION, AND DISCOVERY; REVIEW AND ANALYZE THE MOTION TO PAUSE THE SALE PROCESS; REVIEW AND COMMENT ON THE MOTION TO UNSEAL THE EX PARTE TRANSCRIPTS; REVIEW AND COMMENT ON THE RESPONSE TO THE MOTION TO EXPEDITE THE MOTION TO PAUSE; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION, SALE RECOMMENDATION, AND MOTION TO UNSEAL THE EX PARTE TRANSCRIPT. | 3.20 | 71674826 | 5,104.00 |
| 09/17/24 | Jaeger, Rebecca | CONDUCT RESEARCH REGARDING JUDICIAL SALES AND DRAFT ANSWERS TO QUESTIONS REGARDING ALTER EGO REPLY; CONFER WITH TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; CONFER WITH J. FRIEDMANN REGARDING SEARCH TERMS; CONFER WITH CITGO/PDVH COUNSEL REGARDING SEARCH TERMS; DRAFT AND SEND EMAILS REGARDING SEARCH TERMS AND HIT REPORTS; REVISE SEARCH TERMS; ANALYZE HIT REPORTS; DRAFT AND SEND EMAILS REGARDING EX PARTE MEETING TRANSCRIPTS. | 5.00 | 71675370 | 6,775.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/17/24 | Dulcey, Alfonso J. | DISCUSS SPA MARKUP AND FIRPTA CALCULATION REQUIREMENTS. | 1.60 | 71675969 | 2,800.00 |
| 09/17/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGOS, INTERPLEADER, SALE PROCESS. | 1.10 | 71687749 | 1,897.50 |
| 09/17/24 | Bentley, Chase A. | PHONE CALL WITH VZ PARTIES RE SALE PROCESS; DRAFT AGREEMENT; MEET WITH WEIL RX TEAM RE SAME; REVIEW RESPONSE RE FOIA REQUEST; REVIEW EVERCORE MATERIALS AND EMAIL WITH WEIL LIT TEAM RE SAME; REVIEW AND REVISE EXTENSION MOTION; ATTEND WEIL RX WIP MEETING; REVIEW COMMENTS TO TERM SHEET; DISCUSSIONS RE SAME; EMAILS WITH WEIL LIT RE EX PARTE TRANSCRIPTS; REVIEW SAME. | 9.30 | 71700980 | 14,833.50 |
| 09/17/24 | Rubin, Avi | ATTEND CALL WITH EVERCORE; ATTEND PHYSICAL INVENTORY VALUATION CALL; REVISE AND INCORPORATE JONES DAY AND WEIL M&A COMMENTS TO ELLIOTT SPA; COORDINATE DILIGENCE ITEMS. | 3.20 | 71676905 | 4,128.00 |
| 09/17/24 | Agbi, Theo | REVISE SPA WITH AND RESPONSE TO AKIN & JONES DAY. | 2.50 | 71677880 | 2,937.50 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/17/24 | Gehnrich, Charles | ATTEND WEEKLY LITIGATION TEAM MEETING TO DISCUSS CASE STRATEGY, AND TIME SPENT PREPARING; INTERNAL CORRESPONDENCE RE: CASE STRATEGY; ANALYZE VENEZUELA'S MOTION FOR A PAUSE IN SALE PROCESS; RESEARCH CASE LAW RE: RESPONSE TO VENEZUELA'S MOTION TO PAUSE; ANALYZE CRYSTALLEX STATEMENT IN SUPPORT OF MOTION TO ENJOIN ALTER-EGO PLAINTIFFS. | 4.80 | 71679118 | 5,640.00 |
| 09/17/24 | Kamath, Priya | LITIGATION TEAM MEETING WITH D. LENDER, J. FREIDMANN AND A. CURTIS TO DISCUSS WORKS IN PROGRESS; REVISE DRAFT MOTION TO UNSEAL; REVIEW EX PARTE MEETING TRANSCRIPTS FOR REFERENCES TO ALTER EGO ACTIONS; REVIEW DRAFT RESPONSE TO MOTION TO EXPEDITE FROM E. EVANS; REVIEW EMAIL FROM C. BENTLEY ON THE VENEZUELA PARTIES' MOTION TO STAY AND MOTION TO STAY; RESEARCH RE: SALE IMPLEMENTATION. | 7.90 | 71668166 | 9,282.50 |
| 09/17/24 | Smith, Kara | RESEARCH FOR ALTER EGO MOTION REPLY; RESEARCH ON AUTOMATIC STAY PRECUROSOR FOR INJUNCTION REPLY; CITGO LIT TEAM MEETING. | 6.40 | 71716915 | 7,520.00 |
| 09/17/24 | Sharma, Sakshi | CALL WITH EVERCORE. | 0.50 | 71673400 | 735.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/17/24 | Basil, Nico | WEIL AND EVERCORE CHECK IN CALL; PHYSICAL INVENTORY VALUATION METHODOLOGY CALL WITH CITGO AND BUYER; REVIEW AND REVISIONS TO REVISE SPA; OTHER REVIEW AND CORRESPONDENCE. | 2.40 | 71677139 | 3,528.00 |
| 09/17/24 | Balido, Catherine | ATTEND WEEKLY WEIL/EVERCORE MEETING; ATTEND WIP MEETING; DRAFT AGREEMENT FROM PRECEDENT; MEETING TO DISCUSS TERM SHEET. | 2.90 | 71708256 | 2,885.50 |
| 09/17/24 | Evans, Emma | CORRESPONDENCE RE: MEET AND CONFER WITH VENEZUELA PARTIES, LITIGATION TEAM MEETING, ALTER EGO JUDGMENTS, MOTION TO PAUSE THE SALE PROCESS; DRAFT AND REVISE RESPONSE TO VENEZUELA PARTIES MOTION TO EXPEDITE THEIR MOTION TO PAUSE MOTION; CORRESPONDENCE RE: RESPONSE TO MOTION TO EXPEDITE. | 1.50 | 71675687 | 1,492.50 |
| 09/17/24 | Mackinnon, Josh | ATTEND WEIL WIP CALL; CHECK NEW VDR UPLOADS FOR M&A CONTRACTS; REVIEW NEW CONTRACTS. | 4.20 | 71685937 | 4,179.00 |
| 09/17/24 | Serviss, Jess | ATTEND CHECK-IN MEETING WITH EVERCORE AND WEIL TEAMS; ATTEND POST-CALL MEETING WITH WEIL M&A TEAM. | 0.60 | 71675661 | 597.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/17/24 | SanGiovanni, Giana | PREPARE FOR WEEKLY LITIGATION MEETING TO DISCUSS SALE PROCESS; ATTEND WEEKLY LITIGATION MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS; CORRESPOND WITH E. EVANS AND LITIGATION TEAM RE: GRAMERCY ALTER-EGO LAWSUIT; REVIEW AND RESPOND TO EMAILS FROM LITIGATION AND RX TEAMS RE: STATUS UPDATES; RESEARCH CASE LAW AND SECONDARY SOURCES REGARDING STAYS FOR REPLY TO INJUNCTION MOTION AND EMAIL K. SMITH AND R. JAEGER WITH FINDINGS; REVIEW, ANALYSIS, AND CORRESPONDENCE RELATED TO DRAFT MOTION TO UNSEAL EX PARTE TRANSCRIPT AND PROPOSED ORDER. | 5.50 | 71678986 | 5,472.50 |
| 09/17/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX; REVIEW JONES DAY/CITGO MARKUP OF SPA; DRAFT WEIL TAX COMMENTS TO SPA; RESEARCH TAX RULES AND DRAFT ANALYSIS REGARDING SAME; CALLS WITH WEIL TAX TO DISCUSS. | 5.60 | 71677742 | 7,224.00 |
| 09/17/24 | Zimmerman, Erik | REVIEW ANCILLARY AGREEMENTS AND SUMMARY TO WEIL M&A TEAM. | 1.10 | 71677908 | 1,292.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 09/17/24 | Roberts, Ian | ATTEND WEIL/EVERCORE WEEKLY CHECK-IN CALL; UPDATE MOTION TO EXTEND FINAL RECOMMENDATION DEADLINE AND ADJOURN SALE HEARING; CORRESPOND WITH C. BENTLEY RE SAME; CORRESPOND WITH M. BURRUS RE EX PARTE MEETING TRANSCRIPTS; ATTEND WORK-IN-PROCESS MEETING. | 2.00 | 71711839 | 2,580.00 |
| 09/17/24 | Burrus, Maigreade B. | REVIEW MOTION FOR SHORT PAUSE; REVIEW AND COMMENT ON WIP; ATTEND WEIL/EVERCORE WIP CALL; MULTIPLE CORRESPONDENCE RE: UNSEALING TRANSCRIPT; ATTEND ASSOCIATE WIP; REVIEW ORDER RE: MOTION FOR SHORT PAUSE; REVIEW SALE RECOMMENDATION MARKUP; REVIEW CONOCO AND CRYSTALLEX STATEMENT IN SUPPORT OF ALTER EGO MOTION: REVIEW EX PARTE MEETING TRANSCRIPT. | 4.70 | 71706521 | 6,674.00 |
| 09/17/24 | Clarke, Andrew | DRAFT MEMORANDUM RE: SALE IMPLEMENTATION ISSUES; CALL WITH WEIL AND EVERCORE TEAMS; ATTEND RX WIP MEETING; REVIEW COMMENTS TO TERM SHEET FROM ELLIOTT; DRAFT AGREEMENT. | 5.30 | 71675172 | 7,181.50 |
| 09/18/24 | Lender, David J. | TELEPHONE CALL WITH C. BENTLEY RE TRANSACTION. | 0.10 | 71681368 | 199.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/18/24 | Friedmann, Jared R. | CALL WITH EVERCORE AND SPECIAL MASTER RE: NEXT STEPS AND STRATEGY; REVIEW UPDATED HIT REPORTS AND PROPOSED PROCEDURES FOR DOCUMENT REVIEW; CALL WITH R. JAEGER RE: SAME AND NEXT STEPS. | 1.40 | 71698025 | 2,513.00 |
| 09/18/24 | Keenan, Eoghan P. | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: ESCROW TERM SHEET ISSUES, SPA MARKUP AND NEXT STEPS WITH BIDDER; REVISE SPA MARKUP; MEET WITH WEIL M&A TEAM RE: SPA MARKUP COMMENTS; REVIEW REVISIONS TO ESCROW AGREEMENT AND PAYING AGENT AGREEMENT. | 6.30 | 71684635 | 11,308.50 |
| 09/18/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH S. LIU REGARDING NOTES FROM UPDATE CALL AND OFAC CALL WITH SPECIAL MASTER. | 0.20 | 71679215 | 350.00 |
| 09/18/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO BID. | 3.90 | 71732525 | 9,165.00 |
| 09/18/24 | Welch, Alexander W. | WORKING GROUP CALL. | 0.50 | 71702588 | 897.50 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/18/24 | Curtis, Aaron J. | CALL WITH CLIENT AND EVERCORE TO DISCUSS THE INJUNCTION MOTION, SPA, ESCROW TERM SHEET AND TRANSACTION; CALLS WITH WEIL ASSOCIATES TO DISCUSS THE RESPONSE TO THE MOTION TO PAUSE THE SALE PROCESS; CALL WITH R. JAEGER TO DISCUSS THE INJUNCTION MOTION REPLY, MOTION TO PAUSE THE SALE PROCESS, DISCOVERY, DECLARATIONS, AND OTHER WORK STREAMS; CALL WITH R. NILES-WEED TO DISCUSS THE INJUNCTION MOTION REPLY, MOTION TO PAUSE THE SALE PROCESS, DISCOVERY, DECLARATIONS, AND OTHER WORK STREAMS; CALL WITH C. BENTLEY TO DISCUSS THE RESPONSE TO THE LETTER FROM THE VENEZUELA PARTIES AND THE SALE TIMELINE; REVIEW AND REVISE THE MOTION TO UNSEAL THE EX PARTE TRANSCRIPTS; REVIEW AND REVISE THE NOTICE RE: LETTERS TO THE ALTER EGO ACTION COURTS; REVIEW AND ANALYZE ANALYSIS RE: OFAC APPROVAL; REVIEW AND RESPOND TO EMAILS RE: SALE TIMELINE, INJUNCTION MOTION, MOTION TO PAUSE THE SALE PROCESS, AND DISCOVERY; REVIEW AND ANALYZE RESEARCH RE: SALE IMPLEMENTATION. | 6.10 | 71680188 | 9,729.50 |
| 09/18/24 | Bodoh, Devon | REVIEW CONTACT ISSUES FOR TAX; CONDUCT RESEARCH RE WITHHOLDING MATTERS. | 2.50 | 71681013 | 5,875.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/18/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING REDACTIONS; DRAFT DISCOVERY STRATEGY PLAN; DRAFT AND SEND EMAILS TO DISCOVERY VENDOR REGARDING SEARCH TERMS; CONFER WITH G. SANGIOVANNI REGARDING MOTION TO UNSEAL; CONFER WITH J. FRIEDMANN REGARDING SEARCH TERMS AND DISCOVERY PLAN; DRAFT ANSWERS TO QUESTIONS FOR ALTER EGO REPLY; CONFER WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS REGARDING ONGOING WORKSTREAMS AND PROJECTS; CONFER WITH A. CURTIS REGARDING ALTER EGO REPLY MOTION AND OTHER ONGOING WORKSTREAMS. | 5.50 | 71681265 | 7,452.50 |
| 09/18/24 | Dulcey, Alfonso J. | REVISE SPA, DISCUSS ISSUES WITH WEIL TAX AND M&A TEAMS. | 1.30 | 71684969 | 2,275.00 |
| 09/18/24 | Niles-Weed, Robert B. | STRATEGIZE RE: ALTER EGOS, INTERPLEADER, SALE PROCESS. | 2.70 | 71687779 | 4,657.50 |
| 09/18/24 | Bentley, Chase A. | CALL WITH EVERCORE AND SM RE ONGOING WORKSTREAMS; REVIEW AND REVISE AGREEMENT; DISCUSS SAME WITH WEIL RX TEAM; EMAILS RE EXTENSION MOTION; REVIEW RESPONSE RE FOIA; REVIEW AND REVISE TERM SHEET; COORDINATE CALL RE TERM SHEET; REVIEW FILINGS RE ALTER EGO. | 7.20 | 71701011 | 11,484.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 09/18/24 | Rubin, Avi | CALLS WITH WEIL M&A TO DISCUSS ELLIOTT SPA; REVISE SAME; ATTEND CALL WITH SPECIAL MASTER AND EVERCORE TEAM; ATTEND INTERNAL CHECK-IN CALL; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS LIST; CORRESPONDENCE WITH WEIL TAX TEAM. | 5.90 | 71686632 | 7,611.00 |
| 09/18/24 | Agbi, Theo | REPLY TO E. KEENAN'S QUESTION REGARDING JONES DAYS COMMENTS. | 0.50 | 71685976 | 587.50 |
| 09/18/24 | Gehnrich, Charles | STRATEGIZE WITH TEAM RE: RESPONSE TO VZ PARTIES' MOTION TO PAUSE; ANALYZE CASE MATERIALS RE: REPLY TO MOTION TO PAUSE; DRAFT BRIEF IN OPPOSITION TO THE STAY. | 11.50 | 71688738 | 13,512.50 |
| 09/18/24 | Kamath, Priya | RESEARCH SALE IMPLEMENTATION; REVIEW EMAIL FROM C. BENTLEY ON THE VENEZUELA PARTIES' MOTION TO STAY AND MOTION TO STAY. | 4.10 | 71678724 | 4,817.50 |
| 09/18/24 | Smith, Kara | DRAFT REPLY RESPONSES - ALTER EGO REPLY; CONDUCT RESEARCH AND DRAFT RESPONSE TO ALTER EGO MOTION. | 10.40 | 71716807 | 12,220.00 |
| 09/18/24 | Sharma, Sakshi | CALL WITH EVERCORE, SPECIAL MASTER RE: BIDS. | 1.00 | 71687946 | 1,470.00 |
| 09/18/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.40 | 71705774 | 140.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 09/18/24 | Basil, Nico | CALL WITH CLIENT AND EVERCORE; M&A TEAM CHECKIN MEETING; REVIEW STOCK PURCHASE AGREEMENT AND COMMENTS ON SAME; OTHER CORRESPONDENCE. | 3.20 | 71687655 | 4,704.00 |
| 09/18/24 | Balido, Catherine | CORRESPOND WITH A. CLARKE RE: AGREEMENT. | 0.10 | 71708178 | 99.50 |
| 09/18/24 | Evans, Emma | MEET WITH A CURTIS, G SANGIOVANNI AND C GEHNRICH RE: OPPOSITION TO MOTION TO PAUSE; CORRESPONDENCE RE: MOTION TO PAUSE, MOTION TO EXTEND, SALE PROCESS. | 0.80 | 71687468 | 796.00 |
| 09/18/24 | Mackinnon, Josh | REVIEW BIDDER COMMENTS TO ESCROW TERM SHEET; CHECK VDR FOR NEW CONTRACT UPLOADS; REVIEW PREVIOUS CONTRACT UPLOADS; ATTEND CHECK IN CALL WITH EVERCORE AND SPECIAL MASTER; FILL OUT DEAL CHRONOLOGY; UPDATE WORKSTREAM LIST. | 4.00 | 71686060 | 3,980.00 |
| 09/18/24 | Serviss, Jess | ATTEND CHECK-IN MEETING WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS; ATTEND POST-CALL MEETING WITH WEIL M&A TEAM; ATTEND M&A TEAM CHECK-IN MEETING. | 1.40 | 71684159 | 1,393.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/18/24 | SanGiovanni, Giana | REVIEW AND ANALYZE EX PARTE TRANSCRIPTS IN CONNECTION WITH MOTION TO UNSEAL; CALL R. JAEGER TO DISCUSS PROPOSED REDACTIONS TO EX PARTE TRANSCRIPT AND DISCUSSION MATERIALS; REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM, RX TEAM, CO-COUNSEL, AND CLIENT RE: MOTION TO UNSEAL; VARIOUS CALLS WITH A. CURTIS, E. EVANS, AND/OR C. GEHNRICH RESPONSE TO MOTION TO PAUSE AND FILING OF MOTION TO UNSEAL; REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: SALE IMPLEMENTATION RESEARCH; ASSIST WITH AND PREPARE MOTION TO UNSEAL AND RELATED DOCUMENTS FOR FILING; EMAIL C. GEHNRICH RE: DOCUMENTS TO ASSIST IN DRAFT RESPONSE TO MOTION TO PAUSE; PREPARE FOR LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS; DRAFT PORTION OF REPLY IN SUPPORT OF INJUNCTION MOTION. | 8.10 | 71687825 | 8,059.50 |
| 09/18/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW JONES DAY CHANGES TO SPA; DRAFT WEIL TAX COMMENTS TO SPA; CALLS WITH WEIL TAX TO DISCUSS. | 2.70 | 71684988 | 3,483.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/18/24 | Zimmerman, Erik | PARTICIPATE ON CALL WITH BOB AND EVERCORE TEAM; CORRESPONDENCE WITH WEIL M&A RE: NEW DEBT DOCUMENTS. | 0.80 | 71687770 | 940.00 |
| 09/18/24 | Roberts, Ian | ATTEND WEIL/EVERCORE/SPECIAL MASTER CHECK-IN CALL; CORRESPOND WITH R. JAEGER RE EXCLUSIVITY; UPDATE MOTION TO FURTHER EXTEND FINAL RECOMMENDATION DEADLINE AND SEND TO M. BURRUS; REVISE SAME; CORRESPOND WITH M. BURRUS AND POTTER RE SAME. | 2.80 | 71711822 | 3,612.00 |
| 09/18/24 | Burrus, Maigreade B. | CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL RE: SALE PROCESS: PREPARE MOTION TO FURTHER EXTEND DEADLINES; CONFER WITH SPPS RE: MOTION TO EXTEND DEADLINES; REVIEW ESCROW TERM SHEET: CONFER WITH C. BENTLEY RE: ESCROW TERM SHEET; REVIEW MOTION TO UNSEAL TRANSCRIPT; CONFER WITH CHAMBERS RE: TRANSCRIPTS; REVIEW ORDER ON MOTION TO EXTEND; CONFER WITH WEIL LIT RE: EXCLUSIVITY. | 4.10 | 71706442 | 5,822.00 |
| 09/18/24 | Clarke, Andrew | REVIEW CORRESPONDENCE; DRAFT AGREEMENT. | 7.90 | 71708502 | 10,704.50 |
| 09/18/24 | Mee, Peter J. | STRATEGIZE RE: TRANSACTION ITEMS. | 0.40 | 71707801 | 718.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/18/24 | Liu, Sisi | PARTICIPATE IN WEIL/EVERCORE/SPECIAL MASTER CHECK IN CALL AND DRAFT NOTES. | 1.00 | 71686949 | 1,355.00 |
| 09/19/24 | Lender, David J. | REVIEW STAY MOTION; REVIEW CONOCO/CRYSTALLEX FILINGS; REVIEW AND ANALYZE ALTER EGO MOTION; REVIEW AND ANALYZED CITED CASES; TELEPHONE CALL WITH CONOCO/CRYSTALLEX; TELEPHONE CALL WITH EIMER RE ALTER EGO, HEARING; ANALYZED HEARING ISSUES; TELEPHONE CALL WITH J. FRIEDMANN RE HEARING. | 5.20 | 71690366 | 10,374.00 |
| 09/19/24 | Colao, Andrew J. | MOTION AND STATUS EMAILS, ETC. | 0.20 | 71693360 | 430.00 |
| 09/19/24 | Friedmann, Jared R. | CALL WITH K. SMITH RE: STRONG DIRECT EXAMINATION FOR INJUNCTION HEARING; CALL WITH D. LENDER RE: TIMING OF DOCUMENT PRODUCTION AND EVIDENTIARY ISSUES FOR INJUNCTION HEARING AND SALE HEARING. | 0.30 | 71690453 | 538.50 |
| 09/19/24 | Keenan, Eoghan P. | CALL WITH SALE PROCESS PARTIES AND WEIL RE: BIDDER STATUS; REVISE STOCK PURCHASE AGREEMENT MARKUP; CALLS WITH C. BENTLEY RE: BIDDER STATUS AND KEY ISSUES; REVIEW AGREEMENT. | 5.30 | 71694911 | 9,513.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/19/24 | Welch, Timothy C. | REVIEW TERM SHEET; EXCHANGE EMAILS WITH BIDDER COUNSEL REGARDING CALL TO DISCUSS OUTREACH TO THE OFFICE OF FOREIGN ASSETS CONTROL; EMAIL AND CALL WITH C. BENTLEY REGARDING SAME. | 1.20 | 71689509 | 2,100.00 |
| 09/19/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO BID. | 4.10 | 71732547 | 9,635.00 |
| 09/19/24 | Welch, Alexander W. | CALL RE: ESCROW TERM SHEET; CALL WITH SPPS; DISCUSS SAME. | 1.80 | 71702642 | 3,231.00 |
| 09/19/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: THE ALTER EGO ACTIONS; DRAFT LETTER TO PDVH AND CITGO RE: THE SALE PROCESS. | 1.40 | 71704822 | 2,233.00 |
| 09/19/24 | Bodoh, Devon | REVIEW SPA FOR TAX MATTERS; CONFER WITH WEIL TAX TEAM RE SPA. | 2.60 | 71705824 | 6,110.00 |
| 09/19/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING SEARCH TERMS; REVISE SEARCH TERMS; REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE; DRAFT REPLY TO ALTER EGO INJUNCTION MOTION. | 3.20 | 71705711 | 4,336.00 |
| 09/19/24 | Dulcey, Alfonso J. | REVIEW TERM SHEET. | 0.60 | 71693181 | 1,050.00 |
| 09/19/24 | Niles-Weed, Robert B. | REVISE ALTER EGO REPLY; REVISE MOTION TO PAUSE PROCESS OPPOSITION. | 4.70 | 71702929 | 8,107.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/19/24 | Bentley, Chase A. | REVIEW AND REVISE TERM SHEET; PHONE CALL WITH SPECIAL MASTER, WEIL, EVERCORE, AND SPP RE SAME; WEEKLY CHECK IN CALL WITH SPPS; REVIEW AND REVISE AGREEMENT; REVIEW COMMENTS TO EXTENSION MOTION; COORDINATE FILING OF SAME; EMAILS RE OFAC; REVIEW RESPONSE RE FOIA; EMAILS RE 2020S NDA; EMAILS WITH WEIL LIT RE SALE MOTION; REVIEW DECLARATIONS; REVIEW SALE DOCUMENTS. | 10.40 | 71700793 | 16,588.00 |
| 09/19/24 | Rubin, Avi | ATTEND CALL WITH SPPS; ATTEND INTERNAL CHECK-IN CALL; COORDINATE DILIGENCE ITEMS; COORDINATE ESCROW AND PAYING AGENT AGREEMENT ITEMS; CORRESPONDENCE WITH WEIL RX REGARDING 2020S NDA. | 2.40 | 71693092 | 3,096.00 |
| 09/19/24 | Gehnrich, Charles | DRAFT BRIEF IN OPPOSITION TO THE STAY; COORDINATE CREATING A BINDER FOR ALTER EGO HEARING PREP; CORRESPOND WITH TEAM RE: MOTION OBJECTION; RESEARCH FOR SALE APPROVAL BRIEFING. | 3.60 | 71695733 | 4,230.00 |
| 09/19/24 | Smith, Kara | REVIEW CRYSTALLEX AND CONOCO REPLIES; MEET WITH G. SANGIOVANNI RE RESEARCH; CONDUCT SALE RESEARCH; CONDUCT RESEARCH FOR ALTER-EGO REPLY BRIEF. | 6.40 | 71716771 | 7,520.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/19/24 | Smith, Kara | REVISE REPLY TO ALTER-EGO MOTION; REVIEW CRYSTALLEX AND CONOCO ALTER EGO RESPONSES AND REPLY TO R. JAEGAR. | 3.60 | 71733038 | 4,230.00 |
| 09/19/24 | Okada, Tyler | ASSIST WITH PREPARATION OF MATERIALS RE: CASES CITED IN ALTER EGO INJUNCTION BRIEF FOR C. GEHNRICH. | 0.80 | 71705920 | 280.00 |
| 09/19/24 | Basil, Nico | CALL WITH WACHTELL AND CONOCO; CALL WITH SALE PROCESS PARTIES; M&A TEAM CHECKIN MEETING; REVIEW AND REVISE AGREEMENT; REVIEW SPA INVENTORY ADJUSTMENT EXAMPLES FROM EVERCORE; DRAFT UPDATES FOR CHRONOLOGY. | 3.10 | 71694897 | 4,557.00 |
| 09/19/24 | Evans, Emma | CORRESPONDENCE RE: VENEZUELA LETTER, MOTION TO PAUSE SALE, ALTER EGO MOTION; REVISE OPPOSITION TO MOTION TO PAUSE; MEET WITH CITGO M&A ASSOCIATE RE: ALTER EGO ACTIONS. | 2.20 | 71693859 | 2,189.00 |
| 09/19/24 | Mackinnon, Josh | SEND ANCILLARY AGREEMENTS TO OPPOSING COUNSEL; REVIEW VDR UPLOADS FOR NEW CONTRACTS; UPDATE WORKSTREAM LIST; ATTEND CALLS WITH SPPS. | 2.00 | 71702595 | 1,990.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/19/24 | Serviss, Jess | ATTEND CHECK-IN MEETING WITH CONOCO, CRYSTALLEX, EVERCORE AND WEIL TEAMS; ATTEND POST-CALL WITH C BENTLEY AND WEIL M&A TEAM. | 1.10 | 71694136 | 1,094.50 |
| 09/19/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: DRAFT REPLY BRIEF TO INJUNCTION MOTION, DRAFT MOTION TO PAUSE, AND DOCUMENT REVIEW; REVIEW, ANALYZE, AND REVISE DRAFT RESPONSE TO MOTION TO PAUSE; REVIEW AND ANALYZE MOTION TO PAUSE FILED BY THE REPUBLIC AND PDVSA; DISCUSS RESEARCH QUESTION RE: SALE RECOMMENDATION ON CALL WITH K. SMITH; REVIEW AND ANALYZE CONOCOPHILLIPS' AND CRYSTALLEX'S BRIEFS ISO INJUNCTION MOTION AND SEND EMAIL SUMMARY OF ARGUMENTS MADE TO R. JAEGER AND K. SMITH; REVIEW, ANALYZE, AND REVISE DRAFT REPLY BRIEF; RESEARCH AND ANALYZE CASE LAW ON FIRST-FILED RULE AND SPECIAL MASTER'S ROLE FOR REPLY BRIEF; EMAIL K. SMITH RE: DIRECTION OF RESEARCH. | 8.30 | 71690605 | 8,258.50 |
| 09/19/24 | Roberts, Ian | REVISE EXTENSION MOTION; CORRESPOND WITH M. BURRUS RE SAME; COORDINATE FILING OF SAME; ATTEND SPECIAL MASTER/CRYSTALLEX/CONOCO WEEKLY CALL. | 1.70 | 71711585 | 2,193.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/19/24 | Burrus, Maigreade B. | CALL RE: ESCROW TERM SHEET; CALL WITH CONOCO AND CRYSTALLEX. | 1.60 | 71706523 | 2,272.00 |
| 09/19/24 | Clarke, Andrew | DRAFT AGREEMENT; ATTEND CALL WITH WACHTELL AND WEIL TEAMS RE: TERM SHEET; REVIEW MATTER CORRESPONDENCE; REVIEW EXTENSION MOTION; REVIEW INTERPLEADER MATERIALS. | 5.60 | 71688311 | 7,588.00 |
| 09/19/24 | Liu, Sisi | REVIEW AGREEMENT DRAFT MARKUP. | 0.30 | 71693864 | 406.50 |
| 09/20/24 | Lender, David J. | REVIEW CITED CASES AND PREP FOR HEARING; REVISE OFAC RESPONSE; REVISE OPPOSITION TO PAUSE MOTION. | 2.40 | 71701775 | 4,788.00 |
| 09/20/24 | Ortiz, Heather L. | REVIEW BACKGROUND MATERIALS. | 2.00 | 71750742 | 1,190.00 |
| 09/20/24 | McGovern, Kate | CALL RE DISCOVERY; REVIEW BACKGROUND MATERIALS. | 1.80 | 71697099 | 1,071.00 |
| 09/20/24 | Friedmann, Jared R. | EMAILS AND CALLS WITH R. JAEGER RE: DOCUMENT REVIEW ISSUES; REVIEW COURT ORDER REGARDING TIMING OF SALE HEARING; EMAILS WITH R. JAEGER RE: SAME; REVIEW BRIEF IN OPPOSITION TO THE REPUBLIC AND PDVSA'S MOTION FOR A SHORT PAUSE IN THE SALE PROCES. | 0.90 | 71697990 | 1,615.50 |
| 09/20/24 | Keenan, Eoghan P. | REVIEW SPA MARKUP; PREPARE ISSUES LIST FOR SPA DISCUSSIONS WITH LEAD BIDDER AND OUTSIDE COUNSEL. | 3.20 | 71701338 | 5,744.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/20/24 | Welch, Timothy C. | REVIEW UPDATED DRAFT DISCLOSURE SCHEDULES FROM JONES DAY; REVIEW LETTER FROM EIMER, DRAFT STOCK PURCHASE AGREEMENT, AND TERM SHEET; PREPARE FOR AND PARTICIPATE ON CALL WITH COUNSEL REGARDING OUTREACH TO THE OFFICE OF FOREIGN ASSETS CONTROL; EXCHANGE EMAILS WITH C. BENTLEY AND S. LIU REGARDING SAME; REVIEW DRAFT RESPONSE TO N. EIMER. | 1.70 | 71696475 | 2,975.00 |
| 09/20/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO BID. | 1.50 | 71732558 | 3,525.00 |
| 09/20/24 | Ramos, Christina | REVIEW DISCLOSURE SCHEDULES. | 0.60 | 71696071 | 882.00 |
| 09/20/24 | Yu, Julia | REVIEW SPA AND DISCLOSURE SCHEDULES. | 1.10 | 71701769 | 1,292.50 |
| 09/20/24 | Shefa, Yonatan | CORRESPONDENCE WITH J. FRIEDMANN RE: CASE WORKSTREAMS. | 0.30 | 71697803 | 426.00 |
| 09/20/24 | Bier, Ilana | REVIEW DISCLOSURE SCHEDULE. | 0.10 | 71703586 | 135.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/20/24 | Jaeger, Rebecca | CONFER WITH J. FRIEDMANN REGARDING DOCUMENT SEARCHES AND REVIEW; REVISE REPLY TO ALTER EGO MOTION; CONFER WITH ASSOCIATE TEAM REGARDING REVIEW OF DOCUMENTS IN RESPONSE TO DOCUMENT REQUESTS; REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO DOCUMENT REQUESTS AND TAG DOCUMENTS AS APPROPRIATE. | 7.40 | 71705756 | 10,027.00 |
| 09/20/24 | Dulcey, Alfonso J. | CALL WITH AKIN TAX AND FOLLOW UP WITH WEIL TEAM; REVIEW AND DISCUSS DISCLOSURE SCHEDULE. | 1.20 | 71705413 | 2,100.00 |
| 09/20/24 | Niles-Weed, Robert B. | REVISE ALTER EGO REPLY; REVISE MOTION TO PAUSE OPPOSITION. | 4.10 | 71702991 | 7,072.50 |
| 09/20/24 | Bentley, Chase A. | REVIEW AND REVISE TERM SHEET; REVIEW SPA ISSUES LIST; EMAILS WITH T. WELCH RE OFAC; ATTEND MEETING WITH WEIL RX TEAM RE ONGOING WORKSTREAMS; REVIEW VZ LETTERS; COORDINATE CALL RE TERM SHEET; EMAILS RE 2020S NDA; REVIEW AND REVISE LETTER; EMAILS RE DEADLINE EXTENSION; CALLS WITH SPECIAL MASTER RE TERM SHEET AND OTHER WORKSTREAMS. | 7.10 | 71700821 | 11,324.50 |
| 09/20/24 | Gross, Nate | REVIEW DISCLOSURE SCHEDULE. | 0.20 | 71705909 | 258.00 |
| 09/20/24 | Markovitz, David | REVIEW AND REVISE DISCLOSURE SCHEDULES. | 1.20 | 71696773 | 1,548.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/20/24 | Rubin, Avi | DRAFT AND REVISE UPDATED ELLIOTT SPA ISSUES LIST; REVIEW AND PROVIDE COMMENTS TO UPDATED DISCLOSURE SCHEDULES; COORDINATE DILIGENCE ITEMS; CORRESPONDENCE WITH AKIN, WEIL RX AND WEIL TAX TEAMS REGARDING SIGNING ITEMS. | 4.90 | 71696028 | 6,321.00 |
| 09/20/24 | Heimowitz, Simon | REVIEW SPA. | 0.20 | 71785507 | 319.00 |
| 09/20/24 | Cooley, Shawn B. | REVIEW AND ASSESS UPDATED DISCLOSURE SCHEDULES; REVIEW EMAIL RE SAME, MATTER UPDATES, AND ACTION ITEMS. | 0.30 | 71704197 | 538.50 |
| 09/20/24 | Gehnrich, Charles | ATTEND MEETING TO DISCUSS DOCUMENT REVIEW; REVISE REPLY TO MOTION TO PAUSE. | 2.80 | 71697575 | 3,290.00 |
| 09/20/24 | Hong, Esther | DRAFT JULY FEE REPORT AND REVIEW INVOICES; DRAFT MEMO RE: ONGOING WORKSTREAMS. | 4.10 | 71708218 | 4,817.50 |
| 09/20/24 | Smith, Kara | DRAFT R. STRONG DIRECT; RESEARCH RE: JUDICIAL SALE; CONDUCT DOC REVIEW MEETING; REVIEW AND SUMMARIZE DOCUMENTS FOR INVESTIGATION. | 7.80 | 71716812 | 9,165.00 |
| 09/20/24 | Sharma, Sakshi | REVIEW DISCLOSURE SCHEDULE MARKUP. | 0.50 | 71705346 | 735.00 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/20/24 | Merck, David P. | REVIEW DISCLOSURE SCHEDULES FOR PRIVACY AND DATA SECURITY ISSUES; REVIEW TRANSACTION AGREEMENT REPRESENTATIONS IN CONNECTION WITH SAME. | 0.80 | 71700976 | 1,176.00 |
| 09/20/24 | Basil, Nico | REVIEW DISCLOSURE SCHEDULES; CONFER WITH J.MACKINNON; REVIEW AND COMMENTS TO REVISE DRAFT DISCLOSURE SCHEDULES; REVIEW AND REVISE DRAFT ISSUES LIST FROM A.RUBIN; CORRESPONDENCE WITH CLIENT. | 2.60 | 71697874 | 3,822.00 |
| 09/20/24 | Evans, Emma | REVISE LETTER TO VENEZUELA PARTIES RE: OFAC & CORRESPONDENCE RELATED TO THE LETTER; ATTEND DOCUMENT REVIEW PROTOCOL MEETING; CORRESPONDENCE RE: SALE PROCESS. | 1.10 | 71702880 | 1,094.50 |
| 09/20/24 | Kurganova, Lidia | REVIEW AND PROVIDE FEEDBACK ON THE LATEST SPA. | 0.20 | 71695665 | 199.00 |
| 09/20/24 | Mackinnon, Josh | REVISE SCHEDULES PER JONES DAY COMMENTS; UPDATE WORKSTREAM LIST; FOLLOW UP ON SPECIALISTS' REQUESTS. | 7.10 | 71702948 | 7,064.50 |
| 09/20/24 | Verdichizzi, Michael | REVIEW DISCLOSURE SCHEDULES FROM THE COMPANY. | 0.20 | 71695522 | 199.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/20/24 | SanGiovanni, Giana | RESEARCH SECONDARY SOURCES AND CASE LAW ON SALE IMPLEMENTATION AND SUMMARIZE FINDINGS FOR LIT TEAM; ATTEND CALL RE: PROTOCOL FOR DOCUMENT REVIEW; REVIEW EMAILS FROM LITIGATION TEAM RE: DOCUMENT REVIEW, INJUNCTION HEARING PREP, RESPONSES TO LETTER FROM VENEZUELA PARTIES, ETC.; PREPARE FOR WEEKLY LITIGATION TEAM MEETING BY UPDATING WORK STREAM TASK LIST RELATED TO SALE PROCESS; REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 7.50 | 71703601 | 7,462.50 |
| 09/20/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW AND REVISE DISCLOSURE SCHEDULES; REVISE SPA DRAFT PROVISION AND SENT TO AKIN TAX; CALLS WITH WEIL TAX TO DISCUSS. | 2.10 | 71702014 | 2,709.00 |
| 09/20/24 | Zimmerman, Erik | REVIEW DISCLOSURE SCHEDULES COMMENTS AND PROVIDE SUMMARY AND NOTES TO C. RAMOS; REVIEW CORRESPONDENCE WITH CAPM AND PEMA TEAMS RE: DISCLOSURE SCHEDULES; UPDATE DILIGENCE NOTES RE: RECEIVABLES PURCHASE AGREEMENT. | 1.90 | 71707592 | 2,232.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/20/24 | Roberts, Ian | CORRESPOND WITH M. BURRUS RE NOTICE OF SUCCESSFUL BIDDER; UPDATE SAME AND SEND TO M. BURRUS; CORRESPOND INTERNALLY RE STATUS; ATTEND INTERNAL CALL RE STATUS WITH RESTRUCTURING TEAM. | 2.00 | 71711610 | 2,580.00 |
| 09/20/24 | Burrus, Maigreade B. | CONFER WITH WEIL RX TEAM RE: SALE NOTICE; CONFER WITH SPECIAL MASTER RE: INVOICES; REVIEW ORDER RE: EXTENSION MOTION; MULTIPLE COMMUNICATIONS RE: EXCLUSIVITY; REVIEW DRAFT NOTICE OF SUCCESSFUL BIDDER AND CONFER WITH I. ROBERTS RE: SAME. | 1.20 | 71706462 | 1,704.00 |
| 09/20/24 | Clarke, Andrew | EMAILS WITH C. BENTLEY RE: TERM SHEET; EMAILS WITH WEIL RX TEAM RE: SALE PROCESS; ATTEND CALL WITH WEIL RX TEAM RE: SALE PROCESS; REVIEW ORDER RE: NOTICE OF EXTENSION; REVIEW SALE ESCROW TERM SHEET. | 1.20 | 71695591 | 1,626.00 |
| 09/20/24 | Liu, Sisi | ATTEND AND PARTICIPATE IN CALL WITH COUNSEL RE: PREVIEWING OFAC LICENSE WITH US GOVERNMENT AND OTHER MATTERS; DRAFT SUMMARY EMAIL TO T. WELCH; REVIEW UPDATED DISCLOSURE SCHEDULES AND RESPONSES FROM JONES DAY RE: OUTSTANDING QUESTIONS. | 0.60 | 71701554 | 813.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

**ITEMIZED SERVICES**

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/21/24 | Connolly, Annemargaret | REVIEW SCHEDULES AND NEW DISCLOSURES; REVIEW ASSOCIATED MATERIALS IN DATAROOM. | 1.30 | 71709151 | 2,593.50 |
| 09/21/24 | Friedmann, Jared R. | EMAILS WITH R. JAEGER RE: DOCUMENT REVIEW ISSUES. | 0.30 | 71697789 | 538.50 |
| 09/21/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO BID. | 1.40 | 71732465 | 3,290.00 |
| 09/21/24 | Jaeger, Rebecca | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS AND CODE DOCUMENTS AS APPROPRIATE; REVISE ALTER EGO INJUNCTION MOTION REPLY. | 3.80 | 71705787 | 5,149.00 |
| 09/21/24 | Niles-Weed, Robert B. | DRAFT ALTER EGO MOTION REPLY. | 0.90 | 71703011 | 1,552.50 |
| 09/21/24 | Bentley, Chase A. | REVIEW AND REVISE TERM SHEET; REVIEW COMMENTS RE SAME; EMAILS RE LETTER RESPONSES; REVIEW SAME. | 4.10 | 71700768 | 6,539.50 |
| 09/21/24 | Rubin, Avi | CORRESPONDENCE WITH WEIL RX TEAM REGARDING SPA ISSUES LIST. | 0.10 | 71696823 | 129.00 |
| 09/21/24 | Feder, Adina | REVIEW DATAROOM FOR TITLE POLICIES AND DEEDS. | 0.90 | 71704384 | 1,057.50 |
| 09/21/24 | Gehnrich, Charles | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 0.40 | 71702691 | 470.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/21/24 | Merck, David P. | REVIEW DISCLOSURES SCHEDULES FOR PRIVACY AND DATA SECURITY ISSUES; ANALYZE DATA ROOM MATERIALS IN CONNECTION WITH SAME REVIEW. | 1.30 | 71700775 | 1,911.00 |
| 09/21/24 | SanGiovanni, Giana | REVIEW EMAILS FROM LITIGATION TEAM RE: OPPOSITION TO MOTION TO PAUSE; REVIEW AND RESPOND TO EMAIL FROM R. NILES-WEED RE: MEETING TO DISCUSS RESEARCH ON LITIGATION RECEIVER. | 0.20 | 71703426 | 199.00 |
| 09/21/24 | Roberts, Ian | REVIEW SUPPORT AGREEMENT; DRAFT STATUS REPORT REGARDING SUCCESSFUL BIDDER AND SEND TO M. BURRUS. | 1.40 | 71711535 | 1,806.00 |
| 09/22/24 | Lender, David J. | TELEPHONE CALL WITH BIDDER RE OPEN ISSUES; REVIEW AND REVISE ALTER EGO REPLY. | 1.90 | 71702076 | 3,790.50 |
| 09/22/24 | Friedmann, Jared R. | REVIEW DRAFT RESPONSE TO QUESTIONS POSED BY J. STARK REGARDING INJUNCTION MOTION. | 0.50 | 71697957 | 897.50 |
| 09/22/24 | Keenan, Eoghan P. | CALL WITH LEAD BIDDER, SPECIAL MASTER AND OUTSIDE COUNSEL TO DISCUSS TERM SHEET AND THRESHOLD ISSUES. | 2.00 | 71701330 | 3,590.00 |
| 09/22/24 | Welch, Timothy C. | REVIEW REVISE DRAFT SALE ESCROW TERM SHEET; REVIEW SPA ISSUES LIST. | 0.60 | 71709213 | 1,050.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/22/24 | Schrock, Ray C. | TEND TO VARIOUS MATTERS RELATED TO BID. | 1.40 | 71732613 | 3,290.00 |
| 09/22/24 | Welch, Alexander W. | CALL WITH AKIN/BIDDER; REVIEW TERM SHEET; DISCUSS SAME. | 1.10 | 71702349 | 1,974.50 |
| 09/22/24 | Bier, Ilana | REVISE DISCLOSURE SCHEDULE. | 0.20 | 71703978 | 271.00 |
| 09/22/24 | Niles-Weed, Robert B. | REVIEW ALTER EGO MOTION REPLY; REVIEW LETTERS RE: SALE PROCESS. | 1.10 | 71702962 | 1,897.50 |
| 09/22/24 | Bentley, Chase A. | CALL WITH WEIL AND AKIN TEAMS RE TERM SHEET; REVIEW AND REVISE SAME; EMAILS RE OFAC; REVIEW LETTER RESPONSES. | 3.10 | 71700960 | 4,944.50 |
| 09/22/24 | Markovitz, David | REVIEW DATA ROOM DOCUMENTS; DRAFT DISCLOSURE SCHEDULES. | 0.80 | 71697816 | 1,032.00 |
| 09/22/24 | Rubin, Avi | ATTEND CALL WITH ELLIOTT TO DISCUSS SPA AND ESCROW TERM SHEET; ATTEND REFINERY SUPPLY CALL; CORRESPONDENCE WITH WEIL M&A TEAM. | 2.90 | 71704527 | 3,741.00 |
| 09/22/24 | Feder, Adina | REVIEW DATAROOM TITLE POLICIES AND DEEDS. | 0.30 | 71704184 | 352.50 |
| 09/22/24 | Basil, Nico | CALL WITH AKIN RE: ESCROW TERM SHEET; CALL WITH EVERCORE, CITGO AND BUYER RE: INVENTORY. | 2.50 | 71698147 | 3,675.00 |
| 09/22/24 | SanGiovanni, Giana | RESEARCH SECONDARY SOURCES AND CASE LAW ON JUDICIAL SALES. | 1.40 | 71703230 | 1,393.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/22/24 | Roberts, Ian | REVISE STATUS REPORT REGARDING SUCCESSFUL BIDDER; CORRESPOND WITH M. BURRUS RE SAME. | 0.50 | 71711538 | 645.00 |
| 09/22/24 | Burrus, Maigreade B. | CALL WITH CRYSTALLEX AND BIDDER RE: TERM SHEET; PREPARE LETTER FOR SPECIAL MASTER RE: INVOICES; PREPARE NOTICE OF SELECTION OF BIDDER; REVIEW AND PREPARE COMMENTS TO OBJECTION TO PAUSE PROCEEDINGS. | 6.50 | 71706561 | 9,230.00 |
| 09/23/24 | Chivers, Corey | INTERNAL UPDATE COORDINATION CALL; REVIEW CORRESPONDENCE. | 0.60 | 71729359 | 1,290.00 |
| 09/23/24 | Lender, David J. | TEAM CALL RE LITIGATION ISSUES; TEAM MEETING RE PREP FOR HEARING; REVIEW KEY CASES RE INJUNCTION MOTION. | 2.50 | 71714406 | 4,987.50 |
| 09/23/24 | Ortiz, Heather L. | REVIEW CASE MATERIALS. | 0.50 | 71750731 | 297.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | Friedmann, Jared R. | CALL RE: OFAC WITH SPECIAL MASTER ; MEET AND CONFER RE: TRANSCRIPT WITH ALTER EGO JUDGMENT CREDITORS; CALL WITH C. BENTLEY RE: SAME ; EMAIL SPECIAL MASTER RE: SAME ; REVIEW ORDER RELEASING TRANSCRIPT OF EX PARTE MEETING WITH J. STARK ; RX/M&A/LIT WIP/STRATEGY CALL; MEET WITH D. LENDER, C. BENTLEY, AND R. NILES-WEED RE: PREPARING FOR OCT 1 HEARING; LITIGATION TEAM MEETING RE: WIP/STRATEGY; EMAILS AND CALL WITH D. LENDER RE: EIMER REQUEST FOR DOCUMENTS ; CALL WITH A. SOLOTOROVSKY RE: SAME; DRAFT AND REVISE DIRECT EXAMINATION OF R. STRONG FOR INJUNCTION HEARING AND EMAILS WITH K. SMITH RE: SAME AND NEXT STEPS. | 4.00 | 71714276 | 7,180.00 |
| 09/23/24 | Keenan, Eoghan P. | REVIEW WEIL MARKUP OF ESCROW TERM SHEET; REVIEW WLRK COMMENTS TO ESCROW TERM SHEET; REVIEW AKIN MARKUP OF ESCROW TERM SHEET; CALL WITH WEIL RX, LITIGATION AND M&A TEAMS RE: WORK STREAMS AND TIMING TO SIGNING; REVIEW AKIN MARKUP OF SPA; REVISE SPA MARKUP ISSUES LIST. | 10.80 | 71713555 | 19,386.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | McCray, Crystal | ASSIST WITH FACT CHECKING SPECIAL MASTER'S BRIEF IN OPPOSITION TO THE REPUBLIC AND PDVSA'S MOTION FOR A SHORT PAUSE IN THE SALE PROCESS. | 4.50 | 71816994 | 2,227.50 |
| 09/23/24 | Welch, Timothy C. | REVIEW LETTERS TO SPECIAL MASTER FROM CURTIS AND EIMERSTAHL; REVIEW PROPOSED RESPONSE; EXCHANGE EMAILS WITH E. EVANS REGARDING SAME; PREPARE FOR AND PARTICIPATE ON CALL WITH R. PINCUS REGARDING OFAC LICENSING; EMAILS WITH C. BENTLEY REGARDING SAME; REVIEW REVISE DRAFT STOCK PURCHASE AGREEMENT; EMAILS WITH N. BASIL REGARDING SANCTIONS-RELATED DEFINITIONS, COVENANTS, AND CONDITIONS. | 2.50 | 71709214 | 4,375.00 |
| 09/23/24 | Greer, Olivia J. | PRIVACY ANALYSIS AND INTERNAL CORRESPONDENCE RE SPA REVISIONS. | 0.50 | 71714403 | 875.00 |
| 09/23/24 | Chan, Herbert | REVIEW AND REVISE SPECIAL MASTER'S BRIEF IN OPPOSITION TO THE REPUBLIC AND PDVSA'S MOTION FOR A SHORT PAUSE IN THE SALE PROCESS. | 2.40 | 71769518 | 1,188.00 |
| 09/23/24 | Sanford, Kristin | REVIEW AND COMMENT ON BUYER'S PURCHASE AGREEMENT AND DISCLOSURE SCHEDULE MARKUPS; ANALYZE DATA RE FILING ANALYSIS. | 2.60 | 71711903 | 4,485.00 |
| 09/23/24 | Schrock, Ray C. | TEND TO MATTER RELATED TO CLOSING OF BID. | 3.80 | 71759902 | 8,930.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | Ramos, Christina | REVIEW SPA MARKUP; CALL WITH PEMA. | 1.40 | 71719025 | 2,058.00 |
| 09/23/24 | Shefa, Yonatan | WEIL LITIGATION TEAM STRATEGY MEETING; WEIL WIP MEETING; CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: BACKGROUND INFORMATION AND LETTER TO VENEZUELA PARTIES; CORRESPONDENCE FROM R. SCHROCK, A. WOLF, N, BASIL, AND A. CURTIS RE: SPA NEGOTIATIONS; ANALYZE CASE BACKGROUND MATERIALS AND FILINGS. | 5.90 | 71729581 | 8,378.00 |
| 09/23/24 | Curtis, Aaron J. | REVIEW AND COMMENT ON SPA; REVIEW AND RESPOND TO EMAILS RE: SPA. | 0.70 | 71740088 | 1,116.50 |
| 09/23/24 | Bodoh, Devon | REVIEW SPA FOR TAX ISSUES INCLUDING TURN FROM AKIN AND REVISION OF SAME FOR TAX; CONFER WITH AKIN AND WEIL CORPORATE RE TAX MATTERS. | 5.80 | 71746143 | 13,630.00 |
| 09/23/24 | Bier, Ilana | REVIEW REVISE PURCHASE AGREEMENT. | 0.30 | 71714572 | 406.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | Jaeger, Rebecca | CONFER WITH LITIGATION TEAM REGARDING ONGOING WORKSTREAMS AND PROJECTS; ATTEND MEET AND CONFER WITH ALTER EGO CLAIMANTS REGARDING EX PARTE TRANSCRIPT; REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO DOCUMENT REQUESTS AND CODE DOCUMENTS AS APPROPRIATE; DRAFT AND SEND EMAILS REGARDING ALTER EGO MOTION; CONFER WITH WEIL TEAMS REGARDING ONGOING WORKSTREAMS AND PROJECTS; REVIEW AND ANALYZE SUMMARY OF ONGOING TASKS AND REVISE SUMMARY; REVISE REPLY TO ALTER EGO INJUNCTION MOTION. | 7.80 | 71720454 | 10,569.00 |
| 09/23/24 | Dulcey, Alfonso J. | REVIEW REVISE SPA; DISCUSS AND DRAFT ISSUES LIST AND REVISIONS TO SPA. | 3.20 | 71720577 | 5,600.00 |
| 09/23/24 | Niles-Weed, Robert B. | ALTER EGO HEARING/REPLY. | 7.10 | 71730744 | 12,247.50 |
| 09/23/24 | Bentley, Chase A. | MEET WITH LIT TEAM TO PREP FOR HEARING; CALL WITH SPECIAL MASTER RE OFAC; EMAILS WITH WEIL TEAM RE SAME; REVIEW VZ LETTERS AND DRAFT RESPONSES; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS REGARDING SAME; COORDINATE WITH SPPS RE SAME. | 9.40 | 71767527 | 14,993.00 |
| 09/23/24 | Chung, Jeeyoon | PREPARE COMMENTS TO SPA. | 1.20 | 71739664 | 1,548.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | Gross, Nate | REVIEW SPA/DISCLOSURE SCHEDULES; CALLS WITH N. BASIL AND E. KEENAN TO DISCUSS SAME (AND SPECIFICALLY THE 280G COVENANT). | 0.50 | 71732594 | 645.00 |
| 09/23/24 | Markovitz, David | REVIEW MATTER CORRESPONDENCE. | 0.10 | 71714383 | 129.00 |
| 09/23/24 | Rubin, Avi | ATTEND INTERNAL CHECK-IN CALL; ATTENTION TO ELLIOTT SPA ITEMS; REVIEW AND REVISE LIMITED GUARANTEE; COORDINATE DILIGENCE ITEMS; COORDINATE WITH WEIL SPECIALIST GROUPS; CALL WITH WEIL M&A. | 6.60 | 71729889 | 8,514.00 |
| 09/23/24 | Heimowitz, Simon | REVIEW AGREEMENT. | 0.80 | 71735375 | 1,276.00 |
| 09/23/24 | Cooley, Shawn B. | REVIEW AND ASSESS UPDATED SPA; REVIEW EMAIL RE SAME, MATTER UPDATES, AND ACTION ITEMS. | 0.70 | 71719472 | 1,256.50 |
| 09/23/24 | Agbi, Theo | DRAFT ISSUES LIST AND UPDATE SPA WITH COMMENTS FROM ELLIOTT. | 3.00 | 71720556 | 3,525.00 |
| 09/23/24 | Gehnrich, Charles | COORDINATE OPPOSITION TO MOTION TO PAUSE BRIEF EDITS; WORK ON DOCUMENT REVIEW; ATTEND WEEKLY WIP TEAM MEETING; ATTEND LITIGATION TEAM MEETING; REVISE MOTION TO PAUSE REPLY BRIEF. | 7.10 | 71729360 | 8,342.50 |
| 09/23/24 | Hong, Esther | ATTEND WEIL RX TEAM MEETING; JOIN WIP MEETING; DRAFT WORKSTREAMS MEMO AND CORRESPOND RE SAME. | 3.30 | 71708110 | 3,877.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | Smith, Kara | CITGO LITIGATION TEAM MEETING; WORK WITH POTTER ON PHV; PREPARE FILING PACKET FOR NOTICE TO COURTS FOR LETTERS ON ALTER EGO; RESEARCH FOR REPLY ON INJUNCTION MOTION; ATTEND WIP MEETING; PREPARE PHV FOR R. NILES-WEED; REVIEW EDITS TO INJUNCTION MOTION REPLY. | 4.30 | 71782572 | 5,052.50 |
| 09/23/24 | Logan, Savannah L. | REVIEW AND PROVIDE COMMENT RE SPA MARKUP; REVIEW AND PROVIDE COMMENT RE MERGER CONTROL FILINGS ANALYSIS. | 2.60 | 71721508 | 3,055.00 |
| 09/23/24 | Sharma, Sakshi | CALL WITH WEIL RX, M&A RE: DEAL; REVIEW AND REVISE SPA. | 1.70 | 71714404 | 2,499.00 |
| 09/23/24 | Merck, David P. | REVIEW SPA; CONFER WITH O. GREER REGARDING SAME; REVIEW SUMMARY OF THE SCHEDULED DATA SECURITY REMEDIATION PLAN. | 1.10 | 71738464 | 1,617.00 |
| 09/23/24 | Basil, Nico | REVIEW SPA MARKUP FROM BUYER; PREPARE ISSUES LIST RE: SAME; COMMENTS ON ISSUES LIST TO A.RUBIN; CORRESPONDENCE AND CALLS WITH SPECIALISTS ON SPA MARKUPS; REVIEW LIMITED GUARANTEE AND EQUITY COMMITMENT LETTER MARKUPS; MEET WITH T. KOIVISTOINEN; REVIEW SPECIALIST COMMENTS TO SPA MARKUPS; CALL WITH E. KEENAN AND A.RUBIN; WIP CALL WITH INTERNAL WEIL TEAMS. | 8.30 | 71727959 | 12,201.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | Balido, Catherine | ATTEND RX ASSOCIATE WIP MEETING; ATTEND WIP MEETING. | 1.20 | 71787160 | 1,194.00 |
| 09/23/24 | Evans, Emma | ATTEND WEIL LITIGATION TEAM MEETING; WEIL TEAM MEETING WITH LITIGATION, RESTRUCTURING, AND M&A; CONDUCT DOCUMENT REVIEW FOR PRODUCTION TO VENEZUELA PARTIES; REVISE LETTER TO VENEZUELA PARTIES; CORRESPONDENCE RE: SALE PROCESS, MOTION TO PAUSE RESPONSE, REPLY FOR MOTION TO ENJOIN, LETTERS TO VENEZUELA PARTIES. | 2.50 | 71713458 | 2,487.50 |
| 09/23/24 | Mackinnon, Josh | REVIEW VDR UPLOADS FOR CONTRACTS; REVIEW NEW M&A CONTRACTS; ATTENDED WIP CALL. | 2.40 | 71730709 | 2,388.00 |
| 09/23/24 | Serviss, Jess | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAM; ATTEND POST-CALL MEETING WITH WEIL M&A TEAM. | 0.60 | 71714439 | 597.00 |
| 09/23/24 | Verdichizzi, Michael | REVISE PURCHASE AGREEMENT MARKUP. | 1.20 | 71716876 | 1,194.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | SanGiovanni, Giana | PREPARE FOR LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS; EMAIL LITIGATION TEAM RE: COURT GRANTING MOTION TO UNSEAL; REVIEW AND ANALYZE EMAILS FROM LITIGATION AND RX TEAMS RE: STATUS UPDATE; REVIEW AND ANALYZE SALE IMPLEMENTATION; ATTEND WIP CALL WITH LITIGATION, RX, AND M&A TEAMS TO DISCUSS STATUS UPDATES; DISCUSS SALE IMPLEMENTATION RESEARCH WITH R. NILES-WEED AND NEXT STEPS; ATTEND WEEKLY LITIGATION TEAM CALL TO DISCUSS STATUS UPDATES; RESEARCH CASE LAW ON SALE IMPLEMENTATION AND REVISE MEMO ACCORDINGLY; REVIEW, ANALYZE, AND REVISE RESPONSE LETTER TO VENEZUELA PARTIES' LETTERS RE: SALE PROCESS; EMAIL LITIGATION TEAM RE: RESPONSE TO VENEZUELA PARTIES' LETTER; EMAIL K. SMITH RE: SALE RESEARCH. | 6.50 | 71713464 | 6,467.50 |
| 09/23/24 | Koivistoinen, Tanja | ATTEND INTERNAL WEIL M&A STATUS MEETING; REVIEW PURCHASE AGREEMENT AND OTHER MATERIALS. | 1.70 | 71758162 | 2,499.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW AKIN COMMENTS TO SPA; DRAFT TAX ISSUES LIST TO AKIN'S SPA COMMENTS; REVISE SPA TO INCORPORATE WEIL TAX COMMENTS; CALLS WITH WEIL TAX TO DISCUSS. | 4.80 | 71727378 | 6,192.00 |
| 09/23/24 | Zimmerman, Erik | REVIEW SPA MARKUP; REVIEW CORRESPONDENCE. | 0.60 | 71727597 | 705.00 |
| 09/23/24 | Roberts, Ian | ATTEND INTERNAL TRANSITIONING CALL; ATTEND WIP CALL WITH WEIL RESTRUCTURING, LITIGATION, AND M&A TEAMS; CORRESPOND WITH E. HONG RE TRANSITION MEMORANDUM; DRAFT INDEX FOR IN-PERSON MEETING BINDERS; COORDINATE PRINTING OF SAME; CORRESPOND WITH M. BURRUS RE SAME. | 1.60 | 71773726 | 2,064.00 |
| 09/23/24 | Burrus, Maigreade B. | TRANSITION MEETING WITH RX TEAM; REVIEW SPA MARKUP; CONFER WITH LIT TEAM RE: OFAC LICENSING; REVIEW ESCROW TERM SHEET MARKUP; REVIEW CORRESPONDENCE FROM VENEZUELA PARTIES; REVIEW PROPOSED RESPONSES TO VENEZUELA LETTERS; REVIEW MEMORANDUM; CORRESPONDENCE WITH SPPS RE: SPA AND TERM SHEET MARKUPS; PREPARE FOR IN-PERSON MEETING WITH BIDDER TEAM. | 10.60 | 71763206 | 15,052.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/23/24 | Clarke, Andrew | REVIEW AKIN COMMENTS ON TERM SHEET; ATTEND CALL WITH WEIL RX TEAM; ATTEND WEIL RX, M&A, LITIGATION WIP MEETING; REVIEW GENERAL MATTER RELATED EMAIL CORRESPONDENCE. | 1.20 | 71708907 | 1,626.00 |
| 09/23/24 | Mee, Peter J. | STRATEGIZE RE: TRANSACTION ITEMS. | 0.90 | 71762524 | 1,615.50 |
| 09/23/24 | Liu, Sisi | REVIEW ELLIOTT SPA LETTERS FROM OPPOSING COUNSEL RE: SUBMISSION OF FINAL EXECUTED AGREEMENT; REVIEW MARK UP OF ESCROW TERM SHEET AND SPA FOR ISSUES RELEVANT TO OFAC. | 0.40 | 71716851 | 542.00 |
| 09/24/24 | Lender, David J. | PREP FOR HEARING; REVIEW OPPOSITION BRIEF; REVIEW CITGO LETTERS; TELEPHONE CALL WITH C. BENTLEY RE ALTER EGO. | 4.30 | 71734040 | 8,578.50 |
| 09/24/24 | Ortiz, Heather L. | REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 8.00 | 71750767 | 4,760.00 |
| 09/24/24 | McGovern, Kate | REVIEW DOCUMENTS FOR PRODUCTION. | 5.00 | 71730696 | 2,975.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/24/24 | Friedmann, Jared R. | FURTHER REVIEW AND REVISE DRAFT DIRECT EXAMINATION FOR R. STRONG; REVIEW/REVISE DRAFT LETTER RESPONSE TO EIMER RE: COMPLAINTS RE: SALE PROCESS; CALL WITH R. JAEGER RE: DOCUMENT REVIEW; REVIEW REQUESTS TO PRIORITIZE AND PRODUCE EARLY; REVIEW AND ANALYZE RESPONSE TO MOTION FOR INJUNCTION OF ALTER EGO ACTIONS; EMAILS WITH TEAM RE: SAME; EMAILS RE: CROSS POINTS FOR R. STRONG BASED ON RESPONSE TO MOTION FOR INJUNCTION OF ALTER AGO ACTIONS. | 3.10 | 71744468 | 5,564.50 |
| 09/24/24 | Keenan, Eoghan P. | ATTEND MEETINGS WITH REPRESENTATIVES OF LEAD BIDDER AND OUTSIDE COUNSEL RE: SPA AND TERM SHEET OPEN POINTS; CALLS WITH SPECIAL MASTER AND ADVISORS RE: SPA AND TERM SHEET OPEN POINTS; REVISE SPA MARKUP TO REFLECT NEGOTIATIONS WITH LEAD BIDDER. | 15.50 | 71732696 | 27,822.50 |
| 09/24/24 | Welch, Timothy C. | REVIEW REVISE DRAFT STOCK PURCHASE AGREEMENT; EMAILS WITH C. BENTLEY REGARDING OFAC. | 0.60 | 71727585 | 1,050.00 |
| 09/24/24 | Wessel, Paul J. | CONFERENCE WITH N. GROSS RE: OPEN BENEFITS ISSUES. | 0.30 | 71735715 | 705.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/24/24 | Sanford, Kristin | REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENT; CONFER WITH WEIL M&A TEAM RE SAME; ANALYZE CITGO'S RESPONSE TO INFORMATION REQUEST RE ANTITRUST FILING. | 1.60 | 71734022 | 2,760.00 |
| 09/24/24 | Schrock, Ray C. | TEND TO MATTER RELATED TO CLOSING OF BID. | 10.50 | 71760271 | 24,675.00 |
| 09/24/24 | Ramos, Christina | CALL WITH TAX RE: INTERCOMPANY RECEIVABLES. | 0.40 | 71730545 | 588.00 |
| 09/24/24 | Naughton, Michael C. | REVIEW STATUS OF FOREIGN FILING ASSESSMENT. | 0.50 | 71736174 | 825.00 |
| 09/24/24 | Shefa, Yonatan | CALL WITH A. CURTIS RE: CASE WORKSTREAMS AND ACTION ITEMS; REVIEW AND ANALYZE ALTER EGO INJUNCTION BRIEF AND RELATED FILINGS; CORRESPONDENCE WITH WEIL TEAMS RE: SPA, LETTERS TO VZ PARTIES, AND UPCOMING FILINGS; REVIEW MOTION TO STAY OPPOSITION; REVIEW AND ANALYZE CITGO AND PDVH'S OBJECTION TO MODIFICATION OF SPO AND RELATED CORRESPONDENCE. | 4.80 | 71736677 | 6,816.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/24/24 | Curtis, Aaron J. | REVIEW AND COMMENT ON SPA; REVIEW, ANALYZE, AND COMMENT ON OPPOSITION TO THE INJUNCTION MOTION; REVIEW AND COMMENT THE SALE RECOMMENDATION AND SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION, THE NOTICE OF LETTERS RE: THE INJUNCTION MOTION, AND THE SPA. | 4.30 | 71740017 | 6,858.50 |
| 09/24/24 | Bodoh, Devon | REVIEW SPA FOR TAX MATTERS; FOLLOW UP WITH WEIL AND AKIN TEAMS RE SAME. | 4.40 | 71746165 | 10,340.00 |
| 09/24/24 | Jaeger, Rebecca | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS AND CODE DOCUMENTS AS APPROPRIATE. DRAFT AND SEND EMAILS REGARDING DOCUMENTS AND DISCOVERY; CONFER WITH J. FRIEDMANN REGARDING DISCOVERY; REVIEW AND ANALYZE ALTER EGO OPPOSITION AND ANALYZE ARGUMENTS FOR REPLY BRIEF. | 9.10 | 71756502 | 12,330.50 |
| 09/24/24 | Dulcey, Alfonso J. | REVIEW AND DISCUSS UPDATED SPA AND NWC SCHEDULE; JOIN TAX DILIGENCE CALL. | 4.30 | 71731319 | 7,525.00 |
| 09/24/24 | Niles-Weed, Robert B. | REVIEW ALTER EGO REPLY; PREPARE FOR HEARING. | 2.20 | 71738754 | 3,795.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/24/24 | Bentley, Chase A. | ATTEND MEETINGS WITH BIDDER RE SALE DOCUMENTS; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS REGARDING SAME; COORDINATE WITH SPPS RE SAME. | 14.50 | 71767519 | 23,127.50 |
| 09/24/24 | Gross, Nate | REVIEW AND REVISE SPA; REVIEW AND REVISE DISCLOSURE SCHEDULES; CALL WITH S. MARGOLIS TO DISCUSS SAME. | 1.60 | 71762036 | 2,064.00 |
| 09/24/24 | Markovitz, David | REVIEW MARKUP OF SPA. | 0.10 | 71731410 | 129.00 |
| 09/24/24 | Rubin, Avi | ATTENTION TO SIGNING; ATTENTION TO SPA ITEMS; CALLS WITH ELLIOTT AND SPECIAL MASTER; REVISE AND DISCUSS SPA; CALLS WITH WEIL SPECIALIST GROUPS. | 15.10 | 71729882 | 19,479.00 |
| 09/24/24 | Gray, Jack | REVIEW PURCHASE PRICE PROVISIONS AND EMAILS RE: SAME. | 0.50 | 71730305 | 787.50 |
| 09/24/24 | Agbi, Theo | REVIEW SPA; CONDUCT RESEARCH RE: TAX ISSUES; EMAILS WITH CORPORATE TEAM RE: SAME; REVISE SPA; DRAFT AND ISSUES LIST OF THE CHANGES, AND MARK UP SPA AGREEMENT; CALL WITH AKIN, COMPANY AND EY DISCUSSING OUTSTANDING ISSUES ON THE DISCLOSURE SCHEDULE; DRAFT EMAIL TO CORPORATE DETAILING THE CALL AND THOUGHTS ON THE MATTER. | 8.20 | 71739504 | 9,635.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/24/24 | Gehnrich, Charles | COORDINATE FINAL EDITS FOR THE REPLY BRIEF TO MOTION TO PAUSE; CONDUCT DOCUMENT REVIEW; RESEARCH RE: ALTER EGO JUDGMENT CLAIMS. | 7.10 | 71730620 | 8,342.50 |
| 09/24/24 | Smith, Kara | REVIEW ALTER EGO CLAIMANTS' OPPOSITION AND OUTLINE POSSIBLE RESPONSES; REVISE R. STRONG WITNESS PREPARATION OUTLINES; REVISE R. STRONG DIRECT EXAM OUTLINE AND SEND TO LITIGATION TEAM; SEND NOTICE TO COURTS RE: LETTERS SENT TO ALTER EGO COURTS TO LOCAL COUNSEL FOR FILING; DRAFT CROSS OUTLINE FOR R. STRONG WITNESS PREP; DRAFT R. STRONG CROSS EXAMINATION OUTLINE FOR ALTER EGO HEARING. | 9.40 | 71782286 | 11,045.00 |
| 09/24/24 | Logan, Savannah L. | DISCUSS SPA MARKUP WITH K. SANFORD AND E. KEENAN; REVIEW AND PROVIDE COMMENT RE SIGNING CHECKLIST; CORRESPONDENCE RE MERGER CONTROL FILINGS ANALYSIS; PROVIDE COMMENT RE MERGER CONTROL FILINGS ANALYSIS. | 1.80 | 71733546 | 2,115.00 |
| 09/24/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | 0.40 | 71760616 | 140.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/24/24 | Basil, Nico | PRE-MEETING CALL WITH SPECIAL MASTER AND EVERCORE; ALL DAY IN PERSON NEGOTIATIONS WITH AKIN AND BUYER; SPA DRAFT SESSION WITH E. KEENAN AND A.RUBIN; OTHER CALLS, CORRESPONDENCE AND REVIEW. | 14.90 | 71735404 | 21,903.00 |
| 09/24/24 | Evans, Emma | REVISE LETTER TO CITGO AND CORRESPONDENCE REGARDING THE LETTER WITH WEIL TEAM; REVIEW DOCUMENTS FOR PRODUCTION; CORRESPONDENCE WITH WEIL TEAM RE: SALE TRANSACTION, MOTION TO PAUSE, MOTION TO ENJOIN. | 2.30 | 71736077 | 2,288.50 |
| 09/24/24 | Mackinnon, Josh | UPDATE WORKSTREAM LIST; ATTEND IN-PERSON MEETING PREP CALL; ATTEND ALL-DAY IN-PERSON MEETING. | 9.30 | 71730745 | 9,253.50 |
| 09/24/24 | Serviss, Jess | ATTEND PREP CALL WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS; TAKE NOTES DURING IN-PERSON DISCUSSION RE: SPA AND ESCROW TERM SHEET WITH ELLIOTT, AKIN, SPECIAL MASTER, EVERCORE AND WEIL TEAMS. | 7.30 | 71730723 | 7,263.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/24/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION AND RX TEAMS RE: DRAFT OPPOSITION TO MOTION TO PAUSE, RESEARCH FINDINGS ON ALTER EGO, DRAFT LETTER RESPONSES, DRAFT REPLY TO INJUNCTION MOTION, ETC.; RESEARCH CASE LAW ON SALE IMPLEMENTATION AND SUMMARIZE FINDINGS IN EMAIL TO R. NILES-WEED; EMAIL Y. SHEFA AND LITIGATION TEAM RE: ALTER-EGO SUITS' CAUSES OF ACTION; RESEARCH ON ALTER EGO; REVIEW, ANALYZE, AND REVISE RESPONSE TO CITGO/PDVH LETTERS RE: SALE PROCESS; DRAFT RESPONSE LETTER TO REPUBLIC AND PDVSA'S LETTER RE: SALE PROCESS; CALL M. BURRUS TO DISCUSS LETTER RESPONSES; REVIEW AND ANALYZE ALTER-EGO CLAIMANTS' OPPOSITION BRIEF AND DRAFT OUTLINE OF RESPONSES IN REPLY. | 10.40 | 71731387 | 10,348.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/24/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE AND AKIN TAX TEAMS; REVIEW AKIN COMMENTS TO SPA; REVIEW AKIN COMMENTS TO DISCLOSURE SCHEDULE; REVIEW AKIN'S COMMENTS TO NWC PRINCIPALS; DRAFT WEIL TAX COMMENTS TO SPA; ATTEND CALL WITH ELLIOTT AND CITGO TO DISCUSS FEDERAL INCOME TAX AUDIT OF PDVH; DRAFT SUMMARY OF CALL; CALLS WITH WEIL TAX AND BANKING TEAMS TO DISCUSS; REVIEW US-VENEZUELA TAX TREATY; PROVIDE ANALYSIS REGARDING TAX MATTERS. | 8.20 | 71733458 | 10,578.00 |
| 09/24/24 | Roberts, Ian | COORDINATE MATERIALS FOR IN-PERSON MEETING; CORRESPOND WITH E. HONG RE CALENDARING; DISCUSS SAME WITH M. BURRUS; REVISE STATUS REPORT REGARDING SUCCESSFUL BIDDER, AND SEND TO M. BURRUS. | 1.90 | 71773700 | 2,451.00 |
| 09/24/24 | Burrus, Maigreade B. | CALL WITH WEIL, EVERCORE AND SPECIAL MASTER RE: BIDDER TERM SHEET AND SPA MARKUP; ATTEND MEETING WITH EVERCORE, WEIL AND BIDDER RE: BIDDER TERM SHEET AND SPA MARKUP; CONFER WITH M. WINTERHOLLER RE: TERMS OF SPA; CONFER WITH G. SANGIOVANNI RE: LETTER RESPONSES; REVIEW RESPONSES TO MOTION TO PAUSE AND RESPONSE TO INJUNCTION MOTION. | 12.20 | 71763224 | 17,324.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/24/24 | Clarke, Andrew | ATTEND CALL WITH SPECIAL MASTER, WEIL, AND EVERCORE TEAMS RE: TERM SHEET AND SPA; REVIEW OBJECTION FILED BY CITGO AND PDVH; REVIEW VARIOUS MATTER RELATED EMAIL CORRESPONDENCE. | 2.20 | 71732236 | 2,981.00 |
| 09/25/24 | Margolis, Steven M. | REVIEW AKIN MARKUP OF PURCHASE AGREEMENT AND SCHEDULES; VARIOUS CONF. AND CORRESPONDENCE WITH N. GROSS ON SAME; CHANGES TO PURCHASE AGREEMENT; CORRESPONDENCE WITH E. KEENAN, N. BASIL AND N. GROSS RE: TRANSACTION EXPENSES AND TREATMENT OF RABBI TRUST FUNDING FOR EPP AND RP, DEBT DEFINITION; FOLLOW-UP CONF. AND CORRESPONDENCE WITH N. GROSS RE: DEBT DEFINITION. | 1.60 | 71736681 | 2,552.00 |
| 09/25/24 | Lender, David J. | PREP FOR HEARING AND OUTLINE ARGUMENT; TELEPHONE CALL WITH R. NILES-WEED RE REPLY; REVIEW OPPOSITION BRIEF; ANALYZE CITED CASES IN OPPOSITION BRIEF; TEAM MEETING RE PREP FOR REPLY; TELEPHONE CALL WITH R. STRONG RE PREP; REVIEW R. STRONG DIRECT; TELEPHONE CALL WITH C. BENTLEY, A. WELCH RE TRANSACTION STATUS. | 8.20 | 71738292 | 16,359.00 |
| 09/25/24 | Colao, Andrew J. | CONFERS WITH C. RAMOS RE SPA, EMAILS, ETC. | 0.50 | 71740179 | 1,075.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| **Date** | **Tkpr** | **Narrative** | **Hours** | **Index** | **Amount** |
|---|---|---|---|---|---|
| 09/25/24 | Ortiz, Heather L. | REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 7.00 | 71750751 | 4,165.00 |
| 09/25/24 | McGovern, Kate | REVIEW DOCUMENTS FOR PRODUCTION. | 4.10 | 71738014 | 2,439.50 |
| 09/25/24 | Friedmann, Jared R. | REVIEW DRAFT MOCK CROSS OUTLINE FOR R. STRONG; REVIEW AND REVISE DIRECT OUTLINE; MEET WITH D. LENDER AND R. NILES-WEED RE: OBJECTION TO INJUNCTION MOTION; PREPARE FOR MEETING WITH R. STRONG; MEET WITH R. STRONG TO PREPARE FOR HEARING; CALL WITH D. LENDER RE: SAME AND NEXT STEPS; CALL WITH K. SMITH RE: COMMENTS TO DRAFT CROSS EXAMINATION AND NEXT STEPS. | 3.50 | 71744436 | 6,282.50 |
| 09/25/24 | Keenan, Eoghan P. | REVISE SPA MARKUP TO REFLECT NEGOTIATIONS WITH LEAD BIDDER. | 2.80 | 71732498 | 5,026.00 |
| 09/25/24 | Keenan, Eoghan P. | REVISE SPA MARKUP TO REFLECT FEEDBACK FROM SPECIAL MASTER AND ADDRESS ADDITIONAL BIDDER COMMENTS; CALLS WITH SPECIAL MASTER AND EVERCORE RE: SPA MARKUP AND TERM SHEET; CALL WITH CITGO, JONES DAY, AKIN AND LEAD BIDDER RE: REVIEW OF R&WS AND INTERIM OPERATING COVENANTS. | 14.10 | 71736752 | 25,309.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

**ITEMIZED SERVICES**

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/25/24 | Welch, Timothy C. | REVIEW FILING FROM CITGO AND PDVH ACCUSING SPECIAL MASTER OF EXCEEDING AUTHORITY UNDER SALE PROCEDURES ORDER; REVIEW PRIOR TALKING POINTS FROM MEETING WITH DOJ, THE STATE DEPARTMENT, AND OFAC; EXCHANGE EMAILS WITH C. BENTLEY REGARDING SAME AND COORDINATION WITH COUNSEL REGARDING FOLLOW-UP MEETING. | 0.90 | 71737171 | 1,575.00 |
| 09/25/24 | Wessel, Paul J. | CONFERENCE WITH N. GROSS RE: PENSION, OPEB ISSUES AND ACQUISITION AGREEMENT ISSUES; RELATED EMAIL CORRESPONDENCE. | 0.50 | 71744058 | 1,175.00 |
| 09/25/24 | Sanford, Kristin | PREPARE FOR AND PARTICIPATE ON CALL WITH BUYER'S OUTSIDE ANTITRUST COUNSEL; ANALYZE REGULATORY COVENANTS IN PURCHASE AGREEMENT; ANALYZE EX-US FILING REQUIREMENTS; REVIEW AND COMMENT ON DRAFT PRESS RELEASE; ANALYZE POTENTIAL INTERLOCKING DIRECTORATES. | 3.10 | 71738751 | 5,347.50 |
| 09/25/24 | Schrock, Ray C. | TEND TO MATTER RELATED TO CLOSING OF BID. | 13.50 | 71760056 | 31,725.00 |
| 09/25/24 | Ramos, Christina | DISCLOSURE SCHEDULES; EMAIL AND CALLS ON SPA. | 1.10 | 71738352 | 1,617.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/25/24 | Welch, Alexander W. | DISCUSS COMMENTS TO SPA AND TERM SHEET; CALLS WITH BIDDER; REVIEW PLEADING; DISCUSS SAME; CALL WITH GIBSON; CALL WITH ADVISORS. | 5.70 | 71757376 | 10,231.50 |
| 09/25/24 | Naughton, Michael C. | PARTICIPATE IN CALL WITH ELLIOTT COUNSEL RE FILING; REVIEW FILING TIME LINE. | 1.80 | 71740607 | 2,970.00 |
| 09/25/24 | Yu, Julia | REVIEW SPA. | 1.80 | 71739160 | 2,115.00 |
| 09/25/24 | Shefa, Yonatan | ANALYZE VZ PARTIES' OBJECTION AND PREPARE RESPONSE; CORRESPONDENCE WITH WEIL TEAM RE: CITGO AND PDVH OBJECTION; CORRESPONDENCE WITH WEIL AND AKIN TEAMS RE: SPA; REVIEW DRAFT OPPOSITION TO OBJECTION FROM CITGO AND PDVH. | 2.30 | 71745516 | 3,266.00 |
| 09/25/24 | Curtis, Aaron J. | REVIEW AND COMMENT ON THE PAGE-LIMIT EXTENSION MOTION; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION REPLY AND THE VENEZUELA PARTIES' OBJECTION TO MODIFICATIONS TO THE SPO; REVIEW, ANALYZE, AND COMMENT ON THE VENEZUELA PARTIES' OBJECTION TO MODIFICATIONS TO THE SPO. | 2.60 | 71740269 | 4,147.00 |
| 09/25/24 | Bodoh, Devon | REVIEW CONTRACT FOR TAX MATTERS; FOLLOW UP WITH AKIN AND WEIL CORPORATE RE SAME. | 5.20 | 71746584 | 12,220.00 |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/25/24 | Bier, Ilana | REVIEW PURCHASE AGREEMENT. | 0.10 | 71739381 | 135.50 |
| 09/25/24 | Jaeger, Rebecca | DRAFT AND REVISE ALTER EGO REPLY BRIEF; CONFER WITH R. NILES-WEED, G. SANGIOVANNI, AND K. SMITH REGARDING ALTER EGO REPLY; REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS AND CODE DOCUMENTS APPROPRIATE. | 6.60 | 71756469 | 8,943.00 |
| 09/25/24 | Dulcey, Alfonso J. | REVIEW, REVISE AND DISCUSS SPA AND NWC SCHEDULE, CALL WITH AKIN TAX. | 4.40 | 71738796 | 7,700.00 |
| 09/25/24 | Niles-Weed, Robert B. | REVISE ALTER EGO REPLY; PREPARE FOR HEARING. | 13.00 | 71738739 | 22,425.00 |
| 09/25/24 | Bentley, Chase A. | REVIEW AND REVISE SALE DOCUMENTS; REVIEW AND REVISE VARIOUS PLEADINGS; DRAFT AND REVISE REPLY TO VENEZUELA OBJECTION; MULTIPLE CALLS, EMAILS AND MEETINGS RE SAME. | 17.50 | 71737514 | 27,912.50 |
| 09/25/24 | Gross, Nate | REVISE SPA AND DISCLOSURE SCHEDULES; CALLS WITH S. MARGOLIS TO DISCUSS SAME; CALLS WITH CORPORATE TEAM AND E. KEENAN TO DISCUSS SAME; CALL WITH P. WESSEL TO DISCUSS SAME. | 2.10 | 71763349 | 2,709.00 |
| 09/25/24 | Rubin, Avi | ATTENTION TO SIGNING AND SPA ITEMS. | 17.20 | 71736804 | 22,188.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/25/24 | Agbi, Theo | UPDATE SPA WITH ADDITIONAL COMMENTS FROM AKIN; ATTEND CALL WITH AKIN TAX DISCUSSING OPEN TAX POINTS; SENT COMMENTS TO CORPORATE. | 6.40 | 71740049 | 7,520.00 |
| 09/25/24 | Gehnrich, Charles | PREPARE HEARING PREP BINDER FOR THE MOTION TO PAUSE; COORDINATE WITH R. NILES-WEED ON HEARING PREP; DRAFT CORRESPONDENCE AND MOTION REQUESTING ADDITIONAL PAGES FOR REPLY BRIEF RE: INJUNCTION. | 3.60 | 71745475 | 4,230.00 |
| 09/25/24 | Smith, Kara | MEET WITH R. NILES-WEED AND ASSOCIATE TEAM ON ALTER-EGO REPLY; MEET WITH J. FRIEDMANN ON R. STRONG WITNESS PREP; REVISE REPLY AND R. STRONG DIRECT AND CROSS; REVISE R. STRONG DIRECT EXAM OUTLINE FOR INJUNCTION HEARING; REVISE REPLY TO ALTER EGO CLAIMANTS' OPPOSITION TO INJUNCTION MOTION; MEET WITH J. FRIEDMAN RE R. STRONG CROSS EXAM OUTLINE FOR INJUNCTION HEARING; REVISE R. STRONG CROSS OUTLINE FOR INJUNCTION HEARING; REVIEW AND COMMENT ON OUTLINE TO INJUNCTION MOTION REPLY DRAFT; ATTEND AND TAKE NOTES AT R. STRONG WITNESS PREP; DOWNLOAD FILES FROM GOVERNMENT WEBSITE. | 11.60 | 71782291 | 13,630.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/25/24 | Logan, Savannah L. | REVIEW AND PROVIDE COMMENT RE SPA; MEET WITH BUYER ANTITRUST COUNSEL RE SPA; MEET WITH BUYER EX-US ANTITRUST COUNSEL RE FILINGS ANALYSIS; CORRESPONDENCE RE FILINGS ANALYSIS. | 2.80 | 71740884 | 3,290.00 |
| 09/25/24 | Sharma, Sakshi | DISCUSSIONS RE: SPA. | 0.70 | 71739761 | 1,029.00 |
| 09/25/24 | Basil, Nico | CORRESPONDENCE AND VARIOUS CALLS RE: SPA AND TRANSACTION MATTERS; REVIEW AND COMMENT ON TRANSACTION DOCUMENTS; MEETINGS WITH E. KEENAN AND A. RUBIN; OTHER ATTENTION TO MATTER. | 13.90 | 71741664 | 20,433.00 |
| 09/25/24 | Balido, Catherine | DRAFT RESPONSE TO PDVH/CITGO OBJECTION TO SPO MODIFICATION; MEET WITH M. BURRUS TO DISCUSS RESPONSE TO SEAL OBJECTION. | 2.50 | 71787185 | 2,487.50 |
| 09/25/24 | Evans, Emma | CORRESPONDENCE WITH WEIL TEAM RE: CITGO/PDVH OBJECTION, SALE TRANSACTION, DOCUMENT REVIEW; DRAFT REPLY TO CITGO/PDVH OBJECTION; REVIEW DOCUMENTS FOR PRODUCTION TO VENEZUELA PARTIES. | 5.40 | 71737975 | 5,373.00 |
| 09/25/24 | Kurganova, Lidia | REVIEW LATEST VERSIONS OF SPA AND DISCLOSURE SCHEDULE AND PROVIDE FEEDBACK. | 1.80 | 71739131 | 1,791.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/25/24 | Mackinnon, Josh | ATTEND CHECK IN-CALL WITH ELLIOTT; ATTENDED INTERNAL WEIL CALL AFTERWARDS; SPA DEFINED TERMS AND SECTION REFERENCE CHECK. | 6.30 | 71741229 | 6,268.50 |
| 09/25/24 | Serviss, Jess | ATTEND CHECK-IN WITH AKIN, ELLIOTT, SPECIAL MASTER, EVERCORE AND WEIL TEAMS; ATTEND POST-CALL DEBRIEF WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS; ATTEND POST-CALL DISCUSSION WITH WEIL M&A TEAM. | 1.80 | 71738304 | 1,791.00 |
| 09/25/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: VARIOUS MATTERS; REVIEW, ANALYZE, AND REVISE DRAFT OUTLINE OF RESPONSES TO OPPOSITION IN REPLY TO INJUNCTION MOTION; DISCUSS STRATEGY FOR DRAFT REPLY TO INJUNCTION MOTION ON VARIOUS CALLS WITH R. JAEGER, R. NILES-WEED, AND K. SMITH; RESEARCH CASE LAW AND SECONDARY SOURCES RE: ALTER EGO AND EMAIL SUMMARY OF FINDINGS TO R. JAEGER AND K. SMITH; REVIEW, ANALYZE, AND REVISE DRAFT REPLY TO INJUNCTION MOTION; CALL K. SMITH TO DISCUSS REVISIONS TO DRAFT REPLY TO INJUNCTION MOTION. | 7.30 | 71740631 | 7,263.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/25/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW AKIN'S COMMENTS TO SPA; DRAFT WEIL TAX COMMENTS TO SPA; REVIEW PDVH ANNUAL REPORT; CALLS WITH WEIL TAX AND CORPORATE TEAMS TO DISCUSS. | 6.50 | 71741193 | 8,385.00 |
| 09/25/24 | Zimmerman, Erik | REVIEW AND PROVIDE COMMENT TO COMPANY DISCLOSURE SCHEDULES; PARTICIPATE ON CALL WITH CAPM TEAM TO DISCUSS DISCLOSURE SCHEDULES; REVIEW AND RESPOND TO CORRESPONDENCE RE: SPA MARKUP. | 2.10 | 71737513 | 2,467.50 |
| 09/25/24 | Roberts, Ian | ATTEND WEIL/EVERCORE/SPECIAL MASTER CHECK-IN CALL; CORRESPOND WITH C. BENTLEY RE PDVH/CITGO OBJECTION; CORRESPOND WITH LIT TEAM RE PDVH/CITGO OBJECTION; REVIEW PROPOSED REDACTIONS AND CORRESPOND WITH C. BENTLEY RE SAME. | 1.40 | 71773508 | 1,806.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/25/24 | Burrus, Maigreade B. | PREPARE OPPOSITION TO VZ OBJECTION TO MODIFICATION OF SALE PROCEDURES ORDER; PREPARE STATUS REPORT / NOTICE OF SUCCESSFUL BIDDER; CONFER WITH E. HONG AND I. ROBERTS RE: JULY INVOICE; CONFER WITH B. PINCUS RE: CREDITOR PAYMENTS; REVIEW SEALED FILINGS; MULTIPLE CORRESPONDENCE WITH POTTER ANDERSON TEAM RE: OPPOSITION TO VZ OBJECTION TO MODIFICATION OF SALE PROCEDURES ORDER; CONFER WITH SPECIAL MASTER AND BIDDER RE: DEFINITIVE DOCUMENTATION. | 10.00 | 71763136 | 14,200.00 |
| 09/25/24 | Clarke, Andrew | REVIEW VARIOUS MATTER RELATED EMAIL CORRESPONDENCE; REVIEW ORDER OF JUDGE STARK DATED SEPTEMBER 25; VARIOUS EMAILS WITH C. BENTLEY AND RX ASSOCIATE TEAM; COMPILE BINDER OF MATERIALS. | 2.00 | 71735710 | 2,710.00 |
| 09/25/24 | Liu, Sisi | ATTEND SPA DISCUSSION; DRAFT SUMMARY NOTES. | 0.30 | 71747688 | 406.50 |
| 09/26/24 | Margolis, Steven M. | REVIEW ISSUES ON DEBT DEFINITION; REVIEW CITGO FINANCIALS; CORRESPONDENCE WITH WEIL TEAM ON SAME. | 0.30 | 71747619 | 478.50 |
| 09/26/24 | Lender, David J. | REVISE REPLY BRIEF ON ALTER EGO MOTION; PREP FOR ARGUMENT. | 2.70 | 71746671 | 5,386.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09/26/24 | Ortiz, Heather L. | REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 8.00 | 71750724 | 4,760.00 |
| 09/26/24 | McGovern, Kate | REVIEW DOCUMENTS FOR PRODUCTION. | 3.50 | 71746125 | 2,082.50 |
| 09/26/24 | Friedmann, Jared R. | REVIEW AND REVISE REPLY BRIEF IN FURTHER SUPPORT OF INJUNCTION MOTION; REVIEW DRAFT MOTION FOR PAGE EXTENSION; EMAILS RE: SAME; REVIEW ORDER DENYING VENEZUELA PARTIES' OBJECTION TO THE SPECIAL MASTER'S MATERIAL MODIFICATION OF THE SALE PROCEDURES ORDER; EMAILS WITH R. JAEGER RE: DOCUMENT REVIEW STATUS AND NEXT STEPS; EMAIL TO A. SOLOTOROVSKY RE: SAME; REVIEW COMMENTS TO DRAFT REPLY BRIEF AND EMAILS WITH TEAM RE: SAME. | 2.20 | 71753618 | 3,949.00 |
| 09/26/24 | Keenan, Eoghan P. | ATTEND WORK TOWARDS SIGNING OF STOCK PURCHASE AGREEMENT; REVIEW ANCILLARY DOCUMENTS; ATTEND MEETINGS WITH SPECIAL MASTER AND EVERCORE; ATTEND MEETINGS WITH AKIN TEAM AND LEAD BIDDER. | 15.50 | 71748197 | 27,822.50 |
| 09/26/24 | McCray, Crystal | FACT CHECK SPECIAL MASTER'S REPLY IN SUPPORT OF HIS MOTION TO ENJOIN THE ALTER EGO CLAIMANTS. | 4.70 | 71851137 | 2,326.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/26/24 | Chan, Herbert | REVIEW AND REVISE SPECIAL MASTER'S REPLY IN SUPPORT OF HIS MOTION TO ENJOIN THE ALTER EGO CLAIMANTS FROM ENFORCING CLAIMS AGAINST THE REPUBLIC OR PDVSA BY RECOVERING FROM PDVH OR ITS SUBSIDIARIES IN OTHER FORUMS. | 3.50 | 71769215 | 1,732.50 |
| 09/26/24 | Sanford, Kristin | ANALYZE FOREIGN ANTITRUST FILINGS REQUIREMENTS; ANALYZE RISK RE BUYER'S PROPOSED DIRECTORS. | 1.10 | 71750146 | 1,897.50 |
| 09/26/24 | Schrock, Ray C. | TEND TO NUMEROUS MATTERS RELATED TO SIGNING BID INCLUDING NEGOTIATIONS WITH BIDDER. | 14.50 | 71759322 | 34,075.00 |
| 09/26/24 | Welch, Alexander W. | PARTICIPATE IN NEGOTIATIONS WITH BIDDER; REVIEW DOCUMENTS. | 12.50 | 71756774 | 22,437.50 |
| 09/26/24 | Naughton, Michael C. | REVIEW ISSUES RE: FILING ASSESSMENT. | 0.80 | 71758417 | 1,320.00 |
| 09/26/24 | Shefa, Yonatan | REVIEW MOTION FOR PAGE EXTENSION; REVIEW DRAFT ALTER EGO REPLY BRIEF AND CORRESPONDENCE WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: SAME; REVIEW PDVH AND CITGO'S REPLY IN SUPPORT OF THEIR OBJECTION TO MODIFICATION OF THE SPO; CORRESPONDENCE WITH WEIL AND AKIN TEAMS RE: DRAFT SPA. | 2.70 | 71753368 | 3,834.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/26/24 | Curtis, Aaron J. | REVIEW AND ANALYZE COMMENTS ON ALTER EGO REPLY BRIEF; REVIEW AND REVISE ALTER EGO REPLY BRIEF; REVIEW AND RESPOND TO EMAILS RE: ALTER EGO REPLY BRIEF. | 4.40 | 71750740 | 7,018.00 |
| 09/26/24 | Bodoh, Devon | REVIEW AND NEGOTIATE TRANSACTION AGREEMENTS WITH AKIN; CONSIDER TAX ISSUES. | 8.80 | 71746537 | 20,680.00 |
| 09/26/24 | Jaeger, Rebecca | DRAFT AND SEND EMAILS REGARDING HEARING ON ALTER EGO MOTION; CONFER WITH R. NILES-WEED, G. SANGIOVANNI, AND K. SMITH REGARDING ALTER EGO REPLY BRIEF; REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS, AND CODE DOCUMENTS AS APPROPRIATE; REVISE ALTER EGO REPLY BRIEF. | 7.00 | 71756487 | 9,485.00 |
| 09/26/24 | Dulcey, Alfonso J. | REVIEW AND DISCUSS ITERATIONS OF SPA MARKUP WITH WEIL TEAMS AND AKIN TAX TEAMS. | 5.80 | 71747809 | 10,150.00 |
| 09/26/24 | Niles-Weed, Robert B. | DRAFT ALTER EGO REPLY; PREPARE FOR HEARING. | 7.80 | 71750349 | 13,455.00 |
| 09/26/24 | Bentley, Chase A. | ATTEND MEETINGS WITH BIDDER RE SALE DOCUMENTS; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND CALLS REGARDING SAME; COORDINATE WITH SPPS RE SAME; DRAFT NOTICE. | 16.50 | 71767532 | 26,317.50 |
| 09/26/24 | Gross, Nate | WORK ON SPA ISSUE. | 0.20 | 71763258 | 258.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/26/24 | Rubin, Avi | ATTENTION TO SIGNING MATTERS; ATTEND MEETINGS MULTIPLE AND CALLS RE: SAME. | 15.40 | 71745791 | 19,866.00 |
| 09/26/24 | de Fays, Marie-Marie O. | DISCUSSION RE: ANTITRUST MATTERS. | 0.30 | 71741357 | 441.00 |
| 09/26/24 | Agbi, Theo | REVIEW SPA AGREEMENT; CALL WITH AKIN TAX REGARDING CHANGES; DRAFT TAX INDEMNITY PROVISION. | 4.00 | 71760478 | 4,700.00 |
| 09/26/24 | Gehnrich, Charles | REVISE MOTION FOR PAGE LIMIT EXTENSION; COORDINATE FILING PAGE LIMIT EXTENSION MOTION; CONDUCT DOCUMENT REVIEW; CITE CHECK MOTION TO ENJOIN BRIEF. | 3.90 | 71752430 | 4,582.50 |
| 09/26/24 | Smith, Kara | REVISE R. STRONG DIRECT AND SEND TO J. FREIDMANN; REVISE ALTER EGO REPLY. | 1.60 | 71782587 | 1,880.00 |
| 09/26/24 | Smith, Kara | MEETING WITH R. NILES-WEED, G. SANGIOVANNI, AND R. JAEGAR ON FINAL STEPS FOR INJUNCTION REPLY; REVIEW INJUNCTION OPPOSITION AND IDENTIFY ARGUMENTS NOT INCLUDED IN INJUNCTION REPLY; REVISE INJUNCTION REPLY AND RESEARCH FOLLOW UP QUESTIONS FOR SAME; REVISE R. STRONG DIRECT EXAMINATION OUTLINE FOR INJUNCTION HEARING. | 11.70 | 71808195 | 13,747.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/26/24 | Logan, Savannah L. | DISCUSS NEXT STEPS WITH WEIL AT TEAM; DRAFT UPDATES RE FILINGS; CORRESPONDENCE RE MERGER CONTROL FILINGS ANALYSIS; PROVIDE COMMENTS ON PRESS RELEASE; REVIEW AND PROVIDE COMMENTS RE FILING GUIDANCE. | 2.40 | 71759107 | 2,820.00 |
| 09/26/24 | Basil, Nico | CORRESPONDENCE AND VARIOUS CALLS RE: SPA AND TRANSACTION MATTERS; ATTEND IN PERSON NEGOTIATIONS AND DRAFT SESSIONS; REVIEW AND COMMENTS ON TRANSACTION DOCUMENTS; MEETINGS WITH E. KEENAN, A. RUBIN AND J. MACKINNON; OTHER ATTENTION TO SIGNING. | 15.50 | 71750074 | 22,785.00 |
| 09/26/24 | Balido, Catherine | REVIEW RESPONSE TO PDVH/CITGO OBJECTION, REPLY IN SUPPORT OF INJUNCTION MOTION, AND OTHER FILINGS MADE IN CASE; REVIEW EMAILS FROM TEAM REGARDING CASE AND STOCK PURCHASE AGREEMENT. | 2.60 | 71787263 | 2,587.00 |
| 09/26/24 | Evans, Emma | CORRESPONDENCE WITH WEIL TEAM RE: SALE TRANSACTION, REPLY MOTION TO ENJOIN; CORRESPONDENCE WITH D. LENDER RE: ALTER EGO PLAINTIFFS; REVIEW DOCUMENTS FOR PRODUCTION TO VENEZUELA PARTIES. | 4.30 | 71749073 | 4,278.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/26/24 | Mackinnon, Josh | ATTEND ALL-DAY IN-PERSON NEGOTIATIONS; REVISE DISCLOSURE SCHEDULES; REVIEW OPPOSING COUNSEL'S MARKUPS OF ESCROW AND PAYING AGENT AGREEMENTS. | 11.60 | 71759362 | 11,542.00 |
| 09/26/24 | SanGiovanni, Giana | REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: DRAFT REPLY BRIEF TO INJUNCTION MOTION, MOTION TO EXTEND PAGE LIMIT, COORDINATE FOR FINALIZE AND FILING REPLY BRIEF; DISCUSS DRAFT REPLY TO INJUNCTION MOTION ON VARIOUS CALLS WITH R. NILES-WEED, R. JAEGER, AND K. SMITH; REVIEW AND ANALYZE REVISE REPLY TO INJUNCTION MOTION; REVIEW AND ANALYZE OPPOSITION BRIEF TO INJUNCTION MOTION AND SUMMARIZE POTENTIAL REVISIONS TO REPLY DRAFT IN EMAIL TO LITIGATION TEAM; DISCUSS POTENTIAL REVISIONS TO REPLY ON CALL WITH K. SMITH; REVIEW AND RESPOND TO EMAIL FROM K. SMITH RE: AKIN INPUT ON REPLY BRIEF; REVIEW, ANALYZE, AND REVISE REPLY BRIEF BASED ON COMMENTS AND PROPOSED REVISIONS BY LITIGATION AND PARALEGAL TEAM; EMAIL LITIGATION TEAM RE: ALTER-EGO LAWSUIT UPDATE, AND MTD BRIEFING IN ALTER-EGO LAWSUITS. | 10.80 | 71750576 | 10,746.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/26/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE AND AKIN TAX TEAMS; REVIEW AKIN COMMENTS TO SPA; CALL WITH AKIN TAX TO DISCUSS SPA TAX ISSUES; CALLS WITH WEIL TAX TO DISCUSS. | 2.90 | 71748729 | 3,741.00 |
| 09/26/24 | Roberts, Ian | CORRESPOND WITH E. HONG RE JULY STATUS REPORT; CORRESPOND WITH C. BALIDO RE MEETING. | 0.30 | 71762977 | 387.00 |
| 09/26/24 | Burrus, Maigreade B. | PREPARE AND FILE OPPOSITION TO VZ OBJECTION TO SPO MODIFICATIONS; MEETINGS WITH BIDDER RE: DEFINITIVE DOCUMENTATION; MULTIPLE CORRESPONDENCE WITH POTTER ANDERSON TEAM RE: NOTICE AND OPPOSITION BRIEF; REVIEW REPLIES TO OPPOSITION BRIEF; REVIEW COURT ORDER OVERRULING OBJECTION: REVIEW CLEANSING STATEMENT; REVIEW AND PREPARE NOTICE OF RECOMMENDATION; REVIEW COMMENTS TO SPA AND TERM SHEET. | 14.10 | 71763196 | 20,022.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/26/24 | Clarke, Andrew | REVIEW VARIOUS MATTER RELATED EMAIL CORRESPONDENCE; REVIEW RESPONSE TO PDVH AND CITGO'S OBJECTION TO ENTRY INTO SPA; REVIEW REPLY OF PDVH AND CITGO; REVIEW ORDER OF JUDGE STARK RE: PDVH AND CITGO'S OBJECTION TO MODIFICATION OF SALE PROCEDURES ORDER; REVIEW ORDER OF JUDGE STARK RE: UNSEALING OF REDACTED FILINGS. | 0.70 | 71749473 | 948.50 |
| 09/27/24 | Lender, David J. | REVIEW DRAFT SPA; REVIEW ALTER EGO REPLY COMMENTS; PREP FOR HEARING; TELEPHONE CALL WITH EIMER RE DISCOVERY; TELEPHONE CALL WITH J. FRIEDMANN RE SAME; REVIEW FINAL REPLY BRIEF; TELEPHONE CALL WITH R. NILES-WEED. | 2.10 | 71757214 | 4,189.50 |
| 09/27/24 | McGovern, Kate | REVIEW DOCUMENTS FOR PRODUCTION. | 6.30 | 71783764 | 3,748.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|----------|-------|-------|--------|
| 09/27/24 | Friedmann, Jared R. | EMAILS RE: REPLY BRIEF AND COMMENTS FROM VARIOUS PARTIES; REVIEW AND REVISE DRAFT REPLY BRIEF; CALL WITH A. CURTIS RE: EDITS TO SAME; REVIEW COMMENTS FROM AKIN TO BRIEF; REVIEW REVISE DRAFT REPLY BRIEF; EMAILS WITH TEAM RE: NOTICE OF SPECIAL MASTER'S RECOMMENDATION; CALL WITH D. LENDER RE: EIMER'S REQUEST FOR TIMING OF OBJECTION; EMAILS WITH C. BENTLEY RE: SAME AND D. LENDER RE: SAME; CALL WITH C. BENTLEY RE: SAME; EMAILS WITH N. EIMER RE: SAME. | 2.20 | 71753376 | 3,949.00 |
| 09/27/24 | Keenan, Eoghan P. | ATTEND WORK TOWARDS SIGNING OF STOCK PURCHASE AGREEMENT; REVIEW ANCILLARY DOCS; MEETINGS WITH SPECIAL MASTER AND EVERCORE; ATTEND MEETINGS WITH AKIN TEAM AND LEAD BIDDER. | 11.30 | 71748106 | 20,283.50 |
| 09/27/24 | McCray, Crystal | ASSIST WITH FACT CHECKING SPECIAL MASTER'S REPLY IN SUPPORT OF HIS MOTION TO ENJOIN THE ALTER EGO CLAIMANTS AND PREPARATION OF TABLE OF AUTHORITIES. | 2.30 | 71874416 | 1,138.50 |
| 09/27/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH COUNSEL REGARDING OUTREACH TO GOVERNMENT; EXCHANGE EMAILS WITH C. BENTLEY REGARDING SAME; REVIEW STOCK PURCHASE AGREEMENT. | 1.30 | 71756869 | 2,275.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/27/24 | Chan, Herbert | ASSIST R. JAEGER REVIEW AND REVISE SPECIAL MASTER'S REPLY IN SUPPORT OF HIS MOTION TO ENJOIN THE ALTER EGO CLAIMANTS FROM ENFORCING CLAIMS AGAINST THE REPUBLIC OR PDVSA BY RECOVERING FROM PDVH OR ITS SUBSIDIARIES IN OTHER FORUMS. | 0.50 | 71769660 | 247.50 |
| 09/27/24 | Sanford, Kristin | REVIEW DRAFT PRESS RELEASE; ANALYZE ANTITRUST RISK RE BUYER'S PROPOSED DIRECTORS. | 0.90 | 71760526 | 1,552.50 |
| 09/27/24 | Schrock, Ray C. | TEND TO NUMEROUS MATTERS RELATED TO SIGNING BID. | 8.50 | 71759062 | 19,975.00 |
| 09/27/24 | Welch, Alexander W. | NEGOTIATIONS ON SPA, TERM SHEET, NOTICES; IN PERSON MEETINGS RE: SAME; ATTEND TO FILINGS; CALLS WITH R. SCHROCK, E. KEENAN, AND C. BENTLEY RE: SAME. | 6.50 | 71756822 | 11,667.50 |
| 09/27/24 | Shefa, Yonatan | PREPARE ANALYSIS OF GIRARD STREET MOTION TO DISMISS BRIEFING; CORRESPONDENCE WITH WEIL AND AKIN TEAMS RE: DRAFT SPA; CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: REPLY IN SUPPORT OF INJUNCTION; ANALYZE DISCOVERY MATERIALS. | 2.10 | 71753413 | 2,982.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/27/24 | Curtis, Aaron J. | CALLS WITH WEIL ASSOCIATES TO DISCUSS THE ALTER EGO REPLY BRIEF; VIDEOCONFERENCE WITH THE WEIL LITIGATION TEAM TO DISCUSS THE ALTER EGO REPLY BRIEF; REVIEW AND ANALYZE COMMENTS ON THE ALTER EGO REPLY BRIEF; REVIEW AND RESPOND TO EMAILS RE: THE ALTER EGO REPLY BRIEF; REVIEW AND ANALYZE THE REPLY BRIEF IN SUPPORT OF THE MOTION TO PAUSE THE SALE; REVIEW AND REVISE THE ALTER EGO REPLY BRIEF. | 7.40 | 71751201 | 11,803.00 |
| 09/27/24 | Jaeger, Rebecca | CALL WITH TEAM TO DISCUSS ALTER EGO REPLY BRIEF; REVISE ALTER EGO REPLY BRIEF; REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO REQUESTS FOR PRODUCTION AND CODE DOCUMENTS AS APPROPRIATE. | 8.30 | 71756500 | 11,246.50 |
| 09/27/24 | Dulcey, Alfonso J. | REVIEW AND DISCUSS WITH WEIL TEAMS REVISIONS TO SPA. | 3.80 | 71759075 | 6,650.00 |
| 09/27/24 | Niles-Weed, Robert B. | REVISE ALTER EGO REPLY; PREPARE FOR HEARING. | 7.40 | 71753371 | 12,765.00 |
| 09/27/24 | Bentley, Chase A. | ATTEND MEETINGS WITH BIDDER RE SALE DOCUMENTS; REVIEW AND REVISE SALE DOCUMENTS; MULTIPLE EMAILS AND PHONE CALLS REGARDING SAME; COORDINATE WITH SPPS RE SAME; DRAFT NOTICE; COORDINATE FILING. | 13.50 | 71767330 | 21,532.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/27/24 | Markovitz, David | REVIEW DATA ROOM DOCUMENTS. | 0.10 | 71753520 | 129.00 |
| 09/27/24 | Rubin, Avi | ATTENTION TO SIGNING ITEMS, MULTIPLE EMAILS, CALLS AND MEETINGS RE: SAME. | 11.90 | 71751369 | 15,351.00 |
| 09/27/24 | Gray, Jack | REVIEW SPA; CALL WITH NY OFFICE. | 0.50 | 71756568 | 787.50 |
| 09/27/24 | Agbi, Theo | WORK ON SPA LANGUAGE. | 3.00 | 71760247 | 3,525.00 |
| 09/27/24 | Gehnrich, Charles | SUMMARIZE ALTER EGO MOTION BRIEFINGS; CONDUCT ADDITIONAL CITE CHECKING REVIEWS; CONDUCT DOCUMENT REVIEW; SUMMARIZE VZ PARTIES MOTION TO PAUSE REPLY. | 5.20 | 71752444 | 6,110.00 |
| 09/27/24 | Smith, Kara | MEET WITH A. CURTIS, G. SANGIOVANNI, AND R, NILES-WEED ON STEPS TO FINALIZE; REVISE AND FINALIZE ALTER EGO BRIEF FOR FILING; PULL ALTER EGO PLEADINGS FOR I. ROBERTS. | 7.90 | 71823958 | 9,282.50 |
| 09/27/24 | Logan, Savannah L. | DISCUSS REGULATORY; CONDUCT RESEARCH RE SAME; ANALYZE SAME. | 2.10 | 71760572 | 2,467.50 |
| 09/27/24 | Okada, Tyler | UPDATE CASE CALENDAR. | 0.10 | 71760732 | 35.00 |
| 09/27/24 | Basil, Nico | ATTEND NEGOTIATIONS; REVIEW AND REVISE SPA AND DISCLOSURE SCHEDULES; ATTEND MEETINGS WITH E. KEENAN, A. RUBIN AND J. MACKINNON; CALLS AND CORRESPONDENCE WITH AKIN AND JONES DAY; ATTENTION TO SIGNING; ATTENTION TO FILING. | 13.40 | 71753587 | 19,698.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|------|------|------|------|
| 09/27/24 | Evans, Emma | CONDUCT DOCUMENT REVIEW FOR PRODUCTION TO VENEZUELA PARTIES; CORRESPONDENCE RE: ALTER EGO REPLY MOTION, SALE TRANSACTION; SUMMARIZE PDVSA MOTION TO DISMISS IN G&A CASE. | 2.80 | 71751324 | 2,786.00 |
| 09/27/24 | Mackinnon, Josh | ATTENTION TO SIGNING; REVISE SCHEDULES; REDACTE SPA. | 12.60 | 71759029 | 12,537.00 |
| 09/27/24 | SanGiovanni, Giana | REVIEW, ANALYZE AND REVISE REPLY IN SUPPORT OF INJUNCTION MOTION WITH LITIGATION TEAM'S AND OTHER EDITS AND PREPARE FOR FILING; DISCUSS COMMENTS TO REPLY BRIEF, TURNING FINAL EDITS ON REPLY BRIEF, AND PREPARING REPLY BRIEF FOR FILING ON VARIOUS CALLS WITH A. CURTIS, R. JAEGER, K. SMITH, AND/OR R. NILES-WEED; REVIEW AND RESPOND TO EMAILS FROM LITIGATION AND PARALEGAL TEAM RE: REVISE AND FINALIZE REPLY BRIEF AND PREPARING IT FOR FILING; EMAIL LITIGATION AND RX TEAMS RE: ALTER-EGO LAWSUITS' SUBSTANTIVE BRIEFING. | 7.70 | 71762947 | 7,661.50 |
| 09/27/24 | Fernandez, Ricardo | REVIEW AND RESPOND EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW AKIN'S COMMENTS TO SPA; REVIEW AND REVISE DEFINED TERMS REGARDING TAX AUDIT LIMITED INDEMNITY ISSUE; CALLS WITH WEIL TAX TO DISCUSS. | 2.90 | 71763075 | 3,741.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/27/24 | Roberts, Ian | CORRESPOND WITH T. OKADA RE CALENDARING; CORRESPOND WITH M. BURRUS AND LITIGATION TEAM RE ALTER EGO PLEADINGS. | 0.30 | 71761266 | 387.00 |
| 09/27/24 | Burrus, Maigreade B. | FINALIZE DEFINITIVE DOCUMENTATION AND NOTICE RE: SELECTION OF BIDDER; MULTIPLE CORRESPONDENCE/CALLS RE: SAME. | 8.20 | 71763240 | 11,644.00 |
| 09/27/24 | Clarke, Andrew | REVIEW VARIOUS MATTER RELATED EMAIL CORRESPONDENCE FROM WEIL TEAM; REVIEW NOTICE OF RECOMMENDATION OF PROPOSED SALE. | 0.40 | 71750382 | 542.00 |
| 09/28/24 | Lender, David J. | REVISE OUTLINE AND PREP FOR HEARING; REVIEW ALTER EGO COMPLAINTS; REVIEW ATTACHMENT DOCUMENTS. | 1.60 | 71757461 | 3,192.00 |
| 09/28/24 | Friedmann, Jared R. | REVIEW AND ANALYZE ALTER EGO SECTIONS OF PROPOSED SALES ORDER TO PREPARE FOR HEARING; DRAFT AND REVISE R. STRONG DIRECT EXAMINATION; EMAIL TO R. STRONG RE: SAME AND SETTING UP PREPARATION SESSION; REVIEW MATERIALS/PLEADINGS TO PREPARE FOR HEARING. | 2.70 | 71753323 | 4,846.50 |
| 09/28/24 | Keenan, Eoghan P. | REVIEW SPA TERM; EMAILS WITH WEIL TEAM RE: SHARING SPA AND SCHEDULES WITH JONES DAY. | 0.50 | 71757874 | 897.50 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| <u>Date</u> | <u>Tkpr</u> | <u>Narrative</u> | <u>Hours</u> | <u>Index</u> | <u>Amount</u> |
|------|------|-----------|-------|-------|--------|
| 09/28/24 | Welch, Timothy C. | REVIEW NOTICE OF SPECIAL MASTER'S RECOMMENDATION; REVIEW EXECUTED REDACTED AND UNREDACTED VERSIONS OF PROPOSED STOCK PURCHASE AGREEMENT; EMAIL N. BASIL REGARDING REGULATORY CLOSING CONDITION; EMAIL THE DEPARTMENT OF JUSTICE REGARDING OFAC LICENSING PROCESS; EXCHANGE EMAILS WITH COUNSEL AND WITH C. BENTLEY AND E. KEENAN REGARDING SAME. | 2.60 | 71756664 | 4,550.00 |
| 09/28/24 | Schrock, Ray C. | PREPARE FOR CONTESTED HEARING. | 2.00 | 71759009 | 4,700.00 |
| 09/28/24 | Shefa, Yonatan | CORRESPONDENCE WITH WEIL LITIGATION TEAM RE: ALTER EGO CASES. | 0.10 | 71753418 | 142.00 |
| 09/28/24 | Curtis, Aaron J. | REVIEW AND RESPOND TO EMAILS RE: THE ALTER EGO MOTION AND THE HEARING. | 0.30 | 71752150 | 478.50 |
| 09/28/24 | Jaeger, Rebecca | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AND CODE DOCUMENTS AS APPROPRIATE. | 3.70 | 71756581 | 5,013.50 |
| 09/28/24 | Niles-Weed, Robert B. | REVIEW ALTER EGO REPLY; PREPARE FOR HEARING. | 1.40 | 71806747 | 2,415.00 |
| 09/28/24 | Bentley, Chase A. | EMAILS AND PHONE CALLS WITH SPPS RE NOTICE FILING; EMAILS AND PHONE CALLS WITH WEIL TEAM RE HEARING AND FILINGS. | 3.00 | 71767344 | 4,785.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/28/24 | Rubin, Avi | ATTENTION TO POST-SIGNING ITEMS. | 0.50 | 71752294 | 645.00 |
| 09/28/24 | Basil, Nico | CORRESPONDENCE WITH AKIN AND JONES DAY; CORRESPONDENCE WITH E. KEENAN. | 0.50 | 71753488 | 735.00 |
| 09/28/24 | Evans, Emma | REVIEW DOCUMENTS FOR PRODUCTION TO VENEZUELA PARTIES; CORRESPONDENCE WITH D. LENDER RE: ALTER EGO CLAIMANTS. | 0.70 | 71760655 | 696.50 |
| 09/28/24 | Mackinnon, Josh | COMPILE DISCLOSURE SCHEDULES. | 0.50 | 71759408 | 497.50 |
| 09/28/24 | SanGiovanni, Giana | REVIEW, ANALYZE AND SUMMARIZE OPPOSITION TO PDVH MOTION TO DISMISS IN GRAMERCY ALTER-EGO SUIT, AND SEND SUMMARY OF MOTION TO DISMISS BRIEFING IN ALTER EGO SUITS TO LITIGATION TEAM. | 1.10 | 71763004 | 1,094.50 |
| 09/28/24 | Roberts, Ian | CORRESPOND WITH M. BURRUS AND K. SMITH RE ALTER EGO PLEADINGS. | 0.30 | 71760704 | 387.00 |
| 09/28/24 | Liu, Sisi | REVIEW FINAL SPA AND CORRESPONDENCE. | 0.30 | 71760246 | 406.50 |
| 09/29/24 | Lender, David J. | PREP FOR ARGUMENT; TEAM CALL RE HEARING; TELEPHONE CALL WITH J. FRIEDMAN RE EVIDENCE; TELEPHONE CALL WITH C. BENTLEY RE SPA. | 2.50 | 71757483 | 4,987.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/29/24 | Friedmann, Jared R. | EMAILS WITH COUNSEL TO ALTER EGO CREDITORS RE: REQUEST TO MEET AND CONFER; MEET WITH D. LENDER AND A. CURTIS RE: STRATEGY IN CALLING R. STRONG TO TESTIFY LIVE; EMAIL TO RESTRUCTURING TEAM RE: SAME; CALL WITH C. BENTLEY RE: SAME; REVIEW DRAFT ARGUMENT OUTLINE FOR ALTER EGO INJUNCTION HEARING; EMAILS WITH TEAM RE: COMMENTS TO SAME; EMAILS WITH COUNSEL TO ALTER EGO CREDITORS RE: THREATENED MOTION IN LIMINE AND MEET AND CONFER; CALL WITH D. LENDER RE: SAME; MEET AND CONFER WITH COUNSEL TO ALTER EGO CREDITORS; CALL WITH LOCAL DE COUNSEL RE: SAME; EMAIL SUMMARY TO TEAM RE: SAME; EMAILS WITH A. CURTIS AND R. JAEGER RE: COMPLETING DOCUMENT REVIEW; REVIEW DIRECT OUTLINE TO PREPARE FOR R. STRONG DIRECT EXAMINATION; HEARING PREPARATION SESSION WITH R. STRONG, A. CURTIS AND K. SMITH; REVIEW DRAFT CROSS POINTS FOR FURTHER PREPARATION SESSIONS WITH R. STONG; REVIEW PRIOR PLEADINGS TO PREPARE FOR ANTICIPATED MOTION IN LIMINE TO PRECLUDE TESTIMONY OF R. STRONG AND EMAILS WITH TEAM RE: SAME. | 4.50 | 71753615 | 8,077.50 |
| 09/29/24 | Schrock, Ray C. | PREPARE FOR CONTESTED HEARING. | 1.90 | 71760066 | 4,465.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/29/24 | Shefa, Yonatan | CORRESPONDENCE WITH WEIL TEAM RE: ALTER EGO HEARING. | 0.20 | 71786825 | 284.00 |
| 09/29/24 | Curtis, Aaron J. | VIDEOCONFERENCE WITH J. FRIEDMANN AND D. LENDER TO DISCUSS THE ALTER EGO MOTION HEARING; VIDEOCONFERENCE WITH R. STRONG TO PREPARE FOR THE ALTER EGO MOTION HEARING; REVIEW AND COMMENT ON THE OUTLINE FOR THE ALTER EGO MOTION ARGUMENT; REVIEW AND RESPOND TO EMAILS RE: THE ALTER EGO MOTION. | 3.40 | 71756394 | 5,423.00 |
| 09/29/24 | Niles-Weed, Robert B. | PREPARE FOR ALTER EGO, MOTION TO PAUSE ARGUMENT. | 9.30 | 71757490 | 16,042.50 |
| 09/29/24 | Bentley, Chase A. | EMAILS AND PHONE CALLS WITH SPPS RE NOTICE FILING; EMAILS AND PHONE CALLS WITH WEIL TEAM RE HEARING AND FILINGS. | 2.50 | 71767567 | 3,987.50 |
| 09/29/24 | Rubin, Avi | COORDINATE POST-SIGNING ITEMS; REVIEW COMPILED DISCLOSURE SCHEDULES. | 0.40 | 71760277 | 516.00 |
| 09/29/24 | Gehnrich, Charles | CONDUCT DOCUMENT REVIEW. | 2.40 | 71773838 | 2,820.00 |
| 09/29/24 | Smith, Kara | R. STRONG WITNESS PREP AND RESEARCH ON 2020 BONDHOLDERS; PULL MATERIALS AND SEND MATERIALS AND ANSWERS TO R. STRONG WITNESS PREP QUESTIONS TO J. FRIEDMANN. | 2.00 | 71845191 | 2,350.00 |

Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/29/24 | Basil, Nico | CORRESPONDENCE; REVIEW AND COMMENT ON COMPILED DISCLOSURE SCHEDULES. | 0.70 | 71753515 | 1,029.00 |
| 09/29/24 | Balido, Catherine | PREPARE BINDERS FOR HEARING ON OCTOBER 1. | 1.60 | 71788562 | 1,592.00 |
| 09/29/24 | Evans, Emma | CORRESPONDENCE RE: INJUNCTION MOTION AND SALE TRANSACTION. | 0.20 | 71760586 | 199.00 |
| 09/29/24 | SanGiovanni, Giana | EMAIL D. LENDER AND TEAM SUMMARY OF MOTION-TO-DISMISS BRIEFING IN ALTER-EGO LAWSUITS. | 0.60 | 71781288 | 597.00 |
| 09/29/24 | Roberts, Ian | CALL WITH M. BURRUS RE HEARING PREPARATION; CORRESPOND WITH C. BALIDO RE SAME; REVIEW AND REVISE HEARING MATERIALS. | 2.70 | 71760282 | 3,483.00 |
| 09/29/24 | Burrus, Maigreade B. | MULTIPLE CORRESPONDENCE WITH I. ROBERTS AND C. BALIDO RE: HEARING PREPARATION; REVIEW HEARING BINDER. | 0.80 | 71763187 | 1,136.00 |
| 09/30/24 | Connolly, Annemargaret | REVIEW AND RESPOND TO CORRESPONDENCE AND STATUS MATERIALS RE TRANSACTION; ATTEND TO COMMUNICATIONS. | 0.90 | 71789458 | 1,795.50 |
| 09/30/24 | Margolis, Steven M. | REVIEW FINAL PURCHASE AGREEMENT AND SCHEDULES; CORRESPONDENCE WITH N. BASIL ON SAME; REVIEW CLOSING CHECKLIST. | 0.50 | 71787248 | 797.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/30/24 | Lender, David J. | PREP FOR ARGUMENT; REVIEW KEY CASES; TELEPHONE CALL WITH CONOCO, CRYSTALLEX RE HEARING. | 7.40 | 71780881 | 14,763.00 |
| 09/30/24 | Ortiz, Heather L. | REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE AND CONFIDENTIALITY. | 9.00 | 71782219 | 5,355.00 |
| 09/30/24 | McGovern, Kate | REVIEW DOCUMENTS FOR PRODUCTION. | 7.00 | 71783804 | 4,165.00 |
| 09/30/24 | Friedmann, Jared R. | REVIEW AND REVISE DRAFT MOCK CROSS EXAMINATION FOR R. STRONG; REVIEW COURT ORDER RE: HEARING; TRAVEL TO DC FOR HEARING ON INJUNCTION MOTION AND VENEZUELA'S MOTION FOR A PAUSE; EMAILS WITH TEAM AND R. STRONG RE: SAME; MEET WITH D. LENDER RE: SAME; MEET WITH TEAM TO PREPARE FOR HEARING; REVIEW DRAFT OUTLINES FOR ARGUMENTS AND TALKING POINTS; EMAILS WITH TEAM RE: COMMENTS TO SAME; MEET WITH ASSOCIATE TEAM RE: DOCUMENT REVIEW AND NEXT STEPS TO REVISE DECLARATION AND SALES ORDER; CALL WITH WACHTELL AND GIBSON RE: COORDINATE ARGUMENTS. | 7.50 | 71782460 | 13,462.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/30/24 | Keenan, Eoghan P. | MEET WITH WEIL M&A TEAM RE: TIMELINE, SIGNING AND CLOSING CHECKLIST, RESPONSES TO JONES DAY AND ENGAGEMENT WITH COUNSEL TO ELLIOTT; CALLS WITH WEIL RX TEAM RE: PREPARATION FOR INJUNCTION MOTION HEARING; REVIEW TALKING POINTS; REVISE TIMELINE. REVIEW SIGNING SET INDEX. | 4.30 | 71784123 | 7,718.50 |
| 09/30/24 | Welch, Timothy C. | EXCHANGE EMAILS WITH THE DEPARTMENT OF JUSTICE; EXCHANGE EMAILS WITH COUNSEL AND S. LIU AND EMAIL WEIL M&A AND RESTRUCTURING TEAMS REGARDING SAME; REVIEW COMPILED STOCK PURCHASE AGREEMENT; EXCHANGE EMAILS REGARDING SAME; REVIEW PRIOR GOVERNMENT COMMUNICATIONS; REVIEW ILLUSTRATIVE POST-SIGNING TIMELINE AND BEGIN PLANNING TALKING POINTS FOR UPCOMING MEETING. | 4.30 | 71787477 | 7,525.00 |
| 09/30/24 | Schrock, Ray C. | REVIEW DOCUMENTS AND PREPARE FOR CONTESTED HEARING; MEETINGS WITH SPECIAL MASTER RE: SALE NEXT STEPS. | 8.40 | 71832134 | 19,740.00 |
| 09/30/24 | Welch, Alexander W. | REVIEW MATERIALS FOR HEARING. | 1.10 | 71843783 | 1,974.50 |
| 09/30/24 | Naughton, Michael C. | REVIEW PROPOSED PURCHASE AGREEMENT. | 0.70 | 71790524 | 1,155.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/30/24 | Shefa, Yonatan | WEIL LITIGATION TEAM STRATEGY MEETING; CORRESPONDENCE WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: COURT HEARING PREPARATION. | 1.00 | 71802730 | 1,420.00 |
| 09/30/24 | Curtis, Aaron J. | VIDEOCONFERENCE WITH CRYSTALLEX AND CONOCO'S COUNSEL TO DISCUSS THE INJUNCTION MOTION HEARING; MEET WITH WEIL LITIGATION TEAM TO DISCUSS THE INJUNCTION MOTION, DOCUMENT REVIEW, AND THE SALE ORDER; REVIEW AND RESPOND TO EMAILS RE: THE INJUNCTION MOTION HEARING, DOCUMENT REVIEW, AND THE STAY MOTION; VIDEOCONFERENCE WITH THE WEIL ASSOCIATES TO DISCUSS DOCUMENT REVIEW. | 2.80 | 71777461 | 4,466.00 |
| 09/30/24 | Bodoh, Devon | REVIEW TRUST MATTERS RE TAX; REVIEW PRECEDENT. | 3.90 | 71784678 | 9,165.00 |
| 09/30/24 | Jaeger, Rebecca | CONFER WITH NEW DOCUMENT REVIEW TEAM REGARDING DOCUMENT REVIEW PROCESS AND PROCEDURE; REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS TO DOCUMENT REQUESTS AND CODE DOCUMENTS AS APPROPRIATE; CONFER WITH LITIGATION TEAM REGARDING ONGOING ISSUES AND WORKSTREAMS. | 4.90 | 71783558 | 6,639.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/30/24 | Dulcey, Alfonso J. | REVIEW AND DISCUSS TRUST AGREEMENT MATTERS; REVIEW ILLUSTRATIVE TIMELINE. | 1.20 | 71780747 | 2,100.00 |
| 09/30/24 | Niles-Weed, Robert B. | PREPARING FOR HEARING RE ALTER EGO MOTION AND MOTION TO PAUSE. | 9.70 | 71800166 | 16,732.50 |
| 09/30/24 | Bentley, Chase A. | PREPARE FOR AND TRAVEL TO HEARING IN D.C.; MEET WITH WEIL TEAM AND SPECIAL MASTER RE SAME; MULTIPLE PHONE CALLS AND EMAILS WITH BUYER AND SPPS RE HEARING AND FILINGS. | 13.50 | 71806675 | 21,532.50 |
| 09/30/24 | Gross, Nate | CALL WITH A. RUBIN TO DISCUSS NEXT STEPS/OUTSTANDING WORKSTREAMS. | 0.10 | 71832048 | 129.00 |
| 09/30/24 | Markovitz, David | EMAIL CORRESPONDENCE REGARDING POST CLOSING DELIVERABLES. | 0.20 | 71781509 | 258.00 |
| 09/30/24 | Rubin, Avi | CALLS WITH WEIL M&A AND WEIL SPECIALIST GROUPS; ATTEND INTERNAL CHECK-IN CALL; ATTEND INVENTORY CALL; COORDINATE POST-SIGNING ITEMS; DRAFT AND REVISE ILLUSTRATIVE TIMELINE. | 5.20 | 71783517 | 6,708.00 |
| 09/30/24 | Zhang, Barry | INTERNAL TEAM MEETING REGARDING MATTER STATUS AND TASKS; REVIEW MATTER STATUS AND DOC REVIEW PARAMETERS IN PREPARATION FOR DOCUMENT REVIEW. | 0.70 | 71781091 | 903.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/30/24 | Cooley, Shawn B. | REVIEW AND ASSESS EXECUTED SPA AND UPDATED TIMELINES; REVIEW EMAIL RE SAME, MATTER UPDATES, AND ACTION ITEMS. | 0.30 | 71784565 | 538.50 |
| 09/30/24 | Gehnrich, Charles | COORDINATE PREP MATERIALS FOR LITIGATION TEAM MEETING; CONDUCT DOCUMENT REVIEW; ASSIST WITH PREP FOR MOTION TO PAUSE HEARING; ATTEND WEEKLY LITIGATION TEAM MEETING. | 5.30 | 71781534 | 6,227.50 |
| 09/30/24 | Smith, Kara | ATTEND LITIGATION TEAM MEETING; REVIEW OF DOCUMENT PRODUCTIONS TO VENEZEULA PARTIES; REVIEW AND REVISE MITIGATION REPORT; SUMMARIZE ALTER EGO ACTIONS' CURRENT STATUS FOR D. LENDER; RESEARCH FOLLOW-UP QUESTIONS TO ALTER EGO HEARING. | 11.00 | 71845164 | 12,925.00 |
| 09/30/24 | Logan, Savannah L. | CORRESPONDENCE RE ANTITRUST FILINGS PREP; CONDUCT RESEARCH RE RECENT FTC ENFORCEMENT ACTIONS. | 1.40 | 71783740 | 1,645.00 |
| 09/30/24 | Okada, Tyler | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW; UPDATE CASE CALENDAR. | 0.90 | 71850993 | 315.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/30/24 | Basil, Nico | ATTEND WITH M&A TEAM; CORRESPONDENCE; REVIEW AND REVISE SIGNING SET INDEX; REVIEW SIGNING TIMELINE; CORRESPONDENCE WITH SPECIALISTS; REVIEW LIMITED GUARANTEE COMMENTS; CONFER WITH TO A.RUBIN AND J.MACKINNON; REVIEW CORRESPONDENCE. | 4.10 | 71787465 | 6,027.00 |
| 09/30/24 | Evans, Emma | REVIEW DOCUMENTS FOR PRODUCTION TO VENEZUELA PARTIES; WEIL LITIGATION TEAM MEETING. | 4.90 | 71806065 | 4,875.50 |
| 09/30/24 | Mackinnon, Josh | ATTEND M&A MEETING; PREPARE SIGNING SET; CORRESPOND WITH AKIN RE: DOCUMENTS; ATTEND INVENTORY CALL. | 5.30 | 71807032 | 5,273.50 |
| 09/30/24 | Roche, Olivia | CONDUCT DOCUMENT REVIEW; DOCUMENT REVIEW OVERVIEW/KICK-OFF CALL. | 3.10 | 71773736 | 3,084.50 |
| 09/30/24 | Serviss, Jess | ATTEND M&A TEAM CATCH-UP MEETING. | 0.40 | 71781094 | 398.00 |
| 09/30/24 | Snider, Avi | REVIEW DOCUMENT REVIEW PROTOCOL AND BACKGROUND DOCUMENTS; MEET WITH R. JAEGER AND A. CURTIS RE: DOCUMENT REVIEW; REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 5.80 | 71789487 | 5,771.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/30/24 | SanGiovanni, Giana | EMAIL LITIGATION TEAM RE: RESEARCH WORK STREAMS RELATED TO SALE PROCESS, JUDGE STARK'S ORDER RELATED TO OCT. 1 HEARING, WEEKLY LITIGATION TEAM MEETING TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS; PREPARE FOR WEEKLY LITIGATION TEAM MEETING; REVIEW EMAILS FROM LITIGATION TEAM RE: DOCUMENT REVIEW; MEET WITH LITIGATION TEAM TO DISCUSS WORK STREAMS RELATED TO SALE PROCESS; REVIEW AND ANALYZE ALTER-EGO LAWSUIT DOCKETS, AND SUMMARY OF STATUS DRAFT BY K. SMITH; REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS TO DOCUMENT REQUESTS RELATED TO SALE PROCESS AND PRIVILEGE. | 3.40 | 71781198 | 3,383.00 |
| 09/30/24 | Koivistoinen, Tanja | ATTEND WEIL M&A STATUS MEETING; REVIEW EXECUTED SPA; REVIEW DRAFT SIGNING SET; REVIEW DRAFT TIMELINE. | 2.10 | 71788824 | 3,087.00 |
| 09/30/24 | Fernandez, Ricardo | REVIEW EMAILS FROM WEIL CORPORATE; REVIEW REDACTED SPA; REVIEW BUYER DISCLOSURE SCHEDULES; REVIEW POST-SIGNING TIMELINE. | 0.50 | 71786986 | 645.00 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/30/24 | Roberts, Ian | CORRESPOND WITH M. BURRUS AND D.C. REPROGRAPHICS RE MATERIALS FOR HEARING; CORRESPOND WITH C. BALIDO RE WORK-IN-PROCESS LIST; CORRESPOND INTERNALLY RE SALE MOTION; DISCUSS SALE ORDER WITH M. BURRUS. | 0.60 | 71781964 | 774.00 |
| 09/30/24 | Burrus, Maigreade B. | PREPARE MATERIALS FOR HEARING; REVIEW ALTER EGO PLEADINGS AND BRIEFINGS; CONFER WITH COURT RE: SPA; CONFER WITH G. SCHEIZER RE: REDACTIONS; CONFER WITH WEIL RX TEAM RE: BIDDER PROTECTION PRECEDENT; PREPARE FOR HEARING; PREPARE SALE ORDER; REVIEW HEARING TALKING POINTS. | 6.60 | 71838093 | 9,372.00 |
| 09/30/24 | Ramsey, Alexis | CONDUCT DOCUMENT REVIEW FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; MEET WITH INTERNAL DOCUMENT REVIEW TEAM; REVIEW DOCUMENT REVIEW PROTOCOL REGARDING: DOCUMENT REVIEW. | 3.70 | 71786899 | 4,773.00 |
| 09/30/24 | Clarke, Andrew | REVIEW DOCKET UPDATES; REVIEW RELATED EMAIL CORRESPONDENCE; COLLATE PRECEDENT SALE MOTIONS; EMAIL C. BENTLEY RE: PRECEDENT SALE MOTIONS. | 1.30 | 71784412 | 1,761.50 |
| 09/30/24 | Lee, Charles | CONDUCT DOCUMENT REVIEW; CONFERENCE CALL WITH DOCUMENT REVIEW TEAM REGARDING DOCUMENT REVIEW. | 5.70 | 71789367 | 8,094.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED SERVICES

| Date | Tkpr | Narrative | Hours | Index | Amount |
|------|------|-----------|-------|-------|--------|
| 09/30/24 | Mee, Peter J. | CORRESPONDENCE RE TRANSACTION STATUS. | 0.30 | 71836468 | 538.50 |
| 09/30/24 | Liu, Sisi | REVIEW NOTICE TO COURT RE: BIDDER SELECTION FOR PURCHASE OF PDVH SHARES AND USG CORRESPONDENCE. | 0.20 | 71784143 | 271.00 |
| **Total Fees Due** | | | **2,483.90** | | **$3,568,390.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/12/24 | Friedmann, Jared R. | H023 | 42231495 | 1,770.00 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000042996; DATE: 09/06/2024 - ESI PROCESSING; PROJECT MANAGEMENT (AUGUST 2024) | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H023:** | | | | **$1,770.00** |

| | | | | |
|------|------|------|------|------|
| 09/03/24 | Okada, Tyler | H060 | 42242161 | 20.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202408062703701; DATE: 9/3/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - AUGUST 2024; ALERT FEE | | | |
| 09/17/24 | Evans, Emma | H060 | 42250269 | 7.67 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095311043; DATE: 8/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2024. | | | |
| 09/17/24 | Kamath, Priya | H060 | 42250057 | 1.35 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095311043; DATE: 8/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2024. | | | |
| 09/17/24 | Espitia, Sadys R. | H060 | 42250378 | 0.27 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095311043; DATE: 8/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2024. | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/17/24 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095311043; DATE: 8/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2024. | H060 | 42250316 | 0.42 |
| 09/17/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095311043; DATE: 8/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2024. | H060 | 42250412 | 2.43 |
| 09/17/24 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095311043; DATE: 8/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2024. | H060 | 42250305 | 7.42 |
| 09/17/24 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095311043; DATE: 8/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2024. | H060 | 42250451 | 62.34 |
| 09/17/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095311043; DATE: 8/31/2024 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2024. | H060 | 42250438 | 4.88 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/23/24 | Evans, Emma | H060 | 42243753 | 3.27 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: IDI (55437-01); INVOICE#: IN742447; DATE: 08/31/2024 - DATABASE USAGE - IDI - 08/01/24 - 08/31/24 | | | |

**SUBTOTAL DISB TYPE H060:** $110.05

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/25/24 | Mackinnon, Josh | H062 | 42247874 | 52.00 |
| | COMPUTERIZED RESEARCH | | | |
| | INVOICE#: 20240731.SOSOT. #198307967; DATE: 07/31/2024 - SERVICE BUREAU | | | |

**SUBTOTAL DISB TYPE H062:** $52.00

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/09/24 | Keenan, Eoghan P. | H073 | 42228735 | 71.94 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1743756; DATE: 9/4/2024 - TAXI CHARGES FOR 2024-09-04 INVOICE #17437564082502415 EOGHAN P KEENAN 5284 RIDE DATE: 2024-08-25 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 10:35 | | | |
| 09/17/24 | Keenan, Eoghan P. | H073 | 42240262 | 71.94 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1743900; DATE: 9/11/2024 - TAXI CHARGES FOR 2024-09-11 INVOICE #17439004090205146 EOGHAN P KEENAN 5284 RIDE DATE: 2024-09-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 09:41 | | | |

**SUBTOTAL DISB TYPE H073:** $143.88

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/03/24 | Rubin, Avi | H080 | 42231891 | 36.63 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-189; DATE: 9/8/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-03 AT 7:05 PM | | | |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/04/24 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-189; DATE: 9/8/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-04 AT 6:55 PM | H080 | 42231847 | 40.00 |
| 09/04/24 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-189; DATE: 9/8/2024 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2024-09-04 AT 7:18 PM | H080 | 42231908 | 31.25 |
| 09/09/24 | Bentley, Chase A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-190; DATE: 9/15/2024 - SEAMLESS MEALS EXPENSE BY CHASE BENTLEY ON 2024-09-09 AT 7:15 PM | H080 | 42241856 | 40.00 |
| 09/09/24 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-190; DATE: 9/15/2024 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2024-09-09 AT 7:00 PM | H080 | 42241892 | 40.00 |
| 09/09/24 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-190; DATE: 9/15/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-09 AT 6:25 PM | H080 | 42241861 | 35.77 |
| 09/09/24 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-190; DATE: 9/15/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-09-09 AT 6:20 PM | H080 | 42241927 | 40.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/10/24 | Roberts, Ian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-190; DATE: 9/15/2024 - SEAMLESS MEALS EXPENSE BY IAN ROBERTS ON 2024-09-10 AT 7:45 PM | H080 | 42241773 | 40.00 |
| 09/10/24 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-190; DATE: 9/15/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-10 AT 6:30 PM | H080 | 42241922 | 40.00 |
| 09/11/24 | Roberts, Ian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-190; DATE: 9/15/2024 - SEAMLESS MEALS EXPENSE BY IAN ROBERTS ON 2024-09-11 AT 6:55 PM | H080 | 42241936 | 40.00 |
| 09/12/24 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-190; DATE: 9/15/2024 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2024-09-12 AT 7:00 PM | H080 | 42241864 | 40.00 |
| 09/12/24 | Roberts, Ian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-190; DATE: 9/15/2024 - SEAMLESS MEALS EXPENSE BY IAN ROBERTS ON 2024-09-12 AT 7:55 PM | H080 | 42241749 | 40.00 |
| 09/18/24 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-191; DATE: 9/22/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-18 AT 7:00 PM | H080 | 42249983 | 39.44 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/18/24 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-191; DATE: 9/22/2024 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2024-09-18 AT 6:35 PM | H080 | 42249795 | 40.00 |
| 09/23/24 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-23 AT 6:30 PM | H080 | 42256171 | 40.00 |
| 09/23/24 | Jaeger, Rebecca<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY REBECCA JAEGER ON 2024-09-23 AT 7:00 PM | H080 | 42256201 | 40.00 |
| 09/24/24 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-09-24 AT 6:25 PM | H080 | 42256264 | 40.00 |
| 09/24/24 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2024-09-24 AT 8:30 PM | H080 | 42256283 | 34.31 |
| 09/24/24 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-24 AT 7:00 PM | H080 | 42256272 | 36.41 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/24 | Basil, Nico | H080 | 42256232 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY NICHOLAS BASIL ON 2024-09-24 AT 7:15 PM | | | |
| 09/25/24 | Rubin, Avi | H080 | 42256095 | 39.44 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-25 AT 7:15 PM | | | |
| 09/25/24 | Gross, Nate | H080 | 42256284 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY NATHAN GROSS ON 2024-09-25 AT 8:15 PM | | | |
| 09/25/24 | Mackinnon, Josh | H080 | 42256250 | 38.59 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-09-25 AT 6:30 PM | | | |
| 09/26/24 | Keenan, Eoghan P. | H080 | 42256152 | 32.94 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2024-09-26 AT 8:56 PM | | | |
| 09/26/24 | Mackinnon, Josh | H080 | 42256127 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2024-09-26 AT 7:59 PM | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/26/24 | Rubin, Avi | H080 | 42256300 | 36.41 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-26 AT 6:40 PM | | | |
| 09/26/24 | Basil, Nico | H080 | 42256275 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY NICHOLAS BASIL ON 2024-09-26 AT 8:05 PM | | | |
| 09/26/24 | Burrus, Maigreade B. | H080 | 42256118 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-192; DATE: 9/29/2024 - SEAMLESS MEALS EXPENSE BY MAIGREADE BURRUS ON 2024-09-26 AT 9:00 PM | | | |
| 09/30/24 | Roche, Olivia | H080 | 42262127 | 38.84 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-193; DATE: 10/6/2024 - SEAMLESS MEALS EXPENSE BY OLIVIA ROCHE ON 2024-09-30 AT 6:28 PM | | | |
| 09/30/24 | Rubin, Avi | H080 | 42262119 | 36.41 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-193; DATE: 10/6/2024 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2024-09-30 AT 6:25 PM | | | |
| **SUBTOTAL DISB TYPE H080:** | | | | **$1,156.44** |
| 09/09/24 | Keenan, Eoghan P. | H093 | 42228809 | 260.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240909.CATERING; DATE: 9/9/2024 - SODEXO CATERING MEALS W/E 09/06/2024CONFERENCE MEAL SEP/04/2024 KEENAN, EOGHAN 01:00 #PEOPLE: 20 MEAL CODE BE3 INV# 192580 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/09/24 | Keenan, Eoghan P. | H093 | 42228773 | 520.42 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240909.CATERING; DATE: 9/9/2024 - SODEXO CATERING MEALS W/E 09/06/2024CONFERENCE MEAL SEP/04/2024 KEENAN, EOGHAN 01:00 #PEOPLE: 40 MEAL CODE BE3 INV# 192578 | | | |
| 09/09/24 | Keenan, Eoghan P. | H093 | 42228775 | 260.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240909.CATERING; DATE: 9/9/2024 - SODEXO CATERING MEALS W/E 09/06/2024CONFERENCE MEAL SEP/04/2024 KEENAN, EOGHAN 01:00 #PEOPLE: 20 MEAL CODE BE3 INV# 192579 | | | |
| 09/13/24 | Schrock, Ray C. | H093 | 42232701 | 356.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240913.CATERING; DATE: 9/13/2024 - SODEXO CATERING MEALS W/E 09/13/2024CONFERENCE MEAL SEP/12/2024 SCHROCK, RAY 12:30 #PEOPLE: 20 MEAL CODE LU1 INV# 192744 | | | |
| 09/13/24 | Schrock, Ray C. | H093 | 42232624 | 300.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240913.CATERING; DATE: 9/13/2024 - SODEXO CATERING MEALS W/E 09/13/2024CONFERENCE MEAL SEP/12/2024 SCHROCK, RAY 09:30 #PEOPLE: 20 MEAL CODE BR19 INV# 192741 | | | |
| 09/13/24 | Schrock, Ray C. | H093 | 42232692 | 265.38 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240913.CATERING; DATE: 9/13/2024 - SODEXO CATERING MEALS W/E 09/13/2024CONFERENCE MEAL SEP/12/2024 SCHROCK, RAY 08:00 #PEOPLE: 15 MEAL CODE BE8 INV# 192742 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/13/24 | Schrock, Ray C. | H093 | 42232606 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240913.CATERING; DATE: 9/13/2024 - SODEXO CATERING MEALS W/E 09/13/2024CONFERENCE MEAL SEP/12/2024 SCHROCK, RAY 11:00 #PEOPLE: 15 MEAL CODE BE3 INV# 192748 | | | |
| 09/13/24 | Schrock, Ray C. | H093 | 42232700 | 210.67 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240913.CATERING; DATE: 9/13/2024 - SODEXO CATERING MEALS W/E 09/13/2024CONFERENCE MEAL SEP/12/2024 SCHROCK, RAY 02:00 #PEOPLE: 15 MEAL CODE BE3 INV# 192749 | | | |
| 09/13/24 | Schrock, Ray C. | H093 | 42232666 | 300.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240913.CATERING; DATE: 9/13/2024 - SODEXO CATERING MEALS W/E 09/13/2024CONFERENCE MEAL SEP/12/2024 SCHROCK, RAY 08:00 #PEOPLE: 15 MEAL CODE BE8 INV# 192743 | | | |
| 09/13/24 | Schrock, Ray C. | H093 | 42232617 | 210.67 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240913.CATERING; DATE: 9/13/2024 - SODEXO CATERING MEALS W/E 09/13/2024CONFERENCE MEAL SEP/12/2024 SCHROCK, RAY 02:00 #PEOPLE: 15 MEAL CODE BE3 INV# 192747 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/13/24 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240913.CATERING; DATE: 9/13/2024 - SODEXO CATERING MEALS W/E 09/13/2024CONFERENCE MEAL SEP/12/2024 SCHROCK, RAY 11:00 #PEOPLE: 15 MEAL CODE BE3 INV# 192746 | H093 | 42232598 | 97.99 |
| 09/30/24 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/24/2024 SCHROCK, RAY 09:30 #PEOPLE: 10 MEAL CODE BE3 INV# 192895 | H093 | 42253632 | 200.00 |
| 09/30/24 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/25/2024 SCHROCK, RAY 09:30 #PEOPLE: 20 MEAL CODE BE3 INV# 192905 | H093 | 42253659 | 400.00 |
| 09/30/24 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/26/2024 SCHROCK, RAY 09:00 #PEOPLE: 20 MEAL CODE SN11 INV# 192925 | H093 | 42253608 | 400.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/24 | Schrock, Ray C. | H093 | 42253689 | 240.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/25/2024 SCHROCK, RAY 09:30 #PEOPLE: 12 MEAL CODE BE3 INV# 192906 | | | |
| 09/30/24 | Schrock, Ray C. | H093 | 42253692 | 240.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/26/2024 SCHROCK, RAY 09:00 #PEOPLE: 12 MEAL CODE BE3 INV# 192926 | | | |
| 09/30/24 | Schrock, Ray C. | H093 | 42253695 | 400.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/25/2024 SCHROCK, RAY 12:00 #PEOPLE: 20 MEAL CODE LU24 INV# 192907 | | | |
| 09/30/24 | Schrock, Ray C. | H093 | 42253617 | 400.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/26/2024 SCHROCK, RAY 07:00 #PEOPLE: 20 MEAL CODE BE3 INV# 192942 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/30/24 | Schrock, Ray C. | H093 | 42253669 | 400.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/24/2024 SCHROCK, RAY 12:00 #PEOPLE: 20 MEAL CODE LU24 INV# 192894 | | | |
| 09/30/24 | Schrock, Ray C. | H093 | 42253677 | 400.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/24/2024 SCHROCK, RAY 09:30 #PEOPLE: 20 MEAL CODE BE3 INV# 192893 | | | |
| 09/30/24 | Schrock, Ray C. | H093 | 42253621 | 240.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/26/2024 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE BE3 INV# 192928 | | | |
| 09/30/24 | Schrock, Ray C. | H093 | 42253694 | 10.89 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/27/2024 SCHROCK, RAY 08:15 #PEOPLE: 10 MEAL CODE BE9 INV# 192944 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/30/24 | Schrock, Ray C. | H093 | 42253675 | 400.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/26/2024 SCHROCK, RAY 12:00 #PEOPLE: 20 MEAL CODE SN11 INV# 192927 | | | |
| 09/30/24 | Schrock, Ray C. | H093 | 42253648 | 240.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20240930.CATERING; DATE: 9/30/2024 - SODEXO CATERING MEALS W/E 09/27/2024CONFERENCE MEAL SEP/24/2024 SCHROCK, RAY 09:30 #PEOPLE: 12 MEAL CODE BE3 INV# 192896 | | | |
| **SUBTOTAL DISB TYPE H093:** | | | | **$6,850.45** |
| 09/20/24 | Ellsworth, John A. | H100 | 42248140 | 5,938.04 |
| | CORPORATION SERVICES | | | |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 101675906; DATE: 8/1/2024 - INTERNATIONAL SEARCH - DUE DILIGENCE. | | | |
| **SUBTOTAL DISB TYPE H100:** | | | | **$5,938.04** |
| 09/05/24 | Curtis, Aaron J. | H163 | 42226269 | 54.20 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100110; DATE: 9/1/2024 - TAXI CHARGES FOR 2024-09-01 INVOICE #100110 STATEMENT# 079C3014008 AARON J. CURTIS F018 RIDE DATE: 2024-08-21 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:34 | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/05/24 | Curtis, Aaron J. | H163 | 42226298 | 63.74 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100110; DATE: 9/1/2024 - TAXI CHARGES FOR 2024-09-01 INVOICE #100110 STATEMENT# 079C3014030 AARON J. CURTIS F018 RIDE DATE: 2024-08-27 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 21:00 | | | |
| 09/05/24 | Keenan, Eoghan P. | H163 | 42226183 | 55.59 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100110; DATE: 9/1/2024 - TAXI CHARGES FOR 2024-09-01 INVOICE #100110 STATEMENT# 079C3013831 EOGHAN P KEENAN 5284 RIDE DATE: 2024-08-02 FROM: 767 FIFTH AVE, NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 19:03 | | | |
| 09/23/24 | Mackinnon, Josh | H163 | 42243572 | 30.78 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6932951509231305; DATE: 9/23/2024 - OVERTIME TAXI/CAR, SEP 09, 2024 - UBER HOME | | | |
| 09/30/24 | Mackinnon, Josh | H163 | 42251011 | 77.44 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: MACKINNON, JOSHUA (H494); INVOICE#: CREX6947920509301310; DATE: 9/30/2024 - UBER HOME AFTER HOURS- OVERTIME TAXI/CAR, SEP 25, 2024 - UBER HOME AFTER HOURS | | | |
| 09/30/24 | Basil, Nico | H163 | 42252365 | 45.50 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6953313310011306; DATE: 10/1/2024 LOCAL TAXI, SEP 25, 2024 | | | |
| 09/30/24 | Basil, Nico | H163 | 42252366 | 38.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX6953313310011306; DATE: 10/1/2024 LOCAL TAXI, SEP 25, 2024 | | | |

**SUBTOTAL DISB TYPE H163:**                                                     **$365.49**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/30/24 | Wash, DC<br>DUPLICATING<br>13 COLOR PHOTOCOPY(S) MADE BETWEEN 09/30/2024 AND 09/30/2024 | S010 | 42257292 | 6.50 |
| **SUBTOTAL DISB TYPE S010:** | | | | **$6.50** |
| 09/02/24 | WGM, Firm<br>DUPLICATING<br>247 COLOR PRINT(S) MADE BETWEEN 09/02/2024 AND 09/02/2024 | S011 | 42225280 | 123.50 |
| 09/04/24 | WGM, Firm<br>DUPLICATING<br>5903 COLOR PRINT(S) MADE BETWEEN 09/03/2024 AND 09/04/2024 | S011 | 42230708 | 2,951.50 |
| 09/19/24 | WGM, Firm<br>DUPLICATING<br>737 COLOR PRINT(S) MADE BETWEEN 09/11/2024 AND 09/19/2024 | S011 | 42242555 | 368.50 |
| 09/24/24 | WGM, Firm<br>DUPLICATING<br>570 COLOR PRINT(S) MADE BETWEEN 09/23/2024 AND 09/24/2024 | S011 | 42245351 | 285.00 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$3,728.50** |
| 09/30/24 | WGM, Firm<br>DUPLICATING<br>6 PHOTOCOPY(S) MADE BETWEEN 09/30/2024 AND 09/30/2024 | S017 | 42257335 | 0.90 |
| 09/30/24 | Wash, DC<br>DUPLICATING<br>54 PHOTOCOPY(S) MADE BETWEEN 09/30/2024 AND 09/30/2024 | S017 | 42257336 | 8.10 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S017:** | | | **$9.00** |
| 09/03/24 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>20 _US SPIRAL BINDING ON 09/03/2024 7:38PM | S019 | 42225253 | 60.00 |
| 09/04/24 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>50 _US SPIRAL BINDING ON 09/04/2024 12:47PM | S019 | 42242336 | 150.00 |
| 09/11/24 | Keenan, Eoghan P.<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 09/11/2024 6:31PM | S019 | 42242334 | 6.00 |
| 09/11/24 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 09/11/2024 6:31PM | S019 | 42242335 | 6.00 |
| 09/11/24 | Roberts, Ian<br>3 RING BINDER 1" TO 3"<br>24 _US SPIRAL BINDING ON 09/11/2024 6:57PM | S019 | 42242337 | 72.00 |
| 09/18/24 | Keenan, Eoghan P.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 09/18/2024 8:10PM | S019 | 42245249 | 3.00 |
| 09/25/24 | Gehnrich, Charles<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 09/25/2024 9:17PM | S019 | 42253898 | 6.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/25/24 | Keenan, Eoghan P. 3 RING BINDER 1" TO 3" 3 _US SPIRAL BINDING ON 09/25/2024 10:11PM | S019 | 42253896 | 9.00 |
| 09/25/24 | Gehnrich, Charles 3 RING BINDER 1" TO 3" 2 _US SPIRAL BINDING ON 09/25/2024 7:18PM | S019 | 42253897 | 6.00 |
| 09/26/24 | Friedmann, Jared R. 3 RING BINDER 1" TO 3" 1 _US SPIRAL BINDING ON 09/26/2024 12:20PM | S019 | 42253893 | 3.00 |
| 09/27/24 | Roberts, Ian 3 RING BINDER 1" TO 3" 18 _US SPIRAL BINDING ON 09/27/2024 7:12AM | S019 | 42253900 | 54.00 |
| 09/27/24 | Keenan, Eoghan P. 3 RING BINDER 1" TO 3" 1 _US SPIRAL BINDING ON 09/27/2024 11:51AM | S019 | 42253894 | 3.00 |
| 09/30/24 | Keenan, Eoghan P. 3 RING BINDER 1" TO 3" 2 _US SPIRAL BINDING ON 09/30/2024 12:28PM | S019 | 42253895 | 6.00 |
| 09/30/24 | Mackinnon, Josh 3 RING BINDER 1" TO 3" 10 _US SPIRAL BINDING ON 09/30/2024 4:52PM | S019 | 42253899 | 30.00 |

**SUBTOTAL DISB TYPE S019:**  **$414.00**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/13/2024 ACCOUNT 424YN6CXS | S061 | 42238341 | 62.16 |
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/30/2024 ACCOUNT 424YN6CXS | S061 | 42238358 | 62.16 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/21/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239109 | 135.35 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/02/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238698 | 64.94 |
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/06/2024 ACCOUNT 424YN6CXS | S061 | 42238355 | 33.28 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/04/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239055 | 541.39 |
| 09/13/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, EMMA 08/23/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239117 | 129.88 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/10/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238723 | 135.35 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/02/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238791 | 1,082.77 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/28/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238741 | 879.75 |
| 09/13/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KAMATH, PRIYA 08/09/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239025 | 36.23 |
| 09/13/24 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, HERBERT 08/20/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239167 | 67.67 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/20/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239142 | 270.69 |
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/09/2024 ACCOUNT 424YN6CXS | S061 | 42238361 | 399.31 |
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/12/2024 ACCOUNT 424YN6CXS | S061 | 42238354 | 62.16 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/23/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239026 | 67.67 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/16/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238760 | 744.41 |
| 09/13/24 | White, Ken<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHITE, KENNETH 08/08/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239163 | 338.37 |
| 09/13/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KAMATH, PRIYA 08/27/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239136 | 36.23 |
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/25/2024 ACCOUNT 424YN6CXS | S061 | 42238344 | 59.65 |
| 09/13/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KAMATH, PRIYA 08/26/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238735 | 64.94 |
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/09/2024 ACCOUNT 424YN6CXS | S061 | 42238346 | 932.35 |
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/22/2024 ACCOUNT 424YN6CXS | S061 | 42238343 | 1,118.82 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/06/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238871 | 812.08 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/29/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239114 | 473.71 |
| 09/13/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, EMMA 08/23/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42239065 | 64.94 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/08/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238968 | 1,218.12 |
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/06/2024 ACCOUNT 424YN6CXS | S061 | 42238350 | 124.31 |
| 09/13/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MI LEXIS - SANGIOVANNI, GIANA 08/13/2024 ACCOUNT 424YN6CXS | S061 | 42238349 | 665.52 |
| 09/13/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CURTIS, AARON 08/09/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238770 | 67.67 |
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/19/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238694 | 67.67 |
| 09/13/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CURTIS, AARON 08/09/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238972 | 108.69 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/13/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 08/07/2024 ACCOUNT 424YN6CXS & 4253YZK93 | S061 | 42238840 | 676.73 |
| 09/16/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 08/06/2024 TRANSACTIONS: 10 | S061 | 42234833 | 40.93 |
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/22/2024 TRANSACTIONS: 1 | S061 | 42235397 | 40.93 |
| 09/16/24 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 08/21/2024 TRANSACTIONS: 15 | S061 | 42234997 | 204.63 |
| 09/16/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 08/30/2024 TRANSACTIONS: 2 | S061 | 42234578 | 54.27 |
| 09/16/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 08/09/2024 TRANSACTIONS: 3 | S061 | 42234442 | 29.21 |
| 09/16/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 08/27/2024 TRANSACTIONS: 3 | S061 | 42234577 | 81.85 |
| 09/16/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 08/28/2024 TRANSACTIONS: 31 | S061 | 42234783 | 81.85 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/02/2024 TRANSACTIONS: 6 | S061 | 42235512 | 40.93 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/13/2024 TRANSACTIONS: 24 | S061 | 42233598 | 79.70 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/21/2024 TRANSACTIONS: 33 | S061 | 42233587 | 262.67 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/16/2024 TRANSACTIONS: 5 | S061 | 42233581 | 32.83 |
| 09/16/24 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 08/20/2024 TRANSACTIONS: 2 | S061 | 42235052 | 70.14 |
| 09/16/24 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 08/03/2024 TRANSACTIONS: 13 | S061 | 42235151 | 151.99 |
| 09/16/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 08/12/2024 TRANSACTIONS: 20 | S061 | 42235832 | 368.18 |
| 09/16/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 08/13/2024 TRANSACTIONS: 194 | S061 | 42235831 | 29.21 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/16/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 08/26/2024 TRANSACTIONS: 41 | S061 | 42235595 | 391.61 |
| 09/16/24 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 08/06/2024 TRANSACTIONS: 12 | S061 | 42235594 | 40.93 |
| 09/16/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 08/22/2024 TRANSACTIONS: 33 | S061 | 42235790 | 1,005.05 |
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/24/2024 TRANSACTIONS: 8 | S061 | 42235511 | 81.85 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/15/2024 TRANSACTIONS: 13 | S061 | 42233604 | 131.33 |
| 09/16/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 08/16/2024 TRANSACTIONS: 23 | S061 | 42234800 | 122.78 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/27/2024 TRANSACTIONS: 12 | S061 | 42233548 | 32.83 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/24/2024 TRANSACTIONS: 10 | S061 | 42233603 | 112.54 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/16/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 08/21/2024 TRANSACTIONS: 12 | S061 | 42234646 | 70.14 |
| 09/16/24 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 08/02/2024 TRANSACTIONS: 22 | S061 | 42235053 | 391.46 |
| 09/16/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 08/06/2024 TRANSACTIONS: 7 | S061 | 42234592 | 29.21 |
| 09/16/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 08/27/2024 TRANSACTIONS: 12 | S061 | 42235658 | 40.93 |
| 09/16/24 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRUZ,LUIS 08/28/2024 TRANSACTIONS: 2 | S061 | 42234255 | 50.71 |
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/12/2024 TRANSACTIONS: 5 | S061 | 42235286 | 40.93 |
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/16/2024 TRANSACTIONS: 12 | S061 | 42235396 | 122.78 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/06/2024 TRANSACTIONS: 11 | S061 | 42233518 | 89.10 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/16/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 08/22/2024 TRANSACTIONS: 33 | S061 | 42234622 | 40.93 |
| 09/16/24 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 08/07/2024 TRANSACTIONS: 9 | S061 | 42234956 | 141.90 |
| 09/16/24 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 08/05/2024 TRANSACTIONS: 26 | S061 | 42234957 | 479.25 |
| 09/16/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 08/23/2024 TRANSACTIONS: 78 | S061 | 42235797 | 824.15 |
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/13/2024 TRANSACTIONS: 4 | S061 | 42235285 | 54.27 |
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/15/2024 TRANSACTIONS: 4 | S061 | 42235547 | 40.93 |
| 09/16/24 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 08/16/2024 TRANSACTIONS: 15 | S061 | 42235105 | 356.47 |
| 09/16/24 | Roberts, Ian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ROBERTS,IAN 08/13/2024 TRANSACTIONS: 2 | S061 | 42234001 | 40.93 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/30/2024 TRANSACTIONS: 7 | S061 | 42233513 | 130.62 |
| 09/16/24 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 08/26/2024 TRANSACTIONS: 23 | S061 | 42234423 | 9.79 |
| 09/16/24 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 08/23/2024 TRANSACTIONS: 11 | S061 | 42235150 | 81.85 |
| 09/16/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 08/15/2024 TRANSACTIONS: 7 | S061 | 42234424 | 81.85 |
| 09/16/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 08/30/2024 TRANSACTIONS: 22 | S061 | 42234623 | 53.23 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/26/2024 TRANSACTIONS: 44 | S061 | 42233511 | 211.04 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/04/2024 TRANSACTIONS: 12 | S061 | 42233564 | 65.67 |
| 09/16/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 08/14/2024 TRANSACTIONS: 29 | S061 | 42234717 | 81.85 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/16/24 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 08/20/2024 TRANSACTIONS: 48 | S061 | 42234299 | 40.93 |
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/01/2024 TRANSACTIONS: 3 | S061 | 42235325 | 40.93 |
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/27/2024 TRANSACTIONS: 9 | S061 | 42235436 | 40.93 |
| 09/16/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 08/23/2024 TRANSACTIONS: 12 | S061 | 42234716 | 40.93 |
| 09/16/24 | Jaeger, Rebecca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JAEGER,REBECCA 08/13/2024 TRANSACTIONS: 26 | S061 | 42234832 | 58.42 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/09/2024 TRANSACTIONS: 41 | S061 | 42233524 | 454.91 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/10/2024 TRANSACTIONS: 5 | S061 | 42233568 | 79.70 |
| 09/16/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,EMMA 08/28/2024 TRANSACTIONS: 81 | S061 | 42235789 | 813.18 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/16/24 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 08/28/2024 TRANSACTIONS: 3 | S061 | 42235214 | 40.93 |
| 09/16/24 | Roberts, Ian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ROBERTS,IAN 08/10/2024 TRANSACTIONS: 35 | S061 | 42234000 | 356.62 |
| 09/16/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - SANGIOVANNI,GIANA 08/28/2024 TRANSACTIONS: 28 | S061 | 42233555 | 264.57 |
| 09/16/24 | Sternlieb, Sarah<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - STERNLIEB,SARAH 08/30/2024 TRANSACTIONS: 6 | S061 | 42234889 | 163.70 |
| 09/17/24 | McCray, Crystal<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2024 | S061 | 42241184 | 31.90 |
| 09/17/24 | Evans, Emma<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2024 | S061 | 42241103 | 1.60 |
| 09/17/24 | Mackinnon, Josh<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - AUGUST 2024; WHITE, KENNETH; 1 LAW SEARCH | S061 | 42240752 | 17.57 |
| 09/17/24 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2024 | S061 | 42241098 | 0.70 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/17/24 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2024 | S061 | 42241255 | 434.50 |
| 09/17/24 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2024 | S061 | 42241045 | 6.00 |
| 09/17/24 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2024 | S061 | 42240959 | 16.80 |
| 09/17/24 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2024 | S061 | 42241245 | 22.20 |
| 09/17/24 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - AUGUST 2024 | S061 | 42241067 | 22.10 |
| 09/18/24 | Mackinnon, Josh<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2024 | S061 | 42251999 | 5.07 |
| 09/18/24 | Mackinnon, Josh<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2024 | S061 | 42252001 | 47.67 |
| 09/18/24 | Agbi, Theo<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2024 | S061 | 42251906 | 133.40 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE S061:** | | | | **$21,758.46** |
| 09/17/24 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - AUGUST 2024 FOR CITGO NEWS ALERT | S064 | 42241622 | 85.00 |
| 09/17/24 | Logan, Savannah L.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - AUGUST 2024 FOR CITGO / BANKRUPTCY SALE | S064 | 42241546 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$170.00** |
| 09/02/24 | WGM, Firm<br>DUPLICATING<br>1 PRINT(S) MADE BETWEEN 09/02/2024 AND 09/02/2024 | S117 | 42225288 | 0.15 |
| 09/09/24 | WGM, Firm<br>DUPLICATING<br>135 PRINT(S) MADE BETWEEN 09/04/2024 AND 09/09/2024 | S117 | 42230987 | 20.25 |
| 09/19/24 | WGM, Firm<br>DUPLICATING<br>9277 PRINT(S) MADE BETWEEN 09/11/2024 AND 09/19/2024 | S117 | 42242912 | 1,391.55 |
| 09/24/24 | WGM, Firm<br>DUPLICATING<br>6095 PRINT(S) MADE BETWEEN 09/23/2024 AND 09/24/2024 | S117 | 42245532 | 914.25 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$2,326.20** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2024011896

**TOTAL DISBURSEMENTS**                                                    $44,799.01

# EVERCORE GROUP LLC

October 15, 2024

Invoice No.   12195

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware



Attention:        Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

      Monthly Fee payable September 15, 2024            200,000.00

Total Fees Due:            200,000.00

Total Out-of-Pocket Expenses:            151,712.63

**Invoice Total:**            **351,712.63**

/da

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com



Federal ID # 51-0080985

October 21, 2024
Bill Number     309578
File Number     (PINCRO-51819) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $39,199.50 |
| Disbursements | $410.71 |
| Bill Total | $39,610.21 |



MFD

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com

Federal ID # 51-0080985



October 21, 2024
Bill Number     309578
File Number     (PINCRO-51819 ) / 21202.00001

Pincus, Robert B.
rbpincus@gmail.com

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through September 30, 2024

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/24 | BAPA | Analysis/Strategy<br>Correspondence re alter ego motion | 0.10 Hrs | $78.00 |
| 09/05/24 | LFM | Other Written Motions and Submissions<br>Review communications re alter ego motion, determination of local procedures | 0.40 Hrs | $130.00 |
| 09/05/24 | MCD | Other Written Motions and Submissions<br>Review Motion and email correspondence re meet and confer; email correspondence re same | 0.70 Hrs | $175.00 |
| 09/06/24 | MCD | Other Written Motions and Submissions<br>Review and revise motion to enjoin alter ego claimants; prep to file re same | 2.90 Hrs | $725.00 |
| 09/06/24 | NMTA | Other Written Motions and Submissions<br>Prepare and electronically file Special Master's monthly report for the period ended June 30, 2024 | 0.20 Hrs | $70.00 |
| 09/06/24 | BAPA | Other Written Motions and Submissions<br>Review draft alter ego motion, draft motion to expedite, file June monthly report, attend meet and confer re potential motions | 2.20 Hrs | $1,716.00 |
| 09/06/24 | LFM | Other Written Motions and Submissions<br>Review draft of alter ego brief, related communications | 0.50 Hrs | $162.50 |
| 09/09/24 | MCD | Other Written Motions and Submissions<br>Email correspondence re motion for an injunction; draft proposed order re motion to expedite; review and revise motion; prepare to file | 2.00 Hrs | $500.00 |
| 09/09/24 | BAPA | Other Written Motions and Submissions<br>Review, revise, file alter ego injunction motion, attend meet and confer meeting | 2.20 Hrs | $1,716.00 |
| 09/10/24 | MCD | Other Written Motions and Submissions<br>review email correspondence re briefing schedule; Attend | 0.70 Hrs | $175.00 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | meet and confer re motion to expedite | | |
| 09/10/24 | LFM | Other Written Motions and Submissions | 0.40 Hrs | $130.00 |
| | | Review court order re motion for injunction, related court ordered deadlines, determination of applicable schedule | | |
| 09/10/24 | LFM | Other Written Motions and Submissions | 0.40 Hrs | $130.00 |
| | | Review court order re motion for expedited briefing, related court ordered deadlines, determination of applicable schedule | | |
| 09/10/24 | BAPA | Analysis/Strategy | 0.30 Hrs | $234.00 |
| | | Correspondence re alter ego motion | | |
| 09/11/24 | LFM | Other Written Motions and Submissions | 0.50 Hrs | $162.50 |
| | | Review reply brief re motion to expedite, make final edits, prepare for court filing | | |
| 09/11/24 | MCD | Other Written Motions and Submissions | 0.60 Hrs | $150.00 |
| | | Review and revise reply brief | | |
| 09/11/24 | MFD | Analysis/Strategy | 0.30 Hrs | $261.00 |
| | | Review motion to expedite and attention to emails regarding same | | |
| 09/11/24 | NMTA | Other Written Motions and Submissions | 0.50 Hrs | $175.00 |
| | | Review, prepare and electronically file reply in support of motion to expedite | | |
| 09/11/24 | BAPA | Other Written Motions and Submissions | 1.00 Hrs | $780.00 |
| | | Review, revise, file reply in support of motion to expedite and related correspondence | | |
| 09/12/24 | BAPA | Other Written Motions and Submissions | 0.20 Hrs | $156.00 |
| | | Review order re motion to expedite, related correspondence | | |
| 09/12/24 | LFM | Other Written Motions and Submissions | 0.40 Hrs | $130.00 |
| | | Review order re injunction motion, determination of applicable deadlines, related communications | | |
| 09/13/24 | MTS | Pleadings | 0.50 Hrs | $762.50 |
| | | Review of emails and filings | | |
| 09/13/24 | BAPA | Trial and Hearing Attendance | 1.00 Hrs | $780.00 |
| | | Attend meet and confer re PDVSA motion to stay, correspondence re alter ego motion | | |
| 09/16/24 | MTS | Pleadings | 0.30 Hrs | $457.50 |
| | | Review of emails and filings | | |
| 09/16/24 | BAPA | Analysis/Strategy | 0.40 Hrs | $312.00 |
| | | Correspondence re special master's notice of final recommendation | | |
| 09/17/24 | MCD | Other Written Motions and Submissions | 0.10 Hrs | $25.00 |
| | | Review email correspondence re motion to expedite briefing | | |
| 09/17/24 | MTS | Pleadings | 0.50 Hrs | $762.50 |
| | | Review of emails and filings | | |
| 09/17/24 | BAPA | Other Written Motions and Submissions | 1.80 Hrs | $1,404.00 |
| | | Review drafts of response to motion for expedited consideration, motion to unseal transcript, correspondence re filing logistics | | |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/24 | LFM | Other Written Motions and Submissions<br>Prepare letter to J. Stark re in camera documents, finalize letter, enclosures, prepare for overnight delivery | 1.80 Hrs | $585.00 |
| 09/18/24 | LFM | Other Written Motions and Submissions<br>Review response to motion to expedite pause, make final edits, prepare for court filing | 0.50 Hrs | $162.50 |
| 09/18/24 | LFM | Other Written Motions and Submissions<br>Review court order, determination of applicable deadlines re outstanding motions, related communications | 0.40 Hrs | $130.00 |
| 09/18/24 | LFM | Other Written Motions and Submissions<br>Review unopposed motion to unseal transcript, prepare for court filing | 0.50 Hrs | $162.50 |
| 09/18/24 | BAPA | Other Written Motions and Submissions<br>Review, revise, coordinate filing of Response to motion for expedited consideration, motion to unseal transcript, correspondence re filing logistics | 2.50 Hrs | $1,950.00 |
| 09/18/24 | MCD | Other Written Motions and Submissions<br>Prepare and file reply brief re motion to expedite; review email correspondence re sealing | 0.20 Hrs | $50.00 |
| 09/18/24 | NMTA | Other Written Motions and Submissions<br>Review, finalize, electronically file response to motion for expedited consideration | 0.20 Hrs | $70.00 |
| 09/18/24 | NMTA | Other Written Motions and Submissions<br>Review, finalize, electronically file motion to unseal transcript, help with preparation of fedex to J. Stark | 1.50 Hrs | $525.00 |
| 09/19/24 | MCD | Analysis/Strategy<br>Review email correspondence re  motion to extend | 0.30 Hrs | $75.00 |
| 09/19/24 | NMTA | Other Written Motions and Submissions<br>Electronically file Special Master's motion requesting (I) extension of the deadline to file the notice of final recommendation and (II) adjournment of sale hearing | 0.20 Hrs | $70.00 |
| 09/19/24 | MTS | Pleadings<br>Review of today's emails and filings | 0.50 Hrs | $762.50 |
| 09/19/24 | TEE | Document/File Management<br>Update docket | 0.60 Hrs | $75.00 |
| 09/19/24 | BAPA | Other Written Motions and Submissions<br>Review, revise, file motion to extension | 1.00 Hrs | $780.00 |
| 09/23/24 | BAPA | Other Written Motions and Submissions<br>Review pro hac vice | 0.10 Hrs | $78.00 |
| 09/23/24 | LFM | Other Written Motions and Submissions<br>Prepare pro hac vice motion for R. Niles-Weed, related communications, prepare motion for court filing | 0.50 Hrs | $162.50 |
| 09/23/24 | MCD | Analysis/Strategy<br>review email correspondence re unsealing; Attend meet and confer re unsealing transcript | 0.50 Hrs | $125.00 |
| 09/24/24 | MCD | Other Written Motions and Submissions<br>Review and revise opposition brief re motion to pause; review and revise notice to court re alter ego letters; prep and file re same | 2.30 Hrs | $575.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/24 | NMTA | Other Written Motions and Submissions<br>Electronically file answering brief in opposition to motion to stay | 0.10 Hrs | $35.00 |
| 09/24/24 | MTS | Pleadings<br>Review of emails and filings | 1.00 Hrs | $1,525.00 |
| 09/24/24 | BAPA | Other Written Motions and Submissions<br>Review, file notice to court re alter ego letters and opposition brief  to motion to stay, correspondence re same | 1.80 Hrs | $1,404.00 |
| 09/24/24 | LFM | Other Written Motions and Submissions<br>Prepare pro hac vice for J. Friedmann, related communications, prepare motion for court filing | 0.50 Hrs | $162.50 |
| 09/24/24 | LFM | Other Written Motions and Submissions<br>Review notice of submissions re alter ego claimants, related exhibits, finalize for court filing | 0.50 Hrs | $162.50 |
| 09/25/24 | TEE | Document/File Management<br>Update docket | 1.00 Hrs | $125.00 |
| 09/25/24 | BAPA | Other Written Motions and Submissions<br>Review draft of Special Master's opposition to the PDVH and CITGO objection, correspondence re filing logistics, October 1 hearing, and page limit extension on alter ego motion | 2.00 Hrs | $1,560.00 |
| 09/25/24 | MCD | Other Written Motions and Submissions<br>Call with C. Gehnrich re emails; review email correspondence re reply brief | 0.60 Hrs | $150.00 |
| 09/25/24 | MTS | Pleadings<br>Review of emails and filings | 1.50 Hrs | $2,287.50 |
| 09/26/24 | MCD | Other Written Motions and Submissions<br>Review and file opposition brief | 0.80 Hrs | $200.00 |
| 09/26/24 | MTS | Trial and Hearing Attendance<br>Teleconference with Panel and review of numerous emails re Origami arbitration | 0.50 Hrs | $762.50 |
| 09/26/24 | SJH | Other Written Motions and Submissions<br>Read and review Opposition to PDVH and CITGO's objections to the Special Master's Order, cite check, review exhibits, prepare for filing and service | 1.50 Hrs | $487.50 |
| 09/26/24 | BAPA | Other Written Motions and Submissions<br>Review, revise, file response to objections, motion to extend page limits, Special Master notice, related correspondence with co-counsel and parties | 6.10 Hrs | $4,758.00 |
| 09/27/24 | MCD | Analysis/Strategy<br>Review and revise status report, notice, and reply; email correspondence re filings | 0.00 Hrs | $0.00 |
| 09/27/24 | MTS | Pleadings<br>Review of court filings and emails | 1.30 Hrs | $1,982.50 |
| 09/27/24 | BAPA | Other Written Motions and Submissions<br>Review, revise, coordinate filing of Special Master's reply brief in support of injunction motion and Special Master's notice of final Recommendation | 3.50 Hrs | $2,730.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/24 | NMTA | Other Written Motions and Submissions<br>Review, prepare, electronically file opposition to objections, related correspondence | 3.00 Hrs | $1,050.00 |
| 09/27/24 | NMTA | Other Written Motions and Submissions<br>Review, prepare, electronically file status report and notice of recommendation | 1.00 Hrs | $350.00 |
| 09/29/24 | MCD | Analysis/Strategy<br>Review email correspondence re evidentiary hearing; attend meet and confer hearing; follow up call with J. Friedmann | 1.20 Hrs | $300.00 |
| 09/30/24 | MCD | Analysis/Strategy<br>Email correspondence re meet and confer summary; | 0.20 Hrs | $50.00 |
| 09/30/24 | SJH | Other Written Motions and Submissions<br>Hearing preparations | 0.40 Hrs | $130.00 |
| 09/30/24 | BAPA | Analysis/Strategy<br>Correspondence re alter ego motion hearing and case issues | 0.50 Hrs | $390.00 |

|  |  | Total | | $39,199.50 |

LEGAL SERVICES SUMMARY

| | Hours | Value |
|---|---|---|
| Matthew F. Davis | 0.30 Hrs | $261.00 |
| Bindu A. Palapura | 26.70 Hrs | $20,826.00 |
| Myron T. Steele | 6.10 Hrs | $9,302.50 |
| Malisa C. Dang | 0.00 Hrs | $0.00 |
| Malisa C. Dang | 13.10 Hrs | $3,275.00 |
| Laura M. Fernandes | 7.30 Hrs | $2,372.50 |
| Shannon J. Hamlin | 1.90 Hrs | $617.50 |
| Nicole M. Tarantino | 6.70 Hrs | $2,345.00 |
| Taylor E. Ehret | 1.60 Hrs | $200.00 |
| | 63.70 Hrs | $39,199.50 |

DISBURSEMENTS

Through October 3, 2024

| 1404 | Federal Express - Hard Costs | 82.14 |
|------|------------------------------|-------|
| 1410 | U.S. District Court | 100.00 |
| 1417 | Mileage - Parking - Tolls | 148.74 |
| 1418 | Transportation & Lodging | 22.88 |
| 1419 | Meals | 19.05 |
| 1420 | Daily Runner Services | 7.50 |

MFD

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| 1464 | Pacer Electronic Filings | 15.40 |
| 1469 | Parcels - Special Delivery | 15.00 |

|  | Total Disbursements | $410.71 |

|  | Total Due This Bill | $39,610.21 |

PREVIOUS BILLS OUTSTANDING

| Invoice # | Invoice Date | Invoice Amount |
|---|---|---|
| 306636 | 07/16/24 | 7,541.50 |
| 307586 | 08/14/24 | 14,657.00 |
| 308789 | 09/25/24 | 27,162.83 |

**GRAND TOTAL DUE**      **$88,971.54**

Credit Balance      $4,468.81

MFD



## Santora CPA Group
*Right, By Your Side*

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*
*EMAIL INVOICE TO: BOB PINCUS -*
*RBPINCUS@GMAIL.COM*

*Invoice No.     110945*
*Date            10/07/2024*
*Client No.      15264*

_____

**CRYSTALLEX INTL CORP C/O SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED THROUGH
  SEPTEMBER 30, 2024:                                               $  3,862.50

REIMBURSABLE EXPENSES                                                    21.00

                                           **TOTAL INVOICE      $   3,883.50**

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**



**Santora CPA Group**
*Right, By Your Side*

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS*
*SPECIAL MASTER OF U.S. DISTRICT COURT*
*EMAIL INVOICE TO: BOB PINCUS -*
*RBPINCUS@GMAIL.COM*

*Amount Remitted $_____*

| | |
|---|---|
| *Invoice No.* | *110945* |
| *Date* | *10/07/2024* |
| *Client No.* | *15264* |

**Please return this stub with your payment to ensure proper credit to your account...thank you.**

Fees for Professional Services:                                                    Invoice No. 110945

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/2024 | Administrative Services<br>Post payments first week of September/<br>follow up on unknown payments/wire<br>payments to vendors. | Mattson | 2.00 | $ 360.00 |
| 09/09/2024 | Administrative Services | Shiflet | 0.50 | 185.00 |
| 09/09/2024 | Administrative Services<br>Emails with Andrea regarding scheduling<br>June reports with approval expected by<br>9/16, follow-up planning. | Smith | 0.50 | 325.00 |
| 09/09/2024 | Administrative Services<br>Andrea's emails regarding approval<br>request for paying vendor invoices<br>due for May, except April for Weil;<br>approval obtained from Bob P. | Smith | 0.25 | 162.50 |
| 09/10/2024 | Administrative Services<br>Monitoring/coordinating with Andrea<br>regarding next monthly invoicing,<br>related emails. | Smith | 0.25 | 162.50 |
| 09/16/2024 | Review of Documents<br>Review June SM report and underlying<br>invoices, follow-up email to Andrea re:<br>reconciling balances due. | Smith | 0.50 | 325.00 |
| 09/16/2024 | Administrative Services<br>Get started on June invoicing/post two<br>payments from 9/12/2024. | Mattson | 2.00 | 360.00 |
| 09/16/2024 | Administrative Services<br>Emails with Andrea regarding June fee<br>report court approval, invoice package<br>coming, drafts. | Smith | 0.25 | 162.50 |
| 09/17/2024 | Review of Documents<br>Review June invoices prepared to date<br>for SPPs and AJCs, email to Andrea to<br>request AR and AP details, other reports<br>for status check; follow-up emails with<br>Andrea to coordinate, remaining status<br>of June invoices. | Smith | 0.75 | 487.50 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  110945*                                                *Page 2*

Fees for Professional Services:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 09/17/2024 | Administrative Services | Mattson | 4.00 | 720.00 |
| | June invoices and emails to AJCs/research payments from Alston and Bird. | | | |
| 09/18/2024 | Administrative Services | Mattson | 0.50 | 90.00 |
| | Emails with M&T Bank regarding Alston and Bird payment. | | | |
| 09/19/2024 | Administrative Services | Smith | 0.25 | 162.50 |
| | Andrea's follow-up email regarding M&T Bank's inquiry on payments connected with VZ; Bob P following up with M&T. | | | |
| 09/27/2024 | Administrative Services | Mattson | 2.00 | 360.00 |
| | Post payments from last week of August. Issue three remaining invoices for June. | | | |
| | | Total For Services | | 3,862.50 |

| | | | |
|---|---|---|---|
| Reimbursable Expenses - QBO Intuit fee for September 12 to October 12 | $        21.00 | | |
| | Total For Reimbursable Expenses | | 21.00 |
| | CURRENT AMOUNT DUE | $    3,883.50 | |

**SUMMARY OF PROFESSIONAL SERVICES:**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| Robert S. Smith | 2.75 | $650.00 | $ 1,787.50 |
| Katie M. Shiflet | 0.50 | $370.00 | 185.00 |
| Andrea E. Mattson | 10.50 | $180.00 | 1,890.00 |
| **TOTAL** | **13.75** | | **$ 3,862.50** |

*To pay online by EFT or credit card, please visit our secure payment portal on our website (www.santoracpagroup.com) - please click "Pay My Bill" at the top right of the home page.*

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**