# ANNEX FF

# MARCH 2025

**March 2025**

| PROJECT | TIME |
|---------|------|
| Crystallex | 56:20 |
| **Total** | **56:20** |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|------|---------|------|-------------|-------|
| 3/4/25 | Crystallex | | Emails, Tcs re sales process | 1:10 |
| 3/5/25 | Crystallex | | Tcs and emails w Weil and EVR re sales process, next steps, bidders, etc | 1:40 |
| 3/7/25 | Crystallex | | Tcs and emails re sales process | 1:50 |
| 3/8/25 | Crystallex | | Conf call re bids, emails w Weil, review bids | 3:10 |
| 3/9/25 | Crystallex | | Rev bids, emails W Weil and EVR, conf call re initial bids | 1:45 |
| 3/10/25 | Crystallex | | Participate in call with Weil, EVR and SPPs re bids, Tcs and emails with Weil re bids, review bid docs | 2:50 |
| 3/11/25 | Crystallex | | Tcs and emails w Weil and EVR, review bids | 2:20 |
| 3/12/25 | Crystallex | | Tcs w SPPs, Weil and EVR, discuss bids, rev revised bids | 3:15 |
| 3/13/25 | Crystallex | | Tcs and emails w Weil, EVR and SPPs on bids, rev docs, etc | 3:45 |
| 3/14/25 | Crystallex | | Rev revised docs, Tcs w Weil and EVR re bids, extension and next steps | 2:35 |
| 3/15/25 | Crystallex | | Calls w Weil, EVR and SPPs, rev bids | 3:15 |
| 3/16/25 | Crystallex | | Rev bids, Tcs and emails w Weil and EVR | 2:50 |
| 3/17/25 | Crystallex | | Rev bids, Tcs, emails w Weil, EVR and SPPs | 3:25 |
| 3/18/25 | Crystallex | | Tcs w GR and RT, rev bids, Tcs and emails w Weil and EVR, rev docs and open issues | 3:15 |
| 3/19/25 | Crystallex | | Rev bids and revisions, Tcs and emails w Weil and EVR | 2:50 |
| 3/20/25 | Crystallex | | Rev bids, emails and Tcs w Weil, call w SPPs, rev and revise Ct filing | 4:35 |

**March 2025**

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|------|---------|------|-------------|-------|
| 3/21/25 | Crystallex | | Review recommendation, Tcs w Weil and EVR, authorize filing | 3:45 |
| 3/23/25 | Crystallex | | Tcs and emails w Weil re filings | 1:15 |
| 3/24/25 | Crystallex | | Tcs and emails re GT filings and related matters | 1:40 |
| 3/25/25 | Crystallex | | Tcs, emails re filings and hearing, review docs | 1:50 |
| 3/26/25 | Crystallex | | Tcs and emails w Weil and EVR re Ct filings and hearing | 1:20 |
| 3/27/25 | Crystallex | | Tcs and emails w Weil, rev Ct Order. Rev schedule | 0:50 |
| 3/31/25 | Crystallex | | Tcs and emails re Ct filings | 1:10 |
| **Total** | | | | **56:20** |

767 Fifth Avenue
New York, NY 10153
+1 212 310 8000 tel
+1 212 310 8007 fax

# Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master

July 31, 2025

███████████████

Attn: Robert Pincus

---

## FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

---

Invoice Number: 2025005468
Client/Matter Number: 67816.0003

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS for the period
through March 31, 2025 in connection with the Citgo Restructuring and M&A
Process matter.

| | |
|---|---|
| **FEES DUE** | **$4,912,817.50** |
| DISBURSEMENTS | $54,782.42 |
| **TOTAL AMOUNT DUE** | **$4,967,599.92** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| Partner | | | |
| Barr, Matt | $2,575.00 | 75.70 | $194,927.50 |
| Chivers, Corey | $2,350.00 | 82.20 | $193,170.00 |
| Colao, Andrew J. | $2,350.00 | 11.80 | $27,730.00 |
| Friedmann, Jared R. | $2,050.00 | 76.40 | $156,620.00 |
| Keenan, Eoghan P. | $2,050.00 | 175.90 | $360,595.00 |
| Bentley, Chase A. | $1,950.00 | 246.80 | $481,260.00 |
| Counsel | | | |
| Margolis, Steven M. | $1,795.00 | 10.80 | $19,386.00 |
| Curtis, Aaron J. | $1,725.00 | 116.40 | $200,790.00 |
| Ramos, Christina | $1,725.00 | 96.90 | $167,152.50 |
| Associate | | | |
| Koivistoinen, Tanja | $1,560.00 | 218.20 | $340,392.00 |
| Sharma, Sakshi | $1,560.00 | 148.50 | $231,660.00 |
| Burrus, Maggie | $1,510.00 | 177.70 | $268,327.00 |
| Clarke, Andrew | $1,455.00 | 209.30 | $304,531.50 |
| Roberts, Ian | $1,385.00 | 42.10 | $58,308.50 |
| Rubin, Avi | $1,385.00 | 172.40 | $238,774.00 |
| Gehnrich, Charles | $1,275.00 | 46.70 | $59,542.50 |
| Kamath, Priya | $1,275.00 | 56.90 | $72,547.50 |
| Smith, Kara | $1,275.00 | 112.30 | $143,182.50 |
| Warren, Emily | $1,275.00 | 12.60 | $16,065.00 |
| Zimmerman, Erik | $1,275.00 | 46.60 | $59,415.00 |
| Balido, Catherine | $1,070.00 | 84.30 | $90,201.00 |
| Mackinnon, Josh | $1,070.00 | 179.60 | $192,172.00 |
| Carpinello, Courtney | $890.00 | 16.50 | $14,685.00 |
| Conte, Matthew | $890.00 | 193.80 | $172,482.00 |
| Litigation Support | | | |
| Chavez, Miguel | $450.00 | 4.30 | $1,935.00 |
| Paralegal | | | |
| Ellsworth, John A. | $575.00 | 6.30 | $3,622.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| McCray, Crystal | $525.00 | 3.40 | $1,785.00 |
| Okada, Tyler | $375.00 | 3.40 | $1,275.00 |
| **Subtotal New York:** | | **2,627.80** | **$4,072,534.00** |
| Washington DC | | | |
| Partner | | | |
| Cooley, Shawn B. | $1,995.00 | 30.70 | $61,246.50 |
| Sanford, Kristin | $1,975.00 | 16.90 | $33,377.50 |
| Welch, Timothy C. | $1,975.00 | 21.20 | $41,870.00 |
| Associate | | | |
| Vélez, Francisco J. | $1,510.00 | 3.20 | $4,832.00 |
| Logan, Savannah L. | $1,275.00 | 37.10 | $47,302.50 |
| **Subtotal Washington DC:** | | **109.10** | **$188,628.50** |
| Miami | | | |
| Partner | | | |
| Bodoh, Devon | $2,575.00 | 77.80 | $200,335.00 |
| Dulcey, Alfonso J. | $1,995.00 | 54.50 | $108,727.50 |
| Associate | | | |
| Fernandez, Ricardo | $1,385.00 | 72.00 | $99,720.00 |
| Agbi, Theo | $1,275.00 | 63.90 | $81,472.50 |
| **Subtotal Miami:** | | **268.20** | **$490,255.00** |
| Dallas | | | |
| Partner | | | |
| Marcus, Courtney S. | $2,195.00 | 69.00 | $151,455.00 |
| Conley, Brendan C. | $1,950.00 | 5.10 | $9,945.00 |
| **Subtotal Dallas:** | | **74.10** | **$161,400.00** |
| **GRAND TOTAL** | | **3,079.20** | **$4,912,817.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### SUMMARY OF SERVICES BY TASK CODE

| TASK | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 201 | Communications: Bidders and Financing Sources | 200.60 | 354,975.00 |
| 202 | Communications: Sale Process Parties & Add'l Judgement Creditors | 115.40 | 209,173.50 |
| 203 | Communications: Special Master, Evercore, Potter | 247.00 | 423,364.00 |
| 204 | Communications: Other | 1.30 | 2,545.00 |
| 301 | Discovery | 117.00 | 157,992.50 |
| 401 | Drafting and Negotiation of Sale Documents | 1,556.90 | 2,446,512.50 |
| 501 | General Case Strategy (Weil WIP & Weil Meetings/Emails) | 328.40 | 566,071.50 |
| 601 | Hearings and Status Conferences | 24.40 | 29,003.00 |
| 701 | Litigation (Research/Drafting Briefs re: Sale Process) | 364.70 | 517,890.50 |
| 801 | Other Litigation | 21.10 | 29,977.00 |
| 901 | Regulatory | 102.40 | 175,313.00 |
| | **GRAND TOTAL** | **3,079.20** | **$4,912,817.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468


**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/01/25 | Bentley, Chase A. | 0.30 | 585.00 | 201 | 72933411 |
| | EMAILS WITH BIDDER RE COMMITMENT LETTERS. | | | | |
| 03/01/25 | Koivistoinen, Tanja | 1.40 | 2,184.00 | 201 | 72934707 |
| | REVIEW VARIOUS QUESTIONS FROM BIDDER COUNSEL RE: THE SPA, DISCLOSURE SCHEDULES AND WORD VERSIONS OF SELECT DOCUMENTS; DRAFT RESPONSES TO BIDDER COUNSEL; EMAIL CORRESPONDENCE WITH THE WEIL TEAM RE: SAME; COORDINATE STATUS OF BIDDERS' REQUESTS TO SPEAK TO OTHER SALES PARTIES. | | | | |
| 03/01/25 | Mackinnon, Josh | 0.20 | 214.00 | 201 | 72952582 |
| | COORDINATE NDA COMMUNICATIONS REQUEST. | | | | |
| 03/02/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 201 | 72933294 |
| | EMAILS AND PHONE CALL WITH BIDDER RE COMMITMENT LETTERS; REVIEW AND REVISE DRAFT EMAIL EMAILS TO BIDDERS RE SAME. | | | | |
| 03/02/25 | Koivistoinen, Tanja | 2.90 | 4,524.00 | 201 | 72929848 |
| | DRAFT EMAIL TO BIDDERS ON THE SPECIAL MASTER GUIDANCE RE: SUBMISSION AND EXECUTION OF THE DEBT COMMITMENT AND EQUITY COMMITMENT LETTERS. | | | | |
| 03/02/25 | Mackinnon, Josh | 0.10 | 107.00 | 201 | 72952573 |
| | RESPOND TO BIDDER QUESTIONS REGARDING DISCLOSURE SCHEDULES ATTACHMENTS. | | | | |
| 03/03/25 | Bentley, Chase A. | 2.80 | 5,460.00 | 201 | 72958448 |
| | EMAILS AND CALL WITH BIDDER RE SPA; REVIEW AND REVISE DRAFT EMAIL TO BIDDERS RE COMMITMENT LETTERS; PHONE CALL WITH BIDDER RE ALTER EGO; EMAILS WITH BIDDERS RE PROCESS AND NEXT STEPS; REVIEW EMAIL FROM GOLD RESERVE RE COMMITMENT LETTERS. | | | | |
| 03/03/25 | Colao, Andrew J. | 1.10 | 2,585.00 | 201 | 72958712 |
| | CONFERENCE CALL RE BID TIME LINE AND COMMITMENT PAPERS AND PREP. | | | | |
| 03/03/25 | Koivistoinen, Tanja | 1.90 | 2,964.00 | 201 | 72958144 |
| | ATTEND CALL WITH BIDDER COUNSEL RE: THE SPA; REVIEW QUESTIONS RAISED BY BIDDER COUNSEL AND PREPARE RESPONSES FOR SAME; DRAFT RESPONSES TO BIDDER COUNSEL QUESTIONS RE: THE SPA AND THE SALE PROCESS; REVIEW QUESTIONS FROM GOLD RESERVE RE: FINANCING CONDITIONALITY. | | | | |
| 03/03/25 | Mackinnon, Josh | 4.40 | 4,708.00 | 201 | 72972956 |
| | SEND EMAILS TO ALL BIDDERS RE: GUIDELINES FOR FINANCING PAPERS; COORDINATE BIDDER VDR UPLOAD REQUESTS; INCORPORATE FURTHER COMMENTS TO AJCS NDA AND RESEARCH QUESTIONS REGARDING AJCS NDA. | | | | |
| 03/03/25 | Burrus, Maggie | 0.10 | 151.00 | 201 | 73011369 |
| | REVIEW EMAIL CORRESPONDENCE FROM BIDDER. | | | | |
| 03/04/25 | Bentley, Chase A. | 2.00 | 3,900.00 | 201 | 73003308 |
| | REVIEW EMAIL FROM GOLD RESERVE RE COMMITMENT LETTERS; PHONE CALL WITH GOLD RESERVE RE COMMITMENT LETTERS; EMAILS WITH BIDDERS RE PROCESS; REVIEW DRAFT EMAIL TO BIDDERS RE | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMITMENT LETTERS. | | | | |
| 03/04/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 201 | 73619748 |
| | CALL WITH BIDDER COUNSEL RE: COMMITMENT LETTER CONDITIONS. | | | | |
| 03/04/25 | Ramos, Christina | 2.10 | 3,622.50 | 201 | 72972852 |
| | PREPARE FOR AND CALL WITH GOLD RESERVE. | | | | |
| 03/04/25 | Koivistoinen, Tanja | 1.60 | 2,496.00 | 201 | 72970320 |
| | ATTEND PRE-CALL RE: GOLD RESERVE'S CONDITIONALITY ANALYSIS; COORDINATE CALL WITH GOLD RESERVE; REVIEW AND COMMENT ON GOLD RESERVE'S CONDITIONALITY ANALYSIS; ATTEND CALL WITH AKIN RE: PROVISION OF COMMITMENT LETTERS; REVISE RESPONSES TO BIDDER COUNSEL; COORDINATE RESPONSES TO BIDDER COUNSEL QUESTIONS ON DISCLOSURE SCHEDULES. | | | | |
| 03/05/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 201 | 73003281 |
| | EMAILS AND CALLS WITH BIDDERS RE COMMITMENT LETTERS AND PROCESS. | | | | |
| 03/06/25 | Bentley, Chase A. | 1.50 | 2,925.00 | 201 | 73003194 |
| | REVIEW COMMITMENT LETTERS; PHONE CALL WITH BIDDER RE COMMITMENT LETTERS; EMAILS RE SAME; REVIEW EMAIL TO BIDDER RE COMMITMENT LETTERS. | | | | |
| 03/06/25 | Koivistoinen, Tanja | 3.10 | 4,836.00 | 201 | 72998438 |
| | ATTEND CALL WITH RED TREE COUNSEL AND THEIR FINANCING SOURCES; DRAFT EMAIL TO BIDDERS RE: THE SUBMISSION OF PUBLICATION OF COMMITMENT LETTERS AND RELATED REDACTIONS. | | | | |
| 03/06/25 | Rubin, Avi | 0.80 | 1,108.00 | 201 | 73616424 |
| | CALL WITH RED TREE / CONTRARIAN REGARDING DEBT COMMITMENT LETTERS. | | | | |
| 03/07/25 | Bentley, Chase A. | 3.20 | 6,240.00 | 201 | 73003212 |
| | MULTIPLE CALLS AND EMAILS WITH BIDDERS RE COMMITMENT LETTERS; MULTIPLE CALLS WITH BIDDERS RE SH DEADLINE. | | | | |
| 03/07/25 | Koivistoinen, Tanja | 3.20 | 4,992.00 | 201 | 72998450 |
| | DRAFT EMAIL TO BIDDERS RE: THE PUBLICATION OF BID MATERIALS AND RELATED REDACTIONS; REVISE SAME; COORDINATE SENDING OF SAME TO THE BIDDERS. | | | | |
| 03/09/25 | Bentley, Chase A. | 4.90 | 9,555.00 | 201 | 73003014 |
| | MULTIPLE CALLS AND EMAILS WITH BIDDERS. | | | | |
| 03/09/25 | Mackinnon, Josh | 3.30 | 3,531.00 | 201 | 73005976 |
| | CALLS WITH BIDDERS REGARDING ISSUES LISTS. | | | | |
| 03/09/25 | Koivistoinen, Tanja | 4.30 | 6,708.00 | 201 | 73062125 |
| | ATTEND CALLS WITH EACH OF THE STALKING HORSE BIDDERS REGARDING KEY ISSUES OF THEIR BID; EMAIL CORRESPONDENCE WITH THE BIDDERS RE: SAME AND COORDINATE CALLS. | | | | |
| 03/09/25 | Burrus, Maggie | 2.70 | 4,077.00 | 201 | 74196243 |
| | MULTIPLE CALLS WITH BIDDERS, EVERCORE AND WEIL TEAMS RE: STALKING HORSE BIDS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/25 | Bentley, Chase A. | 2.20 | 4,290.00 | 201 | 73069241 |
| | MULTIPLE CALLS AND EMAILS WITH BIDDERS. | | | | |
| 03/10/25 | Keenan, Eoghan P. | 4.00 | 8,200.00 | 201 | 74210971 |
| | CALLS WITH BIDDER COUNSEL AND WEIL TAX RE: TAX WITHHOLDING; CALLS WITH BIDDERS RE: FINANCING STRUCTURING. | | | | |
| 03/10/25 | Mackinnon, Josh | 1.20 | 1,284.00 | 201 | 73033356 |
| | CALLS WITH BIDDERS REGARDING FINANCING AND SPA MARKUPS. | | | | |
| 03/10/25 | Koivistoinen, Tanja | 1.40 | 2,184.00 | 201 | 73067698 |
| | ATTEND TAX CALL WITH BIDDER'S COUNSEL; ATTEND CALL WITH BIDDER'S COUNSEL RE: THE BIDDER'S BID. | | | | |
| 03/11/25 | Bentley, Chase A. | 2.40 | 4,680.00 | 201 | 73069128 |
| | MULTIPLE CALLS AND EMAILS WITH BIDDERS. | | | | |
| 03/11/25 | Chivers, Corey | 1.40 | 3,290.00 | 201 | 73330320 |
| | CALLS WITH RED TREE. | | | | |
| 03/11/25 | Marcus, Courtney S. | 0.70 | 1,536.50 | 201 | 73330321 |
| | CALL WITH DALINAR/GOLD RESERVE AND WEIL TEAM REGARDING STATUS OF BID AND FINANCING. | | | | |
| 03/11/25 | Bodoh, Devon | 2.30 | 5,922.50 | 201 | 73330322 |
| | CONFERENCE CALLS WITH BIDDERS REGARDING TAX MATTERS. | | | | |
| 03/11/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 201 | 73023106 |
| | CALL WITH BIDDER TO DISCUSS ITS BID AND PROPOSED ACQUISITION STRUCTURE. | | | | |
| 03/11/25 | Mackinnon, Josh | 2.30 | 2,461.00 | 201 | 73033221 |
| | CALL WITH BIDDERS REGARDING THEIR STALKING HORSE BIDS. | | | | |
| 03/11/25 | Koivistoinen, Tanja | 1.90 | 2,964.00 | 201 | 73068316 |
| | ATTEND CALLS WITH STALKING HORSE BIDDERS RE: THEIR BIDS AND THE SPAS. | | | | |
| 03/11/25 | Burrus, Maggie | 1.50 | 2,265.00 | 201 | 73069694 |
| | MULTIPLE CALLS WITH BIDDERS RE: BIDS. | | | | |
| 03/12/25 | Bentley, Chase A. | 2.70 | 5,265.00 | 201 | 73069440 |
| | MULTIPLE CALLS AND EMAILS WITH BIDDERS. | | | | |
| 03/12/25 | Marcus, Courtney S. | 0.40 | 878.00 | 201 | 74196250 |
| | PARTIAL PARTICIPATION IN CALL WITH CONTRARIAN AND ADVISORS, WEIL AND EVERCORE TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/25 | Barr, Matt | 1.50 | 3,862.50 | 201 | 74198047 |
| | CALL WITH CLIENT, CALLS COUNSEL TO BIDDERS. | | | | |
| 03/12/25 | Curtis, Aaron J. | 1.00 | 1,725.00 | 201 | 73058406 |
| | CALLS WITH BIDDERS TO DISCUSS THEIR BIDS AND PROPOSED ACQUISITION STRUCTURES. | | | | |
| 03/12/25 | Mackinnon, Josh | 4.60 | 4,922.00 | 201 | 73027513 |
| | ATTEND CALLS WITH BIDDERS; CALLS WITH BIDDERS REGARDING BIDS. | | | | |
| 03/12/25 | Burrus, Maggie | 0.90 | 1,359.00 | 201 | 73069709 |
| | CALLS WITH BIDDERS RE: TERMS OF BID. | | | | |
| 03/13/25 | Bentley, Chase A. | 4.30 | 8,385.00 | 201 | 73069133 |
| | MULTIPLE CALLS AND EMAILS WITH BIDDERS. | | | | |
| 03/13/25 | Marcus, Courtney S. | 4.10 | 8,999.50 | 201 | 73330336 |
| | CALL WITH RED TREE/CONTRARIAN AND ADVISORS AND WEIL/EVERCORE TEAM TO REVIEW OPEN ISSUES IN SPA AND DEBT PAPERS; CALL WITH GOLD RESERVE AND ADVISORS AND WEIL/EVERCORE TEAM TO REVIEW OPEN ISSUES IN SPA AND DEBT PAPERS; FOLLOW-UP CALL WITH RED TREE/CONTRARIAN AND ADVISORS AND WEIL/EVERCORE TEAM; CALL WITH GOLD RESERVE AND ADVISORS AND WEIL/EVERCORE TEAM. | | | | |
| 03/13/25 | Barr, Matt | 1.50 | 3,862.50 | 201 | 74198051 |
| | CALL WITH BIDDERS. | | | | |
| 03/13/25 | Curtis, Aaron J. | 3.80 | 6,555.00 | 201 | 73058503 |
| | CALL WITH BIDDER TO DISCUSS THE POTENTIAL ACQUISITION STRUCTURE; CALLS WITH BIDDER TO DISCUSS STALKING HORSE PROTECTIONS; CALLS WITH BIDDER TO DISCUSS THE SPA AND BID. | | | | |
| 03/13/25 | Rubin, Avi | 3.30 | 4,570.50 | 201 | 73055566 |
| | CALLS WITH RED TREE AND GOLD RERSERVE TEAMS AND ADVISORS TO DISCUSS SPA AND DEBT COMMITMENT LETTER ITEMS; CALLS WITH JONES DAY TO DISCUSS SPA AND DISCLOSURE SCHEDULES ITEMS; CORRESPONDENCE WITH ADVISORS TO GR AND RT REGARDING SPA ITEMS. | | | | |
| 03/13/25 | Koivistoinen, Tanja | 4.70 | 7,332.00 | 201 | 73062638 |
| | ATTEND VARIOUS CALLS WITH THE FINAL ROUND STALKING HORSE BIDDERS RE: THEIR BIDS AND SPA MARKUPS; EMAIL CORRESPONDENCE WITH THE BIDDERS / MILBANK TEAM RE: ADDITIONAL INFORMATION REQUIRED; REVIEW NDAS TO DISCLOSE THE TRANSACTION SUPPORT AGREEMENT AND EMAIL CORRESPONDENCE RE: SAME. | | | | |
| 03/13/25 | Mackinnon, Josh | 2.00 | 2,140.00 | 201 | 73069314 |
| | ATTEND CALLS WITH BIDDERS. | | | | |
| 03/13/25 | Burrus, Maggie | 5.00 | 7,550.00 | 201 | 73069791 |
| | MULTIPLE CALLS WITH BIDDERS RE: TERMS OF BIDS. | | | | |
| 03/13/25 | Clarke, Andrew | 1.70 | 2,473.50 | 201 | 74205409 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH SALE PROCESS PARTIES, WEIL TEAM, AND EVERCORE TEAM; ATTEND CALL WITH BIDDER TEAM, WEIL TEAM AND EVERCORE TEAM RE: BID; ATTEND FURTHER CALL WITH BIDDER TEAM, WEIL TEAM, AND EVERCORE TEAM RE: BID. | | | | |
| 03/14/25 | Colao, Andrew J. | 0.40 | 940.00 | 201 | 73063974 |
| | REVIEW BID ISSUES AND EMAILS; CONFER WITH WEIL TEAM. | | | | |
| 03/14/25 | Bentley, Chase A. | 4.10 | 7,995.00 | 201 | 73069329 |
| | MULTIPLE CALLS AND EMAILS WITH BIDDERS. | | | | |
| 03/14/25 | Keenan, Eoghan P. | 2.50 | 5,125.00 | 201 | 73496476 |
| | CALLS WITH REMAINING BIDDERS RE: REVIEW OF OPEN SPA AND COMMITMENT LETTER ISSUES. | | | | |
| 03/14/25 | Barr, Matt | 1.00 | 2,575.00 | 201 | 74198055 |
| | CALL WITH COUNSEL TO BIDDERS. | | | | |
| 03/14/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 201 | 74214723 |
| | REVIEW AND REVISE FOLLOW-UP QUESTIONS TO GOLD RESERVE; EMAILS WITH TEAM RE: SAME AND TIMING. | | | | |
| 03/14/25 | Curtis, Aaron J. | 0.30 | 517.50 | 201 | 73058504 |
| | CALL WITH BIDDER TO DISCUSS ITS BID. | | | | |
| 03/14/25 | Mackinnon, Josh | 0.60 | 642.00 | 201 | 73069407 |
| | ATTEND CALLS WITH BIDDERS. | | | | |
| 03/14/25 | Burrus, Maggie | 0.90 | 1,359.00 | 201 | 73069612 |
| | CALL WITH BIDDER RE: BID TERMS. | | | | |
| 03/15/25 | Bentley, Chase A. | 3.70 | 7,215.00 | 201 | 73069310 |
| | MULTIPLE CALLS AND EMAILS WITH BIDDERS. | | | | |
| 03/15/25 | Bodoh, Devon | 3.50 | 9,012.50 | 201 | 73455705 |
| | VARIOUS CONFERENCE CALLS WITH BIDDERS AND WEIL TEAMS REGARDING SAME. | | | | |
| 03/15/25 | Keenan, Eoghan P. | 4.00 | 8,200.00 | 201 | 73496478 |
| | CALLS WITH REMAINING BIDDERS RE: REVIEW OF OPEN SPA AND COMMITMENT LETTER ISSUES. | | | | |
| 03/15/25 | Barr, Matt | 0.50 | 1,287.50 | 201 | 74198057 |
| | CALL WITH COUNSEL TO BIDDERS. | | | | |
| 03/15/25 | Marcus, Courtney S. | 0.50 | 1,097.50 | 201 | 74207383 |
| | CALL WITH BIDDER AND WEIL/EVERCORE TEAM TO DISCUSS CERTAIN OPEN ISSUES. | | | | |
| 03/15/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 201 | 73058358 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH BIDDER TO DISCUSS THE ISSUES LIST. | | | | |
| 03/15/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 201 | 73070164 |
| | CALLS WITH BIDDERS. | | | | |
| 03/15/25 | Burrus, Maggie | 2.30 | 3,473.00 | 201 | 73114491 |
| | MULTIPLE CALLS WITH BIDDERS RE: BID TERMS. | | | | |
| 03/15/25 | Balido, Catherine | 0.80 | 856.00 | 201 | 73567604 |
| | ATTEND CALL WITH BIDDER. | | | | |
| 03/15/25 | Clarke, Andrew | 1.00 | 1,455.00 | 201 | 74205411 |
| | ATTEND CALL WITH BIDDER TEAM, WEIL TEAM AND EVERCORE TEAM RE: BID; ATTEND FURTHER CALL WITH BIDDER TEAM, WEIL TEAM, AND EVERCORE TEAM RE: BID. | | | | |
| 03/16/25 | Bentley, Chase A. | 1.40 | 2,730.00 | 201 | 73114945 |
| | EMAILS AND CALLS WITH BIDDERS RE STALKING HORSE BIDS. | | | | |
| 03/16/25 | Barr, Matt | 1.00 | 2,575.00 | 201 | 74198060 |
| | CALL WITH COUNSEL TO BIDDERS. | | | | |
| 03/16/25 | Mackinnon, Josh | 1.60 | 1,712.00 | 201 | 73070066 |
| | CALLS WITH STALKING HORSE BIDDERS. | | | | |
| 03/17/25 | Bentley, Chase A. | 1.40 | 2,730.00 | 201 | 73114823 |
| | EMAILS AND CALLS WITH BIDDERS RE STALKING HORSE BIDS. | | | | |
| 03/17/25 | Keenan, Eoghan P. | 4.90 | 10,045.00 | 201 | 73496482 |
| | CALLS WITH REMAINING BIDDERS RE: REVIEW OF COMMITMENT LETTER ISSUES; CALLS WITH BIDDERS RE: EXTENSION OF TIMING TO MAKE A RECOMMENDATION. | | | | |
| 03/17/25 | Mackinnon, Josh | 1.40 | 1,498.00 | 201 | 73109157 |
| | MEETINGS WITH BIDDERS REGARDING STALKING HORSE. | | | | |
| 03/17/25 | Burrus, Maggie | 1.10 | 1,661.00 | 201 | 73114619 |
| | CALLS WITH BIDDERS RE: TERMS OF BID. | | | | |
| 03/17/25 | Clarke, Andrew | 1.10 | 1,600.50 | 201 | 73476629 |
| | ATTEND CALL WITH BIDDER TEAM, WEIL TEAM, AND EVERCORE TEAM RE: BID. | | | | |
| 03/17/25 | Roberts, Ian | 1.20 | 1,662.00 | 201 | 74198250 |
| | ATTEND CALL WITH ONE OF THE BIDDERS AND SEND NOTES FROM SAME TO C. BENTLEY. | | | | |
| 03/18/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 201 | 73496485 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH REMAINING BIDDERS AND SPECIAL MASTER RE: ISSUES. | | | | |
| 03/18/25 | Barr, Matt | 1.50 | 3,862.50 | 201 | 74198065 |
| | CALL RE: BIDS AND CALL WITH BIDDERS. | | | | |
| 03/19/25 | Colao, Andrew J. | 2.90 | 6,815.00 | 201 | 73091088 |
| | WORKING GROUP CALL RE GR COC, PREP FOR CALL AND FOLLOW UP, REVIEW COMMITMENT LETTERS, 2020 PLEDGE ISSUES, CONTRARIAN CALL, EMAILS. | | | | |
| 03/19/25 | Bentley, Chase A. | 3.30 | 6,435.00 | 201 | 73115203 |
| | EMAILS AND CALLS WITH BIDDERS RE STALKING HORSE BIDS. | | | | |
| 03/19/25 | Barr, Matt | 0.50 | 1,287.50 | 201 | 74198083 |
| | CALL RE: BIDS AND CALL WITH BIDDERS. | | | | |
| 03/19/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 201 | 74205443 |
| | CALLS WITH REMAINING BIDDERS AND SPECIAL MASTER RE: UPDATES TO BIDS AND AREAS FOR IMPROVEMENT. | | | | |
| 03/19/25 | Burrus, Maggie | 1.30 | 1,963.00 | 201 | 73114358 |
| | CONFER WITH BIDDER RE: TERMS OF BID. | | | | |
| 03/19/25 | Koivistoinen, Tanja | 1.00 | 1,560.00 | 201 | 73115390 |
| | ATTEND STATUS CALL WITH THE CONTRARIAN TEAM. | | | | |
| 03/19/25 | Mackinnon, Josh | 2.10 | 2,247.00 | 201 | 73116043 |
| | MEETINGS WITH BIDDERS REGARDING STALKING HORSE BIDS. | | | | |
| 03/19/25 | Clarke, Andrew | 1.30 | 1,891.50 | 201 | 73476296 |
| | ATTEND CALL WITH BIDDER RE: BID NEGOTIATION. | | | | |
| 03/20/25 | Bentley, Chase A. | 8.50 | 16,575.00 | 201 | 73114839 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/20/25 | Colao, Andrew J. | 0.70 | 1,645.00 | 201 | 74196029 |
| | CALLS WITH RED TREE. | | | | |
| 03/20/25 | Barr, Matt | 0.50 | 1,287.50 | 201 | 74198098 |
| | CALL WITH BIDDERS AND COUNSEL. | | | | |
| 03/20/25 | Keenan, Eoghan P. | 3.00 | 6,150.00 | 201 | 74205446 |
| | CALLS WITH REMAINING BIDDERS AND SPECIAL MASTER RE: UPDATES TO SPA AND OPEN ISSUES. | | | | |
| 03/20/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 201 | 73116038 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETINGS WITH BIDDERS REGARDING STALKING HORSE BIDS. | | | | |
| 03/20/25 | Burrus, Maggie | 1.00 | 1,510.00 | 201 | 73474083 |
| | CALL WITH BIDDER RE: BID. | | | | |
| 03/20/25 | Roberts, Ian | 2.00 | 2,770.00 | 201 | 74198251 |
| | ATTEND CALL WITH ONE OF THE BIDDERS, AND SEND NOTES FROM SAME TO C. BENTLEY; ATTEND CALL WITH SALE PROCESS PARTIES AND SEND NOTES FROM SAME TO C. BENTLEY. | | | | |
| 03/20/25 | Rubin, Avi | 1.50 | 2,077.50 | 201 | 74203426 |
| | CALLS WITH MILBANK AND CONTRARIAN TEAMS TO DISCUSS SPA ITEMS. | | | | |
| 03/21/25 | Bentley, Chase A. | 2.00 | 3,900.00 | 201 | 74206850 |
| | PHONE CALL WITH RED TREE COUNSEL RE BID ISSUES LIST; PHONE CALL WITH RED TREE COUNSEL RE SPA COMMENTS. | | | | |
| 03/21/25 | Mackinnon, Josh | 0.30 | 321.00 | 201 | 73116049 |
| | CALLS WITH BIDDERS. | | | | |
| 03/22/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 201 | 73109411 |
| | EMAILS WITH BIDDERS RE STALKING HORSE BRIEFING. | | | | |
| 03/23/25 | Bentley, Chase A. | 1.80 | 3,510.00 | 201 | 73107098 |
| | MULTIPLE CALLS WITH BIDDERS RE STALKING HORSE PROCESS AND NEXT STEPS. | | | | |
| 03/25/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 201 | 74196036 |
| | CALL WITH POTENTIAL BIDDER. | | | | |
| 03/28/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 201 | 73162047 |
| | CALL WITH POTENTIAL BIDDER; CALL WITH RED TREE RE UPCOMING BRIEFING. | | | | |
| **SUBTOTAL Task 201 - Communications: Bidders and Financing Sources** | | **200.60** | **$354,975.00** | | |
| 03/03/25 | Rubin, Avi | 0.70 | 969.50 | 202 | 72964922 |
| | CALL WITH BIDDER TO DISCUSS SPA ITEMS; CORRESPONDENCE WITH BIDDER REGARDING DISCLOSURE SCHEDULES ITEMS. | | | | |
| 03/05/25 | Barr, Matt | 0.50 | 1,287.50 | 202 | 74198044 |
| | CALL WITH STAKEHOLDERS. | | | | |
| 03/06/25 | Friedmann, Jared R. | 0.40 | 820.00 | 202 | 73000200 |
| | WEEKLY CALL WITH SPECIAL MASTER AND SPPS. | | | | |
| 03/06/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 202 | 73003393 |
| | WEEKLY PHONE CALL WITH SPPS; EMAILS WITH AJC RE OBJECTION DEADLINE TO FEE REPORT; EMAIL SPPS AND AJCS RE FEE WRITE OFF. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/25 | Barr, Matt | 0.40 | 1,030.00 | 202 | 73008452 |
| | ALL HANDS SPP CALL. | | | | |
| 03/06/25 | Keenan, Eoghan P. | 0.40 | 820.00 | 202 | 73616431 |
| | WEEKLY CALL WITH SALE PROCESS PARTIES, SPECIAL MASTER, EVERCORE AND WEIL RE: BIDDER ENGAGEMENT, TIMELINE AND ISSUES RAISED. | | | | |
| 03/06/25 | Clarke, Andrew | 0.40 | 582.00 | 202 | 72987861 |
| | ATTEND WEEKLY CALL WITH SALE PROCESS PARTIES. | | | | |
| 03/06/25 | Rubin, Avi | 0.40 | 554.00 | 202 | 72995604 |
| | ATTEND CALL WITH SALE PROCESS PARTIES. | | | | |
| 03/06/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 202 | 72997872 |
| | ATTEND SPPS CHECK-IN. | | | | |
| 03/10/25 | Friedmann, Jared R. | 1.30 | 2,665.00 | 202 | 73026105 |
| | CALL WITH SPP TO ANALYZE BIDS RECEIVED AND DISCUSS NEXT STEPS. | | | | |
| 03/10/25 | Bentley, Chase A. | 1.70 | 3,315.00 | 202 | 73068205 |
| | CALLS AND EMAILS WITH SPPS RE BIDS. | | | | |
| 03/10/25 | Barr, Matt | 1.00 | 2,575.00 | 202 | 74198046 |
| | CALL WITH SPPS AND FOLLOW UP. | | | | |
| 03/10/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 202 | 74210972 |
| | CALL WITH SALE PROCESS PARTIES, WEIL, SPECIAL MASTER AND EVERCORE RE: REVIEW OF STALKING HORSE BIDS RECEIVED. | | | | |
| 03/10/25 | Curtis, Aaron J. | 1.40 | 2,415.00 | 202 | 73017346 |
| | CALL WITH SPPS TO DISCUSS THE BIDS. | | | | |
| 03/10/25 | Rubin, Avi | 2.50 | 3,462.50 | 202 | 73018943 |
| | ATTEND CALLS WITH SALE PROCESS PARTIES AND BIDDERS TO DISCUSS STALKING HORSE BIDS. | | | | |
| 03/10/25 | Clarke, Andrew | 1.00 | 1,455.00 | 202 | 73020000 |
| | ATTEND CALL WITH SALE PROCESS PARTIES' ADVISORS, SPECIAL MASTER, AND EVERCORE TEAMS RE: STALKING HORSE BIDS. | | | | |
| 03/10/25 | Koivistoinen, Tanja | 1.40 | 2,184.00 | 202 | 73067618 |
| | ATTEND CALL WITH THE SPPS. | | | | |
| 03/10/25 | Burrus, Maggie | 2.40 | 3,624.00 | 202 | 73069665 |
| | CALL WITH SALE PROCESS PARTIES RE: UPDATES ON BIDS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/25 | Mackinnon, Josh | 1.60 | 1,712.00 | 202 | 73622324 |
| | SPPS CALL. | | | | |
| 03/11/25 | Bentley, Chase A. | 0.40 | 780.00 | 202 | 73068301 |
| | EMAILS WITH SPPS RE BIDS. | | | | |
| 03/11/25 | Rubin, Avi | 1.20 | 1,662.00 | 202 | 73027424 |
| | ATTEND CALLS WITH GOLD RESERVE AND RED TREE REPRESENTATIVES. | | | | |
| 03/12/25 | Friedmann, Jared R. | 1.30 | 2,665.00 | 202 | 73066901 |
| | CALL WITH SPP REGARDING BID ANALYSIS AND ASSESSING EXECUTION RISK. | | | | |
| 03/12/25 | Bentley, Chase A. | 2.70 | 5,265.00 | 202 | 73068431 |
| | PHONE CALLS AND EMAILS WITH SPPS RE BIDS. | | | | |
| 03/12/25 | Chivers, Corey | 1.80 | 4,230.00 | 202 | 73330327 |
| | CALLS WITH SALE PROCESS PARTIES AND TREES. | | | | |
| 03/12/25 | Marcus, Courtney S. | 1.50 | 3,292.50 | 202 | 74196249 |
| | ALL HANDS CALL WITH CITGO AND VARIOUS ADVISORS FOR UPDATE ON BID PROCESS. | | | | |
| 03/12/25 | Barr, Matt | 1.00 | 2,575.00 | 202 | 74198048 |
| | CALL WITH SPPS AND FOLLOW UP. | | | | |
| 03/12/25 | Keenan, Eoghan P. | 1.80 | 3,690.00 | 202 | 74203816 |
| | CALL WITH SPP, SPECIAL MASTER, WEIL AND EVERCORE RE: BID SUBMISSION UPDATE. | | | | |
| 03/12/25 | Curtis, Aaron J. | 1.40 | 2,415.00 | 202 | 73058370 |
| | CALL WITH THE SPPS TO DISCUSS THE BIDS AND PROPOSED ACQUISITION STRUCTURES. | | | | |
| 03/12/25 | Koivistoinen, Tanja | 0.70 | 1,092.00 | 202 | 73062821 |
| | ATTEND STATUS CALL WITH SPPS. | | | | |
| 03/12/25 | Smith, Kara | 1.50 | 1,912.50 | 202 | 73065747 |
| | CALL WITH SALE PROCESS PARTIES. | | | | |
| 03/12/25 | Burrus, Maggie | 1.50 | 2,265.00 | 202 | 73069498 |
| | CALL WITH SPPS RE: BID UPDATE. | | | | |
| 03/12/25 | Clarke, Andrew | 1.80 | 2,619.00 | 202 | 74198706 |
| | ATTEND CALL WITH SALE PROCESS PARTIES, EVERCORE, AND WEIL TEAMS. | | | | |
| 03/13/25 | Friedmann, Jared R. | 1.50 | 3,075.00 | 202 | 73054149 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SPECIAL MASTER AND SPPS RE: STATUS OF DISCUSSIONS WITH BIDDERS AND EVALUATING EXECUTION RISKS; CALL WITH A.WOLF AND A. CURTIS RE: ADDRESSING CONCERNS RE: TRANSACTION STRUCTURES. | | | | |
| 03/13/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 202 | 73068525 |
| | CALLS AND EMAILS WITH SPPS RE BIDS. | | | | |
| 03/13/25 | Barr, Matt | 2.00 | 5,150.00 | 202 | 74198050 |
| | ALL HANDS CALL, CORRESPONDENCE CALL WITH SPPS AND FOLLOW UP WITH TEAM. | | | | |
| 03/13/25 | Marcus, Courtney S. | 0.70 | 1,536.50 | 202 | 74207380 |
| | CALL WITH WEIL, SPECIAL MASTER AND SALE PROCESS PARTIES. | | | | |
| 03/13/25 | Curtis, Aaron J. | 1.30 | 2,242.50 | 202 | 73058563 |
| | CALL WITH THE SPPS TO DISCUSS THE BIDS AND POTENTIAL ACQUISITION STRUCTURES. | | | | |
| 03/13/25 | Burrus, Maggie | 1.10 | 1,661.00 | 202 | 73069472 |
| | CALL WITH SALE PROCESS PARTIES RE: BID UPDATE. | | | | |
| 03/13/25 | Smith, Kara | 1.10 | 1,402.50 | 202 | 73454496 |
| | CALL WITH SALE PROCESS PARTIES RE BID DECISIONS. | | | | |
| 03/13/25 | Clarke, Andrew | 1.30 | 1,891.50 | 202 | 73476622 |
| | ATTEND MULTIPLE CALLS WITH SPECIAL MASTER, WEIL TEAM, AND EVERCORE TEAM RE: EVALUATION AND SELECTION OF BIDS. | | | | |
| 03/14/25 | Bentley, Chase A. | 2.80 | 5,460.00 | 202 | 73069169 |
| | CALLS AND EMAILS WITH SPPS RE BIDS. | | | | |
| 03/14/25 | Keenan, Eoghan P. | 1.30 | 2,665.00 | 202 | 73496477 |
| | CALL WITH SALE PROCESS PARTIES, EVERCORE, WEIL AND SPECIAL MASTER RE: BID STATUS. | | | | |
| 03/14/25 | Barr, Matt | 0.50 | 1,287.50 | 202 | 74198054 |
| | ALL HANDS CALL. | | | | |
| 03/15/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 202 | 73058011 |
| | CALL WITH SPP RE: LATEST DISCUSSIONS WITH RT AND GR AND NEXT STEPS (PART). | | | | |
| 03/15/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 202 | 73069291 |
| | EMAILS WITH SPPS RE COORDINATING RE BIDS; CALL WITH SPP. | | | | |
| 03/15/25 | Marcus, Courtney S. | 1.20 | 2,634.00 | 202 | 73455701 |
| | CALL WITH SALE PROCESS PARTIES AND ADVISORS FOR UPDATE ON PROCESS. | | | | |
| 03/15/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 202 | 73496479 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SALE PROCESS PARTIES, EVERCORE, WEIL AND SPECIAL MASTER RE: BID STATUS. | | | | |
| 03/15/25 | Barr, Matt | 0.50 | 1,287.50 | 202 | 74198056 |
| | ALL HANDS CALL. | | | | |
| 03/15/25 | Curtis, Aaron J. | 1.20 | 2,070.00 | 202 | 73058416 |
| | CALL WITH THE SPPS TO DISCUSS THE BIDS. | | | | |
| 03/15/25 | Rubin, Avi | 1.30 | 1,800.50 | 202 | 73056902 |
| | ATTEND CALL WITH SPPS. | | | | |
| 03/15/25 | Smith, Kara | 1.40 | 1,785.00 | 202 | 73065547 |
| | CALL WITH SALE PROCESS PARTIES RE BID SELECTION. | | | | |
| 03/15/25 | Koivistoinen, Tanja | 1.80 | 2,808.00 | 202 | 73067285 |
| | ATTEND CALL WITH THE SALE PROCESS PARTIES; COORDINATE THE SENDING OF REVISED TRANSACTION DOCUMENTS TO THE SALE PROCESS PARTIES. | | | | |
| 03/15/25 | Clarke, Andrew | 1.20 | 1,746.00 | 202 | 74205410 |
| | ATTEND CALL WITH SALE PROCESS PARTIES, WEIL TEAM, AND EVERCORE TEAM. | | | | |
| 03/16/25 | Friedmann, Jared R. | 1.10 | 2,255.00 | 202 | 73087550 |
| | CALL WITH SPP RE: STALKING HORSE V. BASE BID DECISION; CALL WITH ADDITIONAL JUDGMENT CREDITORS RE: SAME. | | | | |
| 03/16/25 | Bentley, Chase A. | 2.40 | 4,680.00 | 202 | 73115012 |
| | EMAILS AND CALLS WITH SPPS AND AJCS RE STALKING HORSE. | | | | |
| 03/16/25 | Marcus, Courtney S. | 0.40 | 878.00 | 202 | 73460589 |
| | PARTIAL PARTICIPATION IN UPDATE CALL WITH SALE PROCESS PARTIES. | | | | |
| 03/16/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 202 | 73496481 |
| | CALL WITH SALE PROCESS PARTIES, EVERCORE AND WEIL RE: BID STATUS; CALL WITH SALE PROCESS PARTIES AND ATTACHED JUDGMENT CREDITORS RE: STALKING HORSE VS. BASE BID DESIGNATION. | | | | |
| 03/16/25 | Barr, Matt | 1.00 | 2,575.00 | 202 | 74198061 |
| | SPP CALL, AJC CALL. | | | | |
| 03/16/25 | Curtis, Aaron J. | 1.20 | 2,070.00 | 202 | 73062097 |
| | CALL WITH THE SPPS TO DISCUSS THE BIDS; CALL WITH THE SPPS AND AJCS TO DISCUSS THE BASE BID VS. STALKING HORSE BID. | | | | |
| 03/16/25 | Rubin, Avi | 0.80 | 1,108.00 | 202 | 73068181 |
| | ATTEND CALLS WITH SALE PROCESS PARTIES AND AJCS. | | | | |
| 03/16/25 | Burrus, Maggie | 1.20 | 1,812.00 | 202 | 73114767 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH SALE PROCESS PARTIES AND ADDITIONAL JUDGMENT CREDITORS RE: BID UPDATES. | | | | |
| 03/16/25 | Koivistoinen, Tanja | 2.30 | 3,588.00 | 202 | 73115904 |
| | ATTEND CALLS WITH THE SALE PROCESS PARTIES; CALL WITH THE ADDITIONAL JUDGMENT CREDITORS; COORDINATE DISTRIBUTION OF REVISED TRANSACTION DOCUMENTS TO THE SPPS. | | | | |
| 03/16/25 | Smith, Kara | 1.10 | 1,402.50 | 202 | 73460597 |
| | CALL WITH AJCS AND SPPS RE BID SELECTION; CALL WITH SPPS RE BID SELECTION. | | | | |
| 03/16/25 | Clarke, Andrew | 1.20 | 1,746.00 | 202 | 74205425 |
| | ATTEND CALL WITH ADDITIONAL JUDGMENT CREDITORS, SALE PROCESS PARTIES, WEIL TEAM, AND EVERCORE TEAM RE: BIDS; ATTEND CALL WITH SALE PROCESS PARTIES' ADVISORS, SPECIAL MASTER, WEIL, AND EVERCORE TEAMS RE: BIDS. | | | | |
| 03/17/25 | Friedmann, Jared R. | 1.50 | 3,075.00 | 202 | 73109934 |
| | CALL WITH SPP RE: SELECTING STALKING HORSE/BASE BID AND EXECUTION RISKS/CONTINGENCIES IN BIDS; EMAILS WITH SPP RE: EXTENSION REQUEST. | | | | |
| 03/17/25 | Bentley, Chase A. | 4.80 | 9,360.00 | 202 | 73115123 |
| | EMAILS AND CALLS WITH SPPS AND AJCS RE STALKING HORSE. | | | | |
| 03/17/25 | Marcus, Courtney S. | 1.20 | 2,634.00 | 202 | 73460600 |
| | PARTIAL PARTICIPATION IN CALL WITH R. PINCUS AND ADVISORS, SALE PROCESS PARTIES. | | | | |
| 03/17/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 202 | 73496483 |
| | CALL WITH SALE PROCESS PARTIES, EVERCORE, WEIL AND SPECIAL MASTER RE: BID DECISION. | | | | |
| 03/17/25 | Barr, Matt | 1.00 | 2,575.00 | 202 | 74198062 |
| | CALL WITH STAKEHOLDERS COUNSEL, SSP CALL. | | | | |
| 03/17/25 | Curtis, Aaron J. | 2.00 | 3,450.00 | 202 | 73103007 |
| | CALL WITH SPPS AND POTENTIAL BIDDER TO DISCUSS THE ACQUISITION STRUCTURE; CALL WITH THE SPPS TO DISCUSS THE BIDS. | | | | |
| 03/17/25 | Roberts, Ian | 1.50 | 2,077.50 | 202 | 73074580 |
| | ATTEND CALL WITH SALE PROCESS PARTIES; SEND NOTES FROM SAME TO C. BENTLEY. | | | | |
| 03/17/25 | Rubin, Avi | 1.30 | 1,800.50 | 202 | 73077147 |
| | ATTEND CALL WITH SALE PROCESS PARTIES. | | | | |
| 03/17/25 | Burrus, Maggie | 1.40 | 2,114.00 | 202 | 73114450 |
| | CALL WITH SALE PROCESS PARTIES RE: BIDS. | | | | |
| 03/17/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 202 | 73115230 |
| | ATTEND CALL WITH THE SPPS. | | | | |
| 03/17/25 | Smith, Kara | 1.50 | 1,912.50 | 202 | 73460607 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SALE PROCESS PARTIES RE: BID SELECTION. | | | | |
| 03/17/25 | Clarke, Andrew | 1.50 | 2,182.50 | 202 | 74205430 |
| | ATTEND CALL WITH SALE PROCESS PARTIES' ADVISORS, SPECIAL MASTER, WEIL, AND EVERCORE TEAMS RE: BIDS. | | | | |
| 03/19/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 202 | 73115018 |
| | EMAILS AND CALLS WITH SPPS AND AJCS RE STALKING HORSE. | | | | |
| 03/20/25 | Friedmann, Jared R. | 0.30 | 615.00 | 202 | 73110881 |
| | PARTICIPATE ON CALL WITH SPP (PARTIAL) RE: SPECIAL MASTER'S DECISION ON STALKING HORSE BID. | | | | |
| 03/20/25 | Bentley, Chase A. | 1.30 | 2,535.00 | 202 | 73115267 |
| | EMAILS AND CALLS WITH SPPS AND AJCS RE STALKING HORSE. | | | | |
| 03/20/25 | Marcus, Courtney S. | 0.50 | 1,097.50 | 202 | 73463544 |
| | ATTEND UPDATE CALL WITH SPECIAL SALE PARTNERS AND ADVISORS. | | | | |
| 03/20/25 | Barr, Matt | 1.50 | 3,862.50 | 202 | 74198096 |
| | CALL WITH SPP COUNSEL, SPP CALL AND FOLLOW UP. | | | | |
| 03/20/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 202 | 73103391 |
| | CALL WITH THE SPPS TO DISCUSS THE BIDS. | | | | |
| 03/20/25 | Ramos, Christina | 1.30 | 2,242.50 | 202 | 74199386 |
| | CALLS WITH SPECIAL MASTER AND SPP FOR FINAL STALKING HORSE SELECTION. | | | | |
| 03/20/25 | Rubin, Avi | 1.30 | 1,800.50 | 202 | 73095447 |
| | CALLS WITH SALE PROCESS PARTIES. | | | | |
| 03/20/25 | Burrus, Maggie | 0.50 | 755.00 | 202 | 73114560 |
| | CALL WITH SALE PROCESS PARTIES RE: BID UPDATES. | | | | |
| 03/20/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 202 | 73114670 |
| | ATTEND CALLS WITH THE SALE PROCESS PARTIES RE: THE PROCESS. | | | | |
| 03/20/25 | Smith, Kara | 0.50 | 637.50 | 202 | 73120434 |
| | CALL WITH SPPS RE BID SELECTION. | | | | |
| 03/20/25 | Clarke, Andrew | 0.50 | 727.50 | 202 | 74205653 |
| | ATTEND CALL WITH SALE PROCESS PARTIES ADVISORS, WEIL TEAM, AND EVERCORE TEAM RE: STALKING HORSE BIDS. | | | | |
| 03/21/25 | Barr, Matt | 0.50 | 1,287.50 | 202 | 74198099 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SPP AND COUNSEL. | | | | |
| 03/21/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 202 | 74206851 |
| | PHONE CALL WITH CONOCO RE GR BID; PHONE CALL WITH SPPS RE RED TREE 2020S TSA. | | | | |
| 03/22/25 | Bentley, Chase A. | 0.50 | 975.00 | 202 | 73109320 |
| | EMAILS WITH CITGO RE STALKING HORSE RECOMMENDATION; EMAIL WITH AJC RE NEXT STEPS. | | | | |
| 03/23/25 | Barr, Matt | 1.50 | 3,862.50 | 202 | 74198101 |
| | VARIOUS CALLS WITH STAKEHOLDERS AND ADVISOR OR ADVISORS TO STAKEHOLDERS. | | | | |
| 03/25/25 | Bentley, Chase A. | 0.50 | 975.00 | 202 | 73161737 |
| | EMAILS WITH SPPS RE TSA SEAL MOTION REPLY; EMAIL WITH AJC RE WITHDRAWAL. | | | | |
| 03/27/25 | Bentley, Chase A. | 0.10 | 195.00 | 202 | 73161970 |
| | EMAIL WITH ALTANA COUNSEL REGARDING WITHDRAWAL AS AJC. | | | | |
| **SUBTOTAL Task 202 - Communications: Sale Process Parties & Add'l Judgement Creditors** | | **115.40** | **$209,173.50** | | |
| 03/02/25 | Mackinnon, Josh | 0.20 | 214.00 | 203 | 72952537 |
| | COORDINATE SM AND EVERCORE MEETING REGARDING 7-DAY BID SELECTION PERIOD. | | | | |
| 03/03/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 203 | 72958338 |
| | PHONE CALL WITH EVERCORE RE BID EVALUATION PROCESS. | | | | |
| 03/03/25 | Koivistoinen, Tanja | 1.40 | 2,184.00 | 203 | 72958233 |
| | ATTEND CALL WITH EVERCORE RE: THE DECLARATION AND THE STALKING HORSE BID TIMELINE AND BID COMPARISON CHART; COORDINATE CALL; EMAIL CORRESPONDENCE WITH THE SPECIAL MASTER AND EVERCORE TEAM RE: THE SPECIAL MASTER GUIDANCE ON THE DEBT AND EQUITY COMMITMENT LETTERS. | | | | |
| 03/03/25 | Mackinnon, Josh | 2.40 | 2,568.00 | 203 | 72972845 |
| | COORDINATE CALL WITH EVERCORE REGARDING STALKING HORSE BID TIMELINE; ATTEND STALKING HORSE BID TIMELINE CALL; COORDINATE VDR UPLOAD REQUESTS. | | | | |
| 03/04/25 | Friedmann, Jared R. | 0.40 | 820.00 | 203 | 73000333 |
| | WEEKLY WEIL/EVERCORE CHECK-IN CALL (PARTIAL) RE: STATUS AND STRATEGY. | | | | |
| 03/04/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 203 | 73003356 |
| | ATTEND WEEKLY CALL WITH EVERCORE. | | | | |
| 03/04/25 | Keenan, Eoghan P. | 0.60 | 1,230.00 | 203 | 73619749 |
| | WEEKLY CALL WITH EVERCORE AND WEIL RE: WORK STREAMS, STALKING HORSE BIDS AND TIMING. | | | | |
| 03/04/25 | Koivistoinen, Tanja | 0.60 | 936.00 | 203 | 72970325 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY CALL WITH EVERCORE. | | | | |
| 03/04/25 | Mackinnon, Josh | 0.60 | 642.00 | 203 | 72972825 |
| | COORDINATE VDR UPLOADS; ATTEND EVERCORE CHECK-IN CALL. | | | | |
| 03/04/25 | Clarke, Andrew | 0.90 | 1,309.50 | 203 | 72974224 |
| | DRAFT EMAIL CORRESPONDENCE TO SPECIAL MASTER RE: COURT ORDER WITH RESPECT TO SECTION 5.11 OF SPA; ATTEND WEEKLY CALL WITH WEIL AND EVERCORE TEAMS. | | | | |
| 03/04/25 | Rubin, Avi | 0.50 | 692.50 | 203 | 72976734 |
| | ATTEND CHECK-IN CALL WITH EVERCORE TEAM; CORRESPONDENCE WITH EVERCORE REGARDING DISCLOSURE SCHEDULES ITEMS. | | | | |
| 03/04/25 | Burrus, Maggie | 0.70 | 1,057.00 | 203 | 73011406 |
| | CALL WITH WEIL AND EVERCORE RE: VARIOUS SALE-RELATED WORKSTREAMS; CONFER WITH SPECIAL MASTER AND SANTORA RE: FEE REPORT. | | | | |
| 03/05/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73000291 |
| | CALL WITH EVERCORE AND SPECIAL MASTER (PARTIAL) RE: STATUS OF COMMUNICATIONS WITH SPP AND BIDDERS AND PREPARING TO EVALUATE STALKING HORSE BIDS. | | | | |
| 03/05/25 | Bentley, Chase A. | 0.80 | 1,560.00 | 203 | 73003301 |
| | WEEKLY CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 03/05/25 | Keenan, Eoghan P. | 0.80 | 1,640.00 | 203 | 73783248 |
| | WEEKLY CHECK-IN CALL WITH SPECIAL MASTER, EVERCORE AND WEIL. | | | | |
| 03/05/25 | Clarke, Andrew | 0.80 | 1,164.00 | 203 | 72981885 |
| | ATTEND WEEKLY CALL WITH SPECIAL MASTER, EVERCORE TEAM, AND WEIL TEAM; REVIEW MULTIPLE EMAILS FROM EVERCORE AND WEIL TEAMS RE: STALKING HORSE BIDS. | | | | |
| 03/05/25 | Rubin, Avi | 0.80 | 1,108.00 | 203 | 72987414 |
| | CALL WITH EVERCORE TEAM TO DISCUSS DILIGENCE ITEMS; ATTEND CHECK-IN CALL WITH EVERCORE AND SPECIAL MASTER. | | | | |
| 03/05/25 | Mackinnon, Josh | 1.40 | 1,498.00 | 203 | 72997869 |
| | ATTEND SPECIAL MASTER CHECK-IN CALL WITH EVERCORE; COORDINATE WITH EVERCORE REGARDING SCHEDULE CHANGES. | | | | |
| 03/05/25 | Koivistoinen, Tanja | 2.20 | 3,432.00 | 203 | 73003652 |
| | ATTEND WEEKLY CALL WITH THE SPECIAL MASTER AND EVERCORE; EMAIL CORRESPONDENCE WITH EVERCORE ON COORDINATING THE DAILY CALLS FOR THE STALKING HORSE BID STAGE; EMAIL CORRESPONDENCE RE: THE DISCLOSURE OF IOC UPDATES. | | | | |
| 03/05/25 | Burrus, Maggie | 1.00 | 1,510.00 | 203 | 73011096 |
| | CALL WITH EVERCORE AND SPECIAL MASTER RE: VARIOUS SALE-RELATED WORKSTREAMS; CONFER WITH SPECIAL MASTER AND SANTORA RE: COURT'S ORAL ORDER ON FEE REPORT. | | | | |
| 03/06/25 | Bentley, Chase A. | 0.80 | 1,560.00 | 203 | 73003260 |
| | EMAIL WITH SPECIAL MASTER AND EVERCORE RE COMMITMENT LETTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/25 | Burrus, Maggie | 0.60 | 906.00 | 203 | 73011332 |
| | CONFER WITH SPECIAL MASTER RE: PDVSA OBJECTION TO SPECIAL MASTER'S FEE REPORT; CALL WITH SALE PROCESS PARTIES AND SPECIAL MASTER RE: STALKING HORSE BID PROCESS AND OTHER SALE-RELATED WORKSTREAMS. | | | | |
| 03/07/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 203 | 73003318 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE BIDS. | | | | |
| 03/07/25 | Rubin, Avi | 0.10 | 138.50 | 203 | 72997842 |
| | CORRESPONDENCE WITH EVERCORE TEAM REGARDING DILIGENCE ITEMS. | | | | |
| 03/07/25 | Koivistoinen, Tanja | 0.60 | 936.00 | 203 | 72998457 |
| | COORDINATE ON THE DISTRIBUTION OF BIDS TO THE SPECIAL MASTER AND THE SPPS. | | | | |
| 03/08/25 | Bentley, Chase A. | 1.90 | 3,705.00 | 203 | 73003065 |
| | CALL WITH SPECIAL MASTER AND EVERCORE RE BIDS; EMAILS WITH EVERCORE RE BID EVALUATION AND ISSUES LISTS. | | | | |
| 03/08/25 | Clarke, Andrew | 0.70 | 1,018.50 | 203 | 72998464 |
| | ATTEND CALL WITH SPECIAL MASTER, WEIL, AND EVERCORE TEAMS RE: STALKING HORSE BIDS. | | | | |
| 03/08/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 203 | 73003432 |
| | ATTEND DAILY CHECK IN CALL WITH THE SPECIAL MASTER; COORDINATE ON THE ATTENDANCE OF SAME AND THE DISTRIBUTION OF BIDS TO THE SPECIAL MASTER. | | | | |
| 03/08/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 203 | 73005980 |
| | ATTEND DAILY-CHECK IN WITH SPECIAL MASTER; COORDINATE BID REVIEW AND BIDDER NDA COMMUNICATIONS REQUEST. | | | | |
| 03/08/25 | Balido, Catherine | 0.80 | 856.00 | 203 | 73009870 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE STALKING HORSE BIDS. | | | | |
| 03/08/25 | Burrus, Maggie | 0.70 | 1,057.00 | 203 | 73011258 |
| | CALL WITH EVERCORE, SPECIAL MASTER, AND WEIL TEAMS RE: STALKING HORSE BIDS. | | | | |
| 03/09/25 | Bentley, Chase A. | 2.00 | 3,900.00 | 203 | 73003085 |
| | EMAILS AND CALLS WITH EVERCORE RE BIDS; CALL WITH SPECIAL MASTER RE BIDS; CALL WITH EVERCORE AND SPECIAL MASTER RE BIDS. | | | | |
| 03/09/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 203 | 73026108 |
| | CALL WITH SPECIAL MASTER AND EVERCORE TO DISCUSS BIDS AND NEXT STEPS. | | | | |
| 03/09/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 203 | 73002925 |
| | CALL WITH CLIENT AND EVERCORE TO DISCUSS THE STALKING HORSE BIDS. | | | | |
| 03/09/25 | Mackinnon, Josh | 0.90 | 963.00 | 203 | 73006058 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSIONS WITH EVERCORE REGARDING BIDS. | | | | |
| 03/09/25 | Balido, Catherine | 0.80 | 856.00 | 203 | 73010041 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE STALKING HORSE BIDS. | | | | |
| 03/09/25 | Burrus, Maggie | 0.80 | 1,208.00 | 203 | 73010995 |
| | ATTEND DAILY CHECK-IN CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS RE: STALKING HORSE BIDS. | | | | |
| 03/09/25 | Koivistoinen, Tanja | 1.40 | 2,184.00 | 203 | 73061887 |
| | ATTEND DAILY CHECK-IN CALL WITH THE SPECIAL AND EVERCORE; COORDINATE VARIOUS CALLS WITH BIDDERS WITH EVERCORE. | | | | |
| 03/10/25 | Bentley, Chase A. | 0.30 | 585.00 | 203 | 73068518 |
| | CALL WITH SPECIAL MASTER RE BIDS; EMAILS WITH EVERCORE RE BID SUMMARIES. | | | | |
| 03/10/25 | Barr, Matt | 2.00 | 5,150.00 | 203 | 74198045 |
| | CALL WITH CLIENT, ADVISORS CALL, CALL WITH CLIENT AND ADVISORS. | | | | |
| 03/10/25 | Keenan, Eoghan P. | 3.00 | 6,150.00 | 203 | 74210973 |
| | CALL WITH C. BENTLEY AND SPECIAL MASTER RE: EVALUATION OF STALKING HORSE BIDS; MEETING WITH WEIL M&A RE: PREPARATION OF SPA MARKUPS. | | | | |
| 03/10/25 | Mackinnon, Josh | 0.80 | 856.00 | 203 | 73033266 |
| | CALLS WITH EVERCORE AND SPECIAL MASTER REGARDING BIDS. | | | | |
| 03/11/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 203 | 73067076 |
| | CALL TO DISCUSS EVALUATION OF BIDS AND BID STRUCTURES AND TO REVIEW EVERCORE'S SIDE-BY-SIDE ANALYSIS. | | | | |
| 03/11/25 | Barr, Matt | 3.80 | 9,785.00 | 203 | 73067762 |
| | CALL WITH SPECIAL MASTER, ADVISORS CALL, CALL WITH SPECIAL MASTER AND ADVISORS, REVIEW BIDS AND OPEN ISSUES RE: SAME ; CORRESPONDENCE AND CALL WITH TEAM RE: SAME. | | | | |
| 03/11/25 | Bentley, Chase A. | 3.10 | 6,045.00 | 203 | 73068472 |
| | MULTIPLE EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE BIDS. | | | | |
| 03/11/25 | Curtis, Aaron J. | 2.00 | 3,450.00 | 203 | 73022926 |
| | CALL WITH THE CLIENT AND EVERCORE TO DISCUSS THE BIDS AND PROPOSED ACQUISITION STRUCTURES; CALL WITH EVERCORE TO DISCUSS THE BIDS. | | | | |
| 03/11/25 | Clarke, Andrew | 1.00 | 1,455.00 | 203 | 73023838 |
| | ATTEND CALL WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS RE STALKING HORSE BIDS. | | | | |
| 03/11/25 | Rubin, Avi | 2.10 | 2,908.50 | 203 | 73027413 |
| | ATTEND CALLS WITH EVERCORE AND SPECIAL MASTER TO DISCUSS BID ITEMS; CORRESPONDENCE WITH EVERCORE REGARDING SPA ITEMS. | | | | |
| 03/11/25 | Mackinnon, Josh | 0.80 | 856.00 | 203 | 73033239 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH EVERCORE AND SPECIAL MASTER REGARDING STALKING HORSE BIDS. | | | | |
| 03/11/25 | Smith, Kara | 1.30 | 1,657.50 | 203 | 73056279 |
| | CALL WITH EVERCORE RE BID SELECTION; CALL WITH R. PINCUS AND EVERCORE RE BID SELECTION. | | | | |
| 03/11/25 | Koivistoinen, Tanja | 1.60 | 2,496.00 | 203 | 73068095 |
| | ATTEND STATUS CALL WITH EVERCORE AND WITH THE SPECIAL MASTER AND THE SPECIAL MASTER; EMAIL CORRESPONDENCE WITH EVERCORE RE: EVERCORE'S BID SUMMARY ANALYSIS. | | | | |
| 03/11/25 | Burrus, Maggie | 1.70 | 2,567.00 | 203 | 73069954 |
| | CONFER WITH EVERCORE TEAM RE: BIDS; CONFER WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS RE: BIDS. | | | | |
| 03/11/25 | Balido, Catherine | 2.40 | 2,568.00 | 203 | 73567602 |
| | PREPARE FOR EVERCORE CALL; ATTEND WEEKLY EVERCORE CALL; ATTEND DAILY CATCH UP CALL WITH WEIL TEAM, EVERCORE TEAM, AND SPECIAL MASTER. | | | | |
| 03/12/25 | Friedmann, Jared R. | 2.00 | 4,100.00 | 203 | 73067011 |
| | DAILY CHECK-IN CALL WITH EVERCORE RE: STALKING HORSE BID PROCESS, STATUS AND NEXT STEPS; CALL WITH EVERCORE AND SPECIAL MASTER RE: SAME; NUMEROUS EMAILS WITH EVERCORE AND SPECIAL MASTER RE: SAME. | | | | |
| 03/12/25 | Bentley, Chase A. | 3.80 | 7,410.00 | 203 | 73068652 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVECORE RE BIDS. | | | | |
| 03/12/25 | Chivers, Corey | 1.60 | 3,760.00 | 203 | 73330326 |
| | CONF CALLS WITH WEIL AND EVERCORE. | | | | |
| 03/12/25 | Marcus, Courtney S. | 1.70 | 3,731.50 | 203 | 73330328 |
| | WEIL AND EVERCORE CHECK-IN CALL; FOLLOW UP CALL WITH WEIL AND EVERCORE TEAM. | | | | |
| 03/12/25 | Keenan, Eoghan P. | 1.20 | 2,460.00 | 203 | 73342329 |
| | CALLS WITH SPECIAL MASTER, WEIL AND EVERCORE TO EVALUATE BIDS; CALLS WITH EVERCORE AND WEIL RE: EVALUATION OF BIDS AND FINANCING COMMITMENTS. | | | | |
| 03/12/25 | Barr, Matt | 2.50 | 6,437.50 | 203 | 74198049 |
| | CALL WITH TEAM, CALL WITH CLIENT AND ADVISORS, ADVISOR CALLS. | | | | |
| 03/12/25 | Curtis, Aaron J. | 2.10 | 3,622.50 | 203 | 73058405 |
| | CALLS WITH EVERCORE TO DISCUSS THE BIDS AND PROPOSED ACQUISITION STRUCTURES; CALL WITH SM TO DISCUSS THE BIDS AND PROPOSED ACQUISITION STRUCTURES. | | | | |
| 03/12/25 | Clarke, Andrew | 2.50 | 3,637.50 | 203 | 73023844 |
| | ATTEND MULTIPLE CALLS WITH SPECIAL MASTER, WEIL TEAM, AND EVERCORE TEAM RE: EVALUATION AND SELECTION OF BIDS; ATTEND CALL WITH BIDDER TEAM, WEIL TEAM AND EVERCORE TEAM RE: BID. | | | | |
| 03/12/25 | Mackinnon, Josh | 1.50 | 1,605.00 | 203 | 73044855 |
| | CALLS WITH EVERCORE AND SPECIAL MASTER REGARDING BIDS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/25 | Rubin, Avi | 4.30 | 5,955.50 | 203 | 73045856 |
| | CALLS WITH SPECIAL MASTER AND EVERCORE TEAMS TO DISCUSS BID AND SPA ITEMS; CALLS WITH SPECIAL MASTER AND EVERCORE TEAMS TO DISCUSS BID AND SPA ITEMS. | | | | |
| 03/12/25 | Koivistoinen, Tanja | 1.70 | 2,652.00 | 203 | 73062907 |
| | ATTEND VARIOUS COORDINATION CALLS WITH EVERCORE TEAM; ATTEND CALL WITH EVERCORE TEAM AND THE SPECIAL MASTER. | | | | |
| 03/12/25 | Burrus, Maggie | 2.50 | 3,775.00 | 203 | 73069565 |
| | MULTIPLE CALLS WITH WEIL, EVERCORE AND SPECIAL MASTER RE: BIDS. | | | | |
| 03/12/25 | Smith, Kara | 2.00 | 2,550.00 | 203 | 73330333 |
| | CALL WITH EVERCORE AND R. PINCUS RE STALKING HORSE BIDDER SELECTION; CALL WITH EVERCORE RE: BID SUBMISSIONS. | | | | |
| 03/12/25 | Balido, Catherine | 2.00 | 2,140.00 | 203 | 73567603 |
| | ATTEND MEETING WITH EVERCORE AND WEIL TEAMS RE: SELECTION OF STALKING HORSE BID; ATTEND UPDATE CALL WITH EVERCORE TEAM, WEIL TEAMS, AND SPECIAL MASTER. | | | | |
| 03/13/25 | Friedmann, Jared R. | 2.10 | 4,305.00 | 203 | 73054136 |
| | DAILY CHECK-IN CALL WITH SPECIAL MASTER AND EVERCORE; REVIEW UPDATED COMMITMENT LETTERS AND EMAILS RE: SAME; CALL WITH EVERCORE RE: SAME; CALL WITH EVERCORE RE: STATUS OF NEGOTIATIONS WITH BIDDERS AND ASSESSING RISKS OF BIDS. | | | | |
| 03/13/25 | Bentley, Chase A. | 3.70 | 7,215.00 | 203 | 73069134 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE BIDS. | | | | |
| 03/13/25 | Marcus, Courtney S. | 2.80 | 6,146.00 | 203 | 73710650 |
| | WEIL/EVERCORE CATCH-UP CALL; ATTEND DAILY CHECK-IN CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 03/13/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73710652 |
| | DAILY CALL WITH SPECIAL MASTER, WEIL AND EVERCORE. | | | | |
| 03/13/25 | Barr, Matt | 1.00 | 2,575.00 | 203 | 74198052 |
| | ADVISORS CALL, CALL WITH SPECIAL MASTER AND ADVISORS. | | | | |
| 03/13/25 | Curtis, Aaron J. | 2.30 | 3,967.50 | 203 | 73058554 |
| | CALLS WITH THE CLIENT AND EVERCORE TO DISCUSS THE BIDS AND POTENTIAL ACQUISITION STRUCTURES; CALL WITH EVERCORE TO DISCUSS THE BIDS AND POTENTIAL ACQUISITION STRUCTURES. | | | | |
| 03/13/25 | Rubin, Avi | 2.10 | 2,908.50 | 203 | 73055569 |
| | CALLS WITH EVERCORE AND SPECIAL MASTER TO DISCUSS GR AND RT BID ITEMS; CORRESPONDENCE WITH EVERCORE REGARDING BID STRUCTURE ITEMS. | | | | |
| 03/13/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 203 | 73062619 |
| | ATTEND CALLS WITH SPECIAL MASTER AND EVERCORE TEAM RE: STATUS. | | | | |
| 03/13/25 | Smith, Kara | 3.10 | 3,952.50 | 203 | 73065867 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH EVERCORE ON BIDDER SELECTION; CALLS WITH EVERCORE AND SPECIAL MASTER RE BID SELECTION; CALL WITH EVERCORE RE BID DECISIONS. | | | | |
| 03/13/25 | Burrus, Maggie | 2.10 | 3,171.00 | 203 | 73069672 |
| | MULTIPLE CALLS WITH SPECIAL MASTER, WEIL TEAMS, AND EVERCORE RE: BIDS. | | | | |
| 03/13/25 | Mackinnon, Josh | 2.30 | 2,461.00 | 203 | 73070147 |
| | CALLS WITH SPECIAL MASTER AND EVERCORE REGARDING BIDS. | | | | |
| 03/14/25 | Friedmann, Jared R. | 0.30 | 615.00 | 203 | 73067541 |
| | CALL WITH EVERCORE AND TEAM RE: STATUS OF NEGOTIATIONS WITH GOLD RESERVE AND RED TREE AND NEXT STEPS. | | | | |
| 03/14/25 | Bentley, Chase A. | 4.10 | 7,995.00 | 203 | 73069174 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE BIDS. | | | | |
| 03/14/25 | Marcus, Courtney S. | 0.70 | 1,536.50 | 203 | 73454501 |
| | PARTIAL PARTICIPATION ON UPDATE CALL WITH SPECIAL MASTER AND R. PINCUS AND ADVISORS TO REVIEW GOLD RESERVE ISSUES LIST. | | | | |
| 03/14/25 | Barr, Matt | 2.50 | 6,437.50 | 203 | 74198053 |
| | CALL WITH SPECIAL MASTER, ADVISORS CALL. | | | | |
| 03/14/25 | Curtis, Aaron J. | 1.00 | 1,725.00 | 203 | 73058518 |
| | CALL WITH CLIENT AND EVERCORE TO DISCUSS THE BIDS. | | | | |
| 03/14/25 | Rubin, Avi | 1.60 | 2,216.00 | 203 | 73056659 |
| | ATTEND CALL WITH EVERCORE AND SPECIAL MASTER; CORRESPONDENCE WITH SPECIAL MASTER AND EVERCORE TEAMS REGARDING GOLD RESERVE AND RED TREE ISSUES LISTS. | | | | |
| 03/14/25 | Koivistoinen, Tanja | 0.70 | 1,092.00 | 203 | 73062415 |
| | CALL WITH EVERCORE AND THE SPECIAL MASTER. | | | | |
| 03/14/25 | Mackinnon, Josh | 1.70 | 1,819.00 | 203 | 73070142 |
| | CALLS WITH SPECIAL MASTER AND EVERCORE REGARDING BIDS. | | | | |
| 03/14/25 | Clarke, Andrew | 1.70 | 2,473.50 | 203 | 73476623 |
| | ATTEND CALL WITH BIDDER, WEIL TEAM, AND EVERCORE TEAM RE: BID; ATTEND CALL WITH SPECIAL MASTER, WEIL TEAM, AND EVERCORE TEAM RE: EVALUATION AND RECOMMENDATION OF BIDS. | | | | |
| 03/14/25 | Roberts, Ian | 1.50 | 2,077.50 | 203 | 74198249 |
| | ATTEND CALL RE GOLD RESERVE AND RED TREE ISSUES LIST WITH WEIL TEAMS AND EVERCORE; SEND NOTES FROM SAME TO C. BENTLEY. | | | | |
| 03/14/25 | Smith, Kara | 1.00 | 1,275.00 | 203 | 74199156 |
| | CALL WITH EVERCORE AND SPECIAL MASTER. | | | | |
| 03/15/25 | Friedmann, Jared R. | 2.00 | 4,100.00 | 203 | 73057978 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH EVERCORE AND TEAM RE: LATEST DISCUSSIONS WITH RT AND GR; CALL WITH EVERCORE RE: LATEST DISCUSSIONS AND EVALUATING POTENTIAL STALKING HORSE AND/OR BASE BIDS; CALL WITH EVERCORE AND SPECIAL MASTER RE: SAME (PART). | | | | |
| 03/15/25 | Bentley, Chase A. | 5.90 | 11,505.00 | 203 | 73069250 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE BIDS. | | | | |
| 03/15/25 | Marcus, Courtney S. | 1.30 | 2,853.50 | 203 | 73455703 |
| | PROGRESS CALL WITH R. PINCUS, WEIL AND EVERCORE; UPDATE CALL WITH SPECIAL MASTER AND ADVISORS. | | | | |
| 03/15/25 | Barr, Matt | 1.50 | 3,862.50 | 203 | 74198058 |
| | CALL WITH CLIENT, ADVISORS CALL. | | | | |
| 03/15/25 | Curtis, Aaron J. | 1.70 | 2,932.50 | 203 | 73058410 |
| | CALLS WITH SPECIAL MASTER AND EVERCORE TO DISCUSS THE BIDS. | | | | |
| 03/15/25 | Rubin, Avi | 2.40 | 3,324.00 | 203 | 73056941 |
| | ATTEND CALLS WITH EVERCORE AND SPECIAL MASTER TO DISCUSS GR AND RT BIDS; CORRESPONDENCE WITH EVERCORE TEAM REGARDING DISCLOSURE SCHEDULES ITEMS. | | | | |
| 03/15/25 | Conte, Matthew | 0.20 | 178.00 | 203 | 73058181 |
| | CORRESPOND WITH EVERCORE RE: CONFIDENTIALITY AGREEMENTS. | | | | |
| 03/15/25 | Smith, Kara | 1.50 | 1,912.50 | 203 | 73065665 |
| | CALL WITH R. PINCUS & EVERCORE RE BID SELECTION; CALL WITH EVERCORE RE BID SELECTION. | | | | |
| 03/15/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 203 | 73069140 |
| | ATTEND CALLS WITH SPECIAL MASTER AND EVERCORE REGARDING BIDS. | | | | |
| 03/15/25 | Burrus, Maggie | 1.30 | 1,963.00 | 203 | 73114521 |
| | MULTIPLE CALLS WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS RE: BIDS. | | | | |
| 03/15/25 | Clarke, Andrew | 3.60 | 5,238.00 | 203 | 73476625 |
| | ATTEND MULTIPLE CALLS WITH SPECIAL MASTER, WEIL TEAM, AND EVERCORE TEAM RE: EVALUATION AND SELECTION OF BIDS. | | | | |
| 03/16/25 | Marcus, Courtney S. | 0.40 | 878.00 | 203 | 73069443 |
| | PARTIAL PARTICIPATION IN UPDATE CALL WITH R. PINCUS AND ADVISORS. | | | | |
| 03/16/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73087543 |
| | CALL WITH TEAM, EVERCORE AND SPECIAL MASTER RE: STATUS AND NEXT STEPS TOWARD DECISION. | | | | |
| 03/16/25 | Bentley, Chase A. | 2.40 | 4,680.00 | 203 | 73114874 |
| | EMAILS AND CALLS WITH SPECIAL MASTER, EVERCORE, AND WEIL RE BIDS. | | | | |
| 03/16/25 | Barr, Matt | 1.50 | 3,862.50 | 203 | 74198059 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT, ADVISORS CALL. | | | | |
| 03/16/25 | Curtis, Aaron J. | 1.10 | 1,897.50 | 203 | 73061862 |
| | CALL WITH THE CLIENT AND EVERCORE TO DISCUSS THE BIDS; CALL WITH EVERCORE AND WEIL TO DISCUSS THE BIDS. | | | | |
| 03/16/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73059076 |
| | CORRESPOND WITH EVERCORE RE: CONFIDENTIALITY AGREEMENTS. | | | | |
| 03/16/25 | Rubin, Avi | 2.20 | 3,047.00 | 203 | 73068083 |
| | CALLS WITH EVERCORE TO DISCUSS GOLD RESERVE AND RED TREE SPA ITEMS; ATTEND CALLS WITH EVERCORE AND SPECIAL MASTER TO DISCUSS GOLD RESERVE AND RED TREE BIDS; CORRESPONDENCE WITH EVERCORE TEAM REGARDING SPA PROVISIONS. | | | | |
| 03/16/25 | Mackinnon, Josh | 2.60 | 2,782.00 | 203 | 73069290 |
| | CALLS WITH EVERCORE AND SPECIAL MASTER RE: BIDS. | | | | |
| 03/16/25 | Burrus, Maggie | 1.20 | 1,812.00 | 203 | 73114719 |
| | MULTIPLE CALLS WITH WEIL TEAMS, EVERCORE, AND SPECIAL MASTER RE: BIDS. | | | | |
| 03/16/25 | Koivistoinen, Tanja | 1.00 | 1,560.00 | 203 | 73115999 |
| | ATTEND STATUS CALLS WITH THE SPECIAL MASTER AND EVERCORE. | | | | |
| 03/16/25 | Smith, Kara | 0.50 | 637.50 | 203 | 73460596 |
| | CALL WITH EVERCORE RE: BIDS. | | | | |
| 03/16/25 | Clarke, Andrew | 1.20 | 1,746.00 | 203 | 73476626 |
| | ATTEND MULTIPLE CALLS WITH SPECIAL MASTER, WEIL TEAM, AND EVERCORE TEAM RE: EVALUATION AND SELECTION OF BIDS. | | | | |
| 03/17/25 | Sanford, Kristin | 0.60 | 1,185.00 | 203 | 73080882 |
| | CONFERENCE CALL WITH SPECIAL MASTER RE STATUS UPDATE. | | | | |
| 03/17/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73110197 |
| | CALL WITH SPECIAL MASTER RE: DISCUSSION WITH SPP AND SELECTING STALKING HORSE OR BASE BID; REVIEW DRAFT DECK FOR SPECIAL MASTER RE: SELECTING BID FOR STALKING HORSE/BASE BID. | | | | |
| 03/17/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 203 | 73114933 |
| | EMAILS AND CALLS WITH SPECIAL MASTER, EVERCORE, AND WEILS RE BIDS. | | | | |
| 03/17/25 | Barr, Matt | 1.50 | 3,862.50 | 203 | 74198063 |
| | ADVISORS CALL, CALL WITH SPECIAL MASTER AND ADVISORS. | | | | |
| 03/17/25 | Curtis, Aaron J. | 1.30 | 2,242.50 | 203 | 73103005 |
| | CALLS WITH SPECIAL MASTER TO DISCUSS THE BIDS. | | | | |
| 03/17/25 | Conte, Matthew | 0.20 | 178.00 | 203 | 73074524 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH POTTER TEAM RE: FILING DEADLINES. | | | | |
| 03/17/25 | Smith, Kara | 1.20 | 1,530.00 | 203 | 73075431 |
| | CALL WITH EVERCORE RE BID SELECTION; CALL WITH SPECIAL MASTER AND EVERCORE RE BID SELECTION. | | | | |
| 03/17/25 | Rubin, Avi | 1.10 | 1,523.50 | 203 | 73077160 |
| | ATTEND CALLS WITH SPECIAL MASTER AND EVERCORE TEAM TO DISCUSS GOLD RESERVE AND RED TREE BIDS. | | | | |
| 03/17/25 | Mackinnon, Josh | 0.30 | 321.00 | 203 | 73103562 |
| | CALLS WITH EVERCORE REGARDING STALKING HORSE BIDS. | | | | |
| 03/17/25 | Burrus, Maggie | 1.40 | 2,114.00 | 203 | 73114763 |
| | MULTIPLE CALLS WITH SPECIAL MASTER, WEIL, AND EVERCORE RE: BIDS. | | | | |
| 03/17/25 | Clarke, Andrew | 3.30 | 4,801.50 | 203 | 73476628 |
| | ATTEND MULTIPLE CALLS WITH SPECIAL MASTER, WEIL TEAM, AND EVERCORE TEAM RE: EVALUATION AND SELECTION OF BIDS; REVIEW AND RESPOND TO VARIOUS EMAIL CORRESPONDENCE RE: SAME. | | | | |
| 03/18/25 | Friedmann, Jared R. | 0.30 | 615.00 | 203 | 73110673 |
| | CALL WITH TEAM AND EVERCORE RE: STATUS AND NEXT STEPS IN LIGHT OF DISCUSSIONS WITH GR AND RT. | | | | |
| 03/18/25 | Bentley, Chase A. | 6.90 | 13,455.00 | 203 | 73114862 |
| | EMAILS AND CALLS WITH SPECIAL MASTER, EVERCORE, AND WEILS RE BIDS. | | | | |
| 03/18/25 | Keenan, Eoghan P. | 1.30 | 2,665.00 | 203 | 73496484 |
| | CALL WITH SPECIAL MASTER AND C. BENTLEY RE: CALLS WITH REMAINING BIDDERS; CALLS WITH EVERCORE AND C. BENTLEY RE: ENGAGEMENT WITH BIDDERS. | | | | |
| 03/18/25 | Barr, Matt | 1.50 | 3,862.50 | 203 | 74198064 |
| | CALL WITH CLIENT, ADVISORS CALL. | | | | |
| 03/18/25 | Smith, Kara | 0.50 | 637.50 | 203 | 73085579 |
| | WEEKLY CALL WITH EVERCORE. | | | | |
| 03/18/25 | Rubin, Avi | 0.90 | 1,246.50 | 203 | 73086861 |
| | ATTEND CALL WITH EVERCORE TO DISCUSS RED TREE AND GOLD RESERVE BIDS. | | | | |
| 03/18/25 | Mackinnon, Josh | 2.30 | 2,461.00 | 203 | 73103561 |
| | CALLS WITH EVERCORE AND SPECIAL MASTER REGARDING STALKING HORSE BIDS. | | | | |
| 03/18/25 | Burrus, Maggie | 0.50 | 755.00 | 203 | 73114378 |
| | CONFER WITH WEIL TEAMS AND EVERCORE RE: BIDS. | | | | |
| 03/18/25 | Koivistoinen, Tanja | 1.20 | 1,872.00 | 203 | 73115418 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND STATUS CALL WITH THE EVERCORE TEAM; EMAIL CORRESPONDENCE ON THE CLAIMS AMOUNTS INSERTED BY RED TREE. | | | | |
| 03/18/25 | Clarke, Andrew | 1.00 | 1,455.00 | 203 | 73476630 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE: EVALUATION OF BIDS; ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE: STALKING HORSE BIDDING ROUND. | | | | |
| 03/19/25 | Bentley, Chase A. | 1.90 | 3,705.00 | 203 | 73115355 |
| | EMAILS AND CALLS WITH SPECIAL MASTER, EVERCORE, AND WEILS RE BIDS. | | | | |
| 03/19/25 | Marcus, Courtney S. | 0.40 | 878.00 | 203 | 73460763 |
| | WEIL AND EVERCORE UPDATE CALL. | | | | |
| 03/19/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 203 | 73496486 |
| | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: EVALUATION OF RISKS ASSOCIATES WITH REMAINING BIDDERS. | | | | |
| 03/19/25 | Barr, Matt | 1.00 | 2,575.00 | 203 | 74198082 |
| | CALL WITH CLIENT, ADVISORS CALL. | | | | |
| 03/19/25 | Rubin, Avi | 0.40 | 554.00 | 203 | 73088216 |
| | CALL WITH EVERCORE TO DISCUSS RED TREE BID ITEMS. | | | | |
| 03/19/25 | Burrus, Maggie | 0.20 | 302.00 | 203 | 73114579 |
| | CONFER WITH WEIL TEAMS AND EVERCORE RE: BIDS. | | | | |
| 03/19/25 | Clarke, Andrew | 1.00 | 1,455.00 | 203 | 73476295 |
| | ATTEND CALLS WITH WEIL AND EVERCORE TEAMS RE: EVALUATION OF BIDS. | | | | |
| 03/20/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 203 | 73090201 |
| | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: OPEN ISSUES WITH REMAINING BIDDERS; CALLS WITH REMAINING BIDDERS AND SPECIAL MASTER RE: UPDATES TO SPA AND OPEN ISSUES. | | | | |
| 03/20/25 | Friedmann, Jared R. | 1.60 | 3,280.00 | 203 | 73110612 |
| | CALL WITH WEIL, EVERCORE AND SPECIAL MASTER RE: STATUS AND FINAL DECISION ON STALKING HORSE BID; CALL WITH TEAM, EVERCORE AND B.PINCUS RE: DISCUSSION FOLLOWING CALL WITH SPP; CALL WITH TEAM AND EVERCORE RE: NEED TO EXTEND DEADLINE TO FILE RECOMMENDATION AND PAPERS. | | | | |
| 03/20/25 | Bentley, Chase A. | 1.90 | 3,705.00 | 203 | 73115011 |
| | EMAILS AND CALLS WITH SPECIAL MASTER, EVERCORE, AND WEILS RE BIDS. | | | | |
| 03/20/25 | Marcus, Courtney S. | 1.10 | 2,414.50 | 203 | 73463545 |
| | FOLLOW UP CALL WITH B. PINCUS AND ADVISORS; CALL WITH B. PINCUS AND WEIL TEAM. | | | | |
| 03/20/25 | Barr, Matt | 1.00 | 2,575.00 | 203 | 74198097 |
| | ADVISORS CALL, CALL WITH SPECIAL MASTER. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/25 | Ramos, Christina | 0.80 | 1,380.00 | 203 | 73094918 |
| | EMAIL WITH WEIL AND EVERCORE CORRESPONDENCE ON RED TREE DOCUMENTS. | | | | |
| 03/20/25 | Curtis, Aaron J. | 1.60 | 2,760.00 | 203 | 73103460 |
| | CALLS WITH SPECIAL MASTER TO DISCUSS THE BIDS. | | | | |
| 03/20/25 | Rubin, Avi | 1.10 | 1,523.50 | 203 | 73095445 |
| | CALLS WITH EVERCORE AND SPECIAL MASTER TO DISCUSS RT BID ITEMS. | | | | |
| 03/20/25 | Conte, Matthew | 0.50 | 445.00 | 203 | 73095804 |
| | CORRESPOND WITH EVERCORE RE: CALCULATIONS; CONFER WITH M. WINTERHOLLER RE: SAME. | | | | |
| 03/20/25 | Koivistoinen, Tanja | 3.30 | 5,148.00 | 203 | 73114371 |
| | ATTEND STATUS CALLS WITH THE SPECIAL MASTER AND EVERCORE; EMAIL CORRESPONDENCE AND CALLS WITH EVERCORE ON THE CLAIMS AMOUNTS AND SIGNING PROCESS; EMAILS TO THE SPECIAL MASTER RE: THE REVISE TRANSACTION DOCUMENTATION. | | | | |
| 03/20/25 | Burrus, Maggie | 0.90 | 1,359.00 | 203 | 73114701 |
| | MULTIPLE CALLS WITH SPECIAL MASTER RE: BIDS UPDATE. | | | | |
| 03/20/25 | Mackinnon, Josh | 1.60 | 1,712.00 | 203 | 73116046 |
| | CALL WITH EVERCORE AND SPECIAL MASTER REGARDING STALKING HORSE BIDS. | | | | |
| 03/20/25 | Smith, Kara | 0.30 | 382.50 | 203 | 73463546 |
| | CALL WITH SPECIAL MASTER AND EVERCORE RE NEXT STEPS RE BID SELECTION. | | | | |
| 03/20/25 | Roberts, Ian | 1.60 | 2,216.00 | 203 | 73474960 |
| | ATTEND CALL WITH SPECIAL MASTER, AND SEND NOTES FROM SAME TO C. BENTLEY. | | | | |
| 03/20/25 | Clarke, Andrew | 2.90 | 4,219.50 | 203 | 73476297 |
| | ATTEND CALL WITH BIDDER TEAM, WEIL TEAM, AND EVERCORE TEAM RE: STALKING HORSE BID; ATTEND CALLS WITH SPECIAL MASTER, WEIL TEAM, AND EVERCORE TEAMS RE: STALKING HORSE BIDS. | | | | |
| 03/21/25 | Barr, Matt | 0.50 | 1,287.50 | 203 | 74198100 |
| | CALL WITH CLIENT. | | | | |
| 03/21/25 | Bentley, Chase A. | 4.50 | 8,775.00 | 203 | 74206852 |
| | MULTIPLE CALLS WITH SM RE PROCESS AND NEXT STEPS; MULTIPLE EMAILS AND CALLS WITH EVERCORE AND SM RE BID ANALYSIS. | | | | |
| 03/21/25 | Rubin, Avi | 0.20 | 277.00 | 203 | 73100807 |
| | CORRESPONDENCE AND CALL WITH EVERCORE TEAM REGARDING RED TREE SPA ITEMS. | | | | |
| 03/23/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 203 | 73107208 |
| | EMAILS AND CALLS WITH SPECIAL MASTER RE UPDATE. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73129693 |
| | CALL WITH TEAM AND SPECIAL MASTER RE: GOLD RESERVE'S STALKING HORSE OBJECTION. | | | | |
| 03/24/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 203 | 73161914 |
| | EMAILS AND CALLS WITH EVERCORE AND SPECIAL MASTER RE STATUS. | | | | |
| 03/24/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 203 | 73485269 |
| | CALL WITH SPECIAL MASTER AND WEIL TEAM RE: OBJECTIONS AND NEXT STEPS WITH BIDDERS; CALL WITH EVERCORE RE: ENGAGEMENT WITH BIDDERS NOT SELECTED AS STALKING HORSE. | | | | |
| 03/24/25 | Curtis, Aaron J. | 0.50 | 862.50 | 203 | 73117522 |
| | CALL WITH SPECIAL MASTER TO DISCUSS GOLD RESERVE'S PROPOSAL FOR BRIEFING ON CONDITIONALITY. | | | | |
| 03/25/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73156533 |
| | WEEKLY CHECK-IN CALL WITH WEIL AND EVERCORE TO DISCUSS STATUS, NEXT STEPS AND STRATEGY. | | | | |
| 03/25/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 203 | 73161791 |
| | CALL WITH SPECIAL MASTER RE TSA SEAL MOTION REPLY; WEEKLY CALL WITH EVERCORE; EMAIL WITH SPECIAL MASTER AND EVERCORE RE STATUS. | | | | |
| 03/25/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 203 | 73485270 |
| | CALL WITH SPECIAL MASTER AND WEIL RX TEAM RE: GOLD RESERVE OBJECTION AND RESPONSES; CALL WITH WEIL AND EVERCORE TEAM RE: WORK STREAMS AND NEXT STEPS. | | | | |
| 03/25/25 | Curtis, Aaron J. | 0.30 | 517.50 | 203 | 73148634 |
| | CALL WITH SPECIAL MASTER TO DISCUSS THE BRIEFING ON THE TSA. | | | | |
| 03/25/25 | Sharma, Sakshi | 0.50 | 780.00 | 203 | 73127966 |
| | CALL WITH EVERCORE RE: PROCESS. | | | | |
| 03/25/25 | Rubin, Avi | 0.80 | 1,108.00 | 203 | 73129779 |
| | ATTEND CHECK IN CALL WITH EVERCORE; CORRESPONDENCE WITH EVERCORE AND WEIL M&A REGARDING BIDDING ITEMS. | | | | |
| 03/25/25 | Burrus, Maggie | 0.30 | 453.00 | 203 | 73160766 |
| | CONFER WITH EVERCORE RE: VARIOUS WORKSTREAMS. | | | | |
| 03/26/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73131011 |
| | WEEKLY TOUCH-BASE CALL WITH SPECIAL MASTER, EVERCORE AND WEIL. | | | | |
| 03/26/25 | Bentley, Chase A. | 0.50 | 975.00 | 203 | 73161779 |
| | ATTEND WEEKLY CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 03/26/25 | Curtis, Aaron J. | 0.50 | 862.50 | 203 | 73148630 |
| | CALL WITH SPECIAL MASTER AND EVERCORE TO DISCUSS PREPARATION FOR THE HEARING ON THE TSA. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/25 | Rubin, Avi | 0.50 | 692.50 | 203 | 73136005 |
| | ATTEND CHECK-IN CALL WITH SPECIAL MASTER AND EVERCORE TEAM. | | | | |
| 03/26/25 | Sharma, Sakshi | 0.50 | 780.00 | 203 | 73138392 |
| | CALL WITH EVERCORE AND SPECIAL MASTER RE: PROCESS. | | | | |
| 03/26/25 | Mackinnon, Josh | 0.60 | 642.00 | 203 | 73138636 |
| | ATTEND SPECIAL MASTER AND EVERCORE CHECK-IN. | | | | |
| 03/26/25 | Koivistoinen, Tanja | 0.60 | 936.00 | 203 | 73140729 |
| | ATTEND WEEKLY STATUS CALL WITH THE SPECIAL MASTER AND EVERCORE. | | | | |
| 03/26/25 | Burrus, Maggie | 0.30 | 453.00 | 203 | 73160713 |
| | CONFER WITH EVERCORE AND SPECIAL MASTER RE: VARIOUS WORKSTREAMS. | | | | |
| 03/26/25 | Clarke, Andrew | 0.40 | 582.00 | 203 | 73203005 |
| | ATTEND CALL WITH SPECIAL MASTER, WEIL, AND EVERCORE TEAMS. | | | | |
| 03/27/25 | Conte, Matthew | 0.60 | 534.00 | 203 | 73148947 |
| | CORRESPOND WITH SPECIAL MASTER AND EVERCORE RE: COURT'S MARCH 27 ORDER; CORRESPOND WITH POTTER RE: MOTION PRECEDENTS. | | | | |
| 03/28/25 | Curtis, Aaron J. | 0.50 | 862.50 | 203 | 73148621 |
| | CALL WITH EVERCORE'S COUNSEL TO DISCUSS DISCOVERY; CALL WITH M. WINTERHOLLER TO DISCUSS DISCOVERY. | | | | |
| 03/31/25 | Koivistoinen, Tanja | 0.20 | 312.00 | 203 | 73166826 |
| | COORDINATE PROCESS LETTER WITH EVERCORE; ATTEND CALL WITH M. WINTERHOLLER RE: SAME. | | | | |
| **SUBTOTAL Task 203 - Communications: Special Master, Evercore, Potter** | | **247.00** | **$423,364.00** | | |
| 03/26/25 | Friedmann, Jared R. | 0.10 | 205.00 | 204 | 73156961 |
| | EMAIL FROM SECURED BONDHOLDERS OF CITGO PDVSA; EMAILS WITH C. BENTLEY RE: SAME. | | | | |
| 03/26/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 204 | 73161732 |
| | EMAILS AND CALLS WITH PAUL WEISS RE NDA AND TSA DISCLOSURE. | | | | |
| 03/27/25 | Bentley, Chase A. | 0.50 | 975.00 | 204 | 73161969 |
| | EMAILS WITH PAUL WEISS RE NDA AND TSA DISCLOSURE. | | | | |
| **SUBTOTAL Task 204 - Communications: Other** | | **1.30** | **$2,545.00** | | |
| 03/03/25 | Gehnrich, Charles | 0.30 | 382.50 | 301 | 73325540 |
| | MANAGE DOCUMENT REVIEW IN CONNECTION WITH SALE PROCESS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/25 | Smith, Kara | 1.70 | 2,167.50 | 301 | 73325541 |
| | REVIEW DOCUMENT PRODUCTIONS; COMMUNICATE WITH KLD REGARDING DOCUMENT NUMBERS. | | | | |
| 03/04/25 | Friedmann, Jared R. | 0.40 | 820.00 | 301 | 74214716 |
| | CALL WITH A. CURTIS RE: ADDRESSING OUTSTANDING DISCOVERY DEMAND FROM CITGO REGARDING PRIOR WORK DONE WITH BIDDERS; CALL AND EMAILS WITH S.BALDINI RE: SAME. | | | | |
| 03/04/25 | Curtis, Aaron J. | 1.60 | 2,760.00 | 301 | 72997409 |
| | CALL WITH J. FRIEDMANN TO DISCUSS THE LIST OF ENGAGEMENTS AND DISCOVERY; CALL WITH THE WEIL ASSOCIATES TO DISCUSS THE PRIVILEGE LOG; REVIEW AND RESPOND TO EMAILS RE DISCOVERY AND THE PRIVILEGE LOG. | | | | |
| 03/04/25 | Kamath, Priya | 0.50 | 637.50 | 301 | 72964744 |
| | MEET WITH ASSOCIATE TEAM TO DISCUSS DOCUMENT PRODUCTION AND PRODUCTION OF PRIVILEGE LOG. | | | | |
| 03/04/25 | Smith, Kara | 0.50 | 637.50 | 301 | 72972598 |
| | MEET WITH ASSOCIATE TEAM RE PRIVILEGE LOG. | | | | |
| 03/04/25 | Gehnrich, Charles | 1.10 | 1,402.50 | 301 | 72985220 |
| | REVIEW ADDITIONAL FILINGS IN GIRARD STREET CASE AND CIRCULATE TO THE TEAM; MEET WITH ASSOCIATE TEAM TO DISCUSS PRIV LOG; COORDINATE COPY OF PRODUCTION OF DOCUMENTS TO MOLOLAMKEN. | | | | |
| 03/04/25 | Chavez, Miguel | 0.60 | 270.00 | 301 | 73050198 |
| | PREPARE PRODUCTION FOR DELIVERY PER REQUEST OF C. GEHNRICH. | | | | |
| 03/05/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73000320 |
| | EMAILS AND MEETING WITH A. CURTIS RE: ADDRESSING RED TREE'S INQUIRIES RE: DISCOVERY. | | | | |
| 03/05/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 301 | 72997397 |
| | MEET WITH J. FRIEDMANN TO DISCUSS THE LIST OF ENGAGEMENTS; CALL WITH C. GEHNRICH TO DISCUSS THE LIST OF ENGAGEMENTS; REVIEW AND RESPOND TO EMAILS RE DISCOVERY. | | | | |
| 03/05/25 | Kamath, Priya | 2.00 | 2,550.00 | 301 | 73007028 |
| | REVIEW GUIDANCE FROM K. SMITH RE DOCUMENT REVIEW PROTOCOL AND REVIEW DOCUMENTS CIRCULATED BY FIRST-LEVEL REVIEW TEAM. | | | | |
| 03/05/25 | Gehnrich, Charles | 2.60 | 3,315.00 | 301 | 73325542 |
| | COORDINATE PRODUCTION OF PREVIOUSLY PRODUCED DOCUMENTS TO MOLOLAMKEN; CONDUCT DOCUMENT REVIEW IN CONNECTION WITH PRIV LOG, AND RELATED CORRESPONDENCE. | | | | |
| 03/05/25 | Smith, Kara | 4.10 | 5,227.50 | 301 | 73325543 |
| | APPLY REDACTIONS AND QUALITY CHECK PRIVILEGED DOCS, COORDINATE DOCUMENT SETS FOR PRIVILEGE LOG WITH KLD AND COMMUNICATE WITH KLD AND LITIGATION TEAM RE SAME. | | | | |
| 03/06/25 | Gehnrich, Charles | 1.00 | 1,275.00 | 301 | 72998216 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CREATING PRIVILEGE LOG. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/25 | Kamath, Priya | 0.60 | 765.00 | 301 | 73011265 |
| | REVIEW DRAFT PRIVILEGE LOG FROM K. SMITH AND CATEGORIES OF DISCOVERABLE INFORMATION. | | | | |
| 03/07/25 | Gehnrich, Charles | 0.30 | 382.50 | 301 | 73004118 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CREATING PRIVILEGE LOG. | | | | |
| 03/09/25 | Smith, Kara | 1.00 | 1,275.00 | 301 | 73018111 |
| | WORK ON PRIVILEGE LOG. | | | | |
| 03/09/25 | Gehnrich, Charles | 0.20 | 255.00 | 301 | 73021153 |
| | REVIEW COMPILE PRIVILEGE LOG CODING FROM E-DISCOVERY TEAM. | | | | |
| 03/10/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 301 | 73026032 |
| | CALL WITH RED TREE'S COUNSEL RE: DISCOVERY FROM BIDDERS; REVIEW DISCOVERY DEFICIENCY LETTER FROM CITGO'S COUNSEL; EMAILS WITH TEAM RE: SAME; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS. | | | | |
| 03/10/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 301 | 73017660 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY; CALL WITH J. ELLIS TO DISCUSS THE SCOPE OF DISCOVERY. | | | | |
| 03/10/25 | Kamath, Priya | 2.40 | 3,060.00 | 301 | 73013986 |
| | DRAFT PRIVILEGE LOG AND SEND TO K. SMITH AND C. GEHNRICH; DISCUSS DRAFT PRIVILEGE LOG WITH K. SMITH AND C. GEHNRICH. | | | | |
| 03/10/25 | Gehnrich, Charles | 2.40 | 3,060.00 | 301 | 73325544 |
| | MEET WITH TEAM TO DISCUSS PRIV LOG UPDATES; DRAFT CATEGORICAL PRIV LOG. | | | | |
| 03/10/25 | Smith, Kara | 4.60 | 5,865.00 | 301 | 73325545 |
| | DRAFT PRIVILEGE LOG; MEET WITH LITIGATION ASSOCIATES RE SAME; LOCATE RESPONSIVE DOCUMENTS IN PRODUCTION SET. | | | | |
| 03/11/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 301 | 73066959 |
| | EMAILS WITH TEAM RE: PRIVILEGE REVIEW; REVIEW ALTER EGO LETTER SUBMITTED BY G-PARTIES AND SUMMARY TO R. PINCUS RE: SAME; MEET WITH A. CURTIS RE: DISCOVERY DEFICIENCY COMPLAINTS FROM CITGO. | | | | |
| 03/11/25 | Kamath, Priya | 0.50 | 637.50 | 301 | 73027613 |
| | REVIEW REVISE DRAFT PRIVILEGE LOG FROM C. GEHNRICH. | | | | |
| 03/11/25 | Gehnrich, Charles | 0.50 | 637.50 | 301 | 73330323 |
| | REVIEW AND REVISE DRAFT PRIV LOG. | | | | |
| 03/11/25 | Smith, Kara | 8.50 | 10,837.50 | 301 | 73330324 |
| | INCORPORATE INFORMATION INTO PRIVILEGE LOG; CONFER WITH A. CURTIS AND COORDINATE WITH ASSOCIATE TEAM RE PRIV DOCS NEXT STEPS; DRAFT AND FINALIZE PRIVILEGE LOG, INCORPORATE DATA INTO PRIV LOG; ADDRESS MISCODED DOCUMENTS; FINALIZE PRIV LOG DRAFT AND SEND TO A. CURTIS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/12/25 | Curtis, Aaron J. | 0.10 | 172.50 | 301 | 74198948 |
| | CALL WITH C. GEHNRICH TO DISCUSS THE PRIVILEGE LOG AND THE BIDDER DILIGENCE. | | | | |
| 03/12/25 | Gehnrich, Charles | 2.30 | 2,932.50 | 301 | 73330330 |
| | REVIEW AND REVISE PRIVILEGE LOG. | | | | |
| 03/12/25 | Smith, Kara | 0.60 | 765.00 | 301 | 73330332 |
| | REVISE PRIVILEGE LOG; REQUEST FURTHER DOCUMENT SEARCHES FOR KLD. | | | | |
| 03/13/25 | Kamath, Priya | 0.60 | 765.00 | 301 | 73047678 |
| | REVIEW DRAFT PRIVILEGE LOG AND SUGGEST EDITS TO K. SMITH. | | | | |
| 03/13/25 | Smith, Kara | 3.30 | 4,207.50 | 301 | 73616429 |
| | REVISE PRIVILEGE LOG; REVIEW PRODUCED VOLUMES FOR PRIVILEGED PRODUCTION ISSUES; REVISE PRIVILEGE LOG; REVIEW DOCUMENT PRODUCTIONS FOR PRIVILEGE DOCUMENTS; REVIEW DOCUMENT PRODUCTION FOR PRIVILEGED DOCUMENTS INADVERTENTLY PRODUCED. | | | | |
| 03/13/25 | Gehnrich, Charles | 0.30 | 382.50 | 301 | 74198951 |
| | REVISE PRIVILEGE LOG. | | | | |
| 03/16/25 | Smith, Kara | 0.20 | 255.00 | 301 | 74199253 |
| | REVIEW DOCUMENTS FOR POTENTIAL PRIVILEGED DOCS. | | | | |
| 03/17/25 | Smith, Kara | 0.20 | 255.00 | 301 | 74198964 |
| | EMAIL TO A. CURTIS RE PRIV DOCS. | | | | |
| 03/18/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 301 | 73110833 |
| | CALL WITH A. CURTIS RE: STATUS OF PRIVILEGE LOG AND SUPPLEMENTAL DOCUMENT PRODUCTION; REVIEW AND REVISE DRAFT EMAIL TO CITGO'S COUNSEL RE: REQUEST TO MEET AND CONFER; EMAILS WITH A. CURTIS RE: SAME; CALL WITH A. CURTIS RE: STATUS OF DISCOVERY; REVIEW DRAFT EMAIL TO CITGO'S COUNSEL RE: SAME. | | | | |
| 03/18/25 | Smith, Kara | 0.20 | 255.00 | 301 | 73085596 |
| | EMAIL KLD RE NEW SEARCHES OF PRODUCTION SET. | | | | |
| 03/19/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 301 | 73103320 |
| | DRAFT EMAIL TO CITGO'S COUNSEL RE DISCOVERY. | | | | |
| 03/19/25 | Kamath, Priya | 2.10 | 2,677.50 | 301 | 73114165 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO ENSURE PROPER DOCUMENT CODING. | | | | |
| 03/20/25 | Friedmann, Jared R. | 0.30 | 615.00 | 301 | 73110820 |
| | CALLS WITH A. CURTIS TO PREPARE FOR MEET AND CONFER WITH CITGO'S COUNSEL RE: DISCOVERY ISSUES. | | | | |
| 03/20/25 | Kamath, Priya | 0.20 | 255.00 | 301 | 73114266 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR PRODUCTION TO ENSURE PROPER CODING. | | | | |
| 03/20/25 | Gehnrich, Charles | 1.70 | 2,167.50 | 301 | 74198970 |
| | REVIEW DOCUMENTS IN RELATION TO PRIVILEGE LOG. | | | | |
| 03/20/25 | Smith, Kara | 1.00 | 1,275.00 | 301 | 74198973 |
| | QC OF DOCUMENTS IN DOC PRODUCTION. | | | | |
| 03/20/25 | Chavez, Miguel | 1.00 | 450.00 | 301 | 73186919 |
| | QC UPCOMING PRODUCTION AND ADVISE ATTORNEY PER REQUEST OF K. SMITH. | | | | |
| 03/21/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 301 | 74198252 |
| | REVIEW DRAFT PRIVILEGE LOG AND EMAILS WITH A. CURTIS RE: SAME. | | | | |
| 03/21/25 | Curtis, Aaron J. | 2.80 | 4,830.00 | 301 | 73103411 |
| | CALLS WITH THE WEIL TEAM TO DISCUSS THE STRONG DECLARATION; CALL WITH J. FRIEDMANN TO DISCUSS DISCOVERY; MEET AND CONFER WITH CITGO'S COUNSEL TO DISCUSS DISCOVERY; REVIEW AND COMMENT ON THE PRIVILEGE LOG. | | | | |
| 03/21/25 | Kamath, Priya | 1.80 | 2,295.00 | 301 | 73100278 |
| | REVISE DRAFT PRIVILEGE LOG TO CONFORM WITH EDITS FROM A. CURTIS. | | | | |
| 03/21/25 | Smith, Kara | 0.80 | 1,020.00 | 301 | 73510584 |
| | MEET AND CONFER WITH VENEZUELA PARTIES RE: DOC PRODUCTIONS. | | | | |
| 03/21/25 | Chavez, Miguel | 1.60 | 720.00 | 301 | 73186939 |
| | PREPARE PRODUCED DOCUMENTS FOR DOWNLOAD AND QC PER REQUEST OF K. SMITH. | | | | |
| 03/24/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 301 | 73129642 |
| | EMAILS WITH TEAM RE: FINALIZING PRIVILEGE LOG AND SUPPLEMENT DOCUMENT PRODUCTION; MEET WITH A. CURTIS RE: CITGO'S THREATENED MOTION TO COMPEL AND COLLECTING DISCOVERY IN CONNECTION WITH STALKING HORSE PERIOD; EMAILS AND CALLS WITH C. BENTLEY AND E. KEENAN RE: CUSTODIANS FOR DOCUMENT PULL. | | | | |
| 03/24/25 | Bentley, Chase A. | 0.20 | 390.00 | 301 | 73161893 |
| | CALL WITH J. FRIEDMANN RE DISCOVERY PROCESS. | | | | |
| 03/24/25 | Curtis, Aaron J. | 0.40 | 690.00 | 301 | 73463547 |
| | MEET WITH J. FRIEDMANN TO DISCUSS DISCOVERY. | | | | |
| 03/24/25 | Gehnrich, Charles | 0.30 | 382.50 | 301 | 73129670 |
| | REVIEW DOCUMENTS FOR COMMON INTEREST PRIVILEGE IN CONNECTION WITH SALE PROCESS. | | | | |
| 03/24/25 | Smith, Kara | 2.70 | 3,442.50 | 301 | 73166448 |
| | MANAGE QUALITY CHECK, FINALIZING PRODUCTION AND SENDING TO RECIPIENTS; REVIEW DOCUMENTS FOR INADVERTENTLY PRODUCED COMMON INTEREST DOCS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/25 | Kamath, Priya | 1.10 | 1,402.50 | 301 | 74198995 |
| | REVISE DRAFT PRIVILEGE LOG WITH C. MCCRAY; REVIEW DOCUMENTS CIRCULATED BY K. SMITH FOR APPLICABLE PRIVILEGE AHEAD OF SPECIAL MASTER'S PRODUCTION OF DOCUMENTS; FINALIZE DRAFT PRIVILEGE LOG AND SHARE WITH J. FRIEDMANN AND A. CURTIS. | | | | |
| 03/24/25 | McCray, Crystal | 3.40 | 1,785.00 | 301 | 73163692 |
| | ASSIST WITH FINALIZING CITGO PRIVILEGE LOG IN PREPARATION FOR FILING. | | | | |
| 03/24/25 | Chavez, Miguel | 0.60 | 270.00 | 301 | 73186714 |
| | PREPARE PRODUCTION FOR DELIVERY PER REQUEST OF K. SMITH. | | | | |
| 03/25/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73156945 |
| | REVIEW CITGO'S SECOND SET OF DISCOVERY REQUESTS. | | | | |
| 03/25/25 | Chavez, Miguel | 0.50 | 225.00 | 301 | 73186795 |
| | PREPARE PRODUCTION FOR DELIVERY PER REQUEST OF K. SMITH. | | | | |
| 03/26/25 | Friedmann, Jared R. | 0.90 | 1,845.00 | 301 | 73156629 |
| | EMAILS RE: PREPARING RESPONSES/OBJECTIONS TO CITGO'S SECOND SET OF DISCOVERY REQUESTS; MEET WITH A. CURTIS RE: COLLECTING EMAILS FOR DISCOVERY; EMAIL TO TEAM RE: NEXT STEPS RE: DISCOVERY; EMAILS WITH R.JAEGER RE: PRIOR COLLECTION PARAMETERS; MEET WITH TEAM RE: DOCUMENT COLLECTION AND REVIEW PROTOCOL, INCLUDING WITH RESPECT TO VZ PARTIES' SECOND DOCUMENT REQUEST. | | | | |
| 03/26/25 | Curtis, Aaron J. | 3.10 | 5,347.50 | 301 | 73148617 |
| | MEET WITH THE LITIGATION TEAM TO DISCUSS DISCOVERY; REVIEW AND RESPOND TO EMAILS RE DISCOVERY. | | | | |
| 03/26/25 | Kamath, Priya | 0.30 | 382.50 | 301 | 73130419 |
| | REVIEW SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS FOR THE SPECIAL MASTER AND REVIEW RELATED LOCAL RULES REGARDING THE DEADLINE TO RESPOND TO SUCH; DRAFT LITIGATION TASK LIST FOR MEETING WITH J. FRIEDMANN AND LITIGATION TEAM; MEETINGS WITH J. FRIEDMANN, A. CURTIS, AND K. SMITH TO DISCUSS RESEARCH NEEDED TO PREPARE FOR HEARING AND DOCUMENT COLLECTION AND REVIEW PROCESS. | | | | |
| 03/26/25 | Smith, Kara | 3.00 | 3,825.00 | 301 | 73286652 |
| | DRAFT CLAWBACK NOTE RE INADVERTENTLY PRODUCED DOCUMENTS; PREPARE PRODUCTION TO K. CONNELLY AND SEND; MEET WITH LITIGATION TEAM RE ONGOING LIT WORKSTREAMS; MEET WITH A. CURTIS RE SAME; MEET WITH P KAMATH RE SAME. | | | | |
| 03/26/25 | Gehnrich, Charles | 1.70 | 2,167.50 | 301 | 74198998 |
| | CORRESPONDENCE WITH E-DISCOVERY TEAM REGARDING PRIVILEGE LOG REVIEW IN CONNECTION WITH MEET AND CONFER REQUEST; LITIGATION TEAM MEETING TO DISCUSS SALE PROCESS DISCOVERY WORKSTREAMS. | | | | |
| 03/27/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 301 | 73156495 |
| | REVIEW AND REVISE CLAWBACK EMAIL; CALL WITH K. SMITH RE: SAME; EMAILS WITH TEAM RE: SAME; CALL WITH A. CURTIS RE: PREPARING FOR MEET AND CONFER WITH CITGO'S COUNSEL. | | | | |
| 03/27/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 301 | 73148618 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO DISCOVERY ISSUES; REVIEW AND ANALYZE DOCUMENTS FROM THE PRIVILEGE LOG. | | | | |
| 03/27/25 | Kamath, Priya | 0.50 | 637.50 | 301 | 73139484 |
| | REVIEW PRIVILEGE LOG TO ADDRESS ISSUES IDENTIFIED BY C. GEHNRICH. | | | | |
| 03/27/25 | Gehnrich, Charles | 5.50 | 7,012.50 | 301 | 73166141 |
| | REVIEW DOCUMENTS IN CONNECTION WITH PRIVILEGE LOG MEET AND CONFER REQUEST. | | | | |
| 03/27/25 | Smith, Kara | 5.60 | 7,140.00 | 301 | 73310837 |
| | REVIEW DOCUMENT PRODUCTIONS AND REVIEW PRIVILEGE LOG AND IDENTIFY ERRORS; REVIEW DOCUMENTS AND ADJUST CODING; REVIEW DOCUMENT PRODUCTIONS AND ADDRESS PRIVILEGE LOG ISSUES; REVIEW CLAWBACKED DOCUMENTS AND PREPARATION FOR SECONDARY DOCUMENT PRODUCTION. | | | | |
| 03/28/25 | Friedmann, Jared R. | 1.50 | 3,075.00 | 301 | 73156774 |
| | EMAILS WITH TEAM RE: EVERCORE CUSTODIANS FOR DOCUMENT COLLECTION; REVIEW ANALYSIS OF PRIVILEGE LOG TOPICS AND DOCUMENTS WITHHELD IN PREPARATION FOR MEET AND CONFER WITH CITGO'S COUNSEL RE: DISCOVERY ISSUES; CALL WITH C. BENTLEY RE: SAME AND PREPARING FOR LITIGATION OVER STALKING HORSE; EMAILS WITH TEAM RE: CLAWBACK. | | | | |
| 03/28/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 301 | 73161942 |
| | CALL WITH PDVH/CITGO RE DISCOVERY. | | | | |
| 03/28/25 | Curtis, Aaron J. | 3.50 | 6,037.50 | 301 | 73148616 |
| | REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR THE MEET AND CONFER WITH CITGO; CALLS WITH K. SMITH TO DISCUSS DISCOVERY; REVIEW AND RESPOND TO EMAILS RE DISCOVERY AND THE STALKING HORSE OBJECTIONS; MEET AND CONFER WITH CITGO'S COUNSEL TO DISCUSS DISCOVERY. | | | | |
| 03/28/25 | Kamath, Priya | 1.00 | 1,275.00 | 301 | 73147079 |
| | REVIEW DOCUMENTS IN CATEGORIES FLAGGED BY VENEZUELA PARTIES FOR PRIVILEGE LOG FOR VOLUMES ONE AND TWO. | | | | |
| 03/28/25 | Smith, Kara | 9.20 | 11,730.00 | 301 | 73312334 |
| | COORDINATE DOCUMENT PRODUCTION AND DOCUMENT PRODUCTION PULL; REVIEW OF DOCUMENT PRODUCTIONS AND ANSWER QUESTIONS RE SAME; CALL WITH A CURTIS; CALL WITH LITIGATION ASSOCIATES RE SAME; CALL WITH CONTRARIAN RE RESPONSE ON STALKING HORSE; CALL WITH EVERCORE RE PULL OF DOCUMENT PRODUCTIONS; DRAFT RESPONSE; RE-REVIEW AND REDACT AS NEEDED DOCUMENTS IN CATEGORIES RE: VALUATION. | | | | |
| 03/29/25 | Smith, Kara | 0.30 | 382.50 | 301 | 73413795 |
| | EMAIL TO J. FRIEDMANN RE DOCUMENT COLLECTION ISSUES FROM EVERCORE. | | | | |
| 03/30/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73156745 |
| | EMAILS WITH TEAM RE: DOCUMENT COLLECTION FROM EVERSTREAM. | | | | |
| 03/30/25 | Curtis, Aaron J. | 0.20 | 345.00 | 301 | 73172133 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY. | | | | |
| 03/30/25 | Smith, Kara | 1.30 | 1,657.50 | 301 | 73413943 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DOCUMENT PULL AND DOCUMENT REVIEW COORDINATION; REVIEW C. CAPINELLO RESEARCH AND PROVIDE GUIDANCE RE SAME. | | | | |
| 03/31/25 | Friedmann, Jared R. | 0.90 | 1,845.00 | 301 | 73177872 |
| | MEET WITH A. CURTIS RE: DISCOVERY ISSUES AND NEXT STEPS; CALL WITH EVERCORE'S IN-HOUSE COUNSEL RE: COLLECTING DOCUMENTS AND ADDRESSING CONCERNS RE: INADVERTENT COLLECTION OF CONFIDENTIAL DOCUMENTS RELATED TO OTHER TRANSACTIONS; MET WITH A. CURTIS RE: SAME AND NEXT STEPS; EMAILS WITH K. SMITH RE: SAME. | | | | |
| 03/31/25 | Curtis, Aaron J. | 0.40 | 690.00 | 301 | 73175472 |
| | CALL WITH EVERCORE'S COUNSEL TO DISCUSS DOCUMENT COLLECTION. | | | | |
| **SUBTOTAL Task 301 - Discovery** | | **117.00** | **$157,992.50** | | |
| 03/01/25 | Rubin, Avi | 0.90 | 1,246.50 | 401 | 72928050 |
| | REVIEW AND REVISE DRAFT BIDDER COMPARISON CHART. | | | | |
| 03/01/25 | Koivistoinen, Tanja | 2.70 | 4,212.00 | 401 | 72934659 |
| | DRAFT EMAIL TO JONES DAY AND EIMER TEAMS RE: STATUS OF DISCLOSURE SCHEDULES AND 280G; PREPARE BUYER DISCLOSURE SCHEDULE SHELL; COORDINATE ON STATUS OF COMPANY DISCLOSURE SCHEDULES AND REVIEW MISSING SCHEDULES; REVIEW AND REVISE THE BID COMPARISON CHART. | | | | |
| 03/01/25 | Mackinnon, Josh | 0.70 | 749.00 | 401 | 72952627 |
| | PREPARE BUYER DISCLOSURE SCHEDULES SHELL. | | | | |
| 03/02/25 | Koivistoinen, Tanja | 2.50 | 3,900.00 | 401 | 72929830 |
| | REVIEW AND REVISE BID AUCTION DRAFT SPA; REVIEW COMMENTS FROM JONES DAY RE: THE IOCS; COORDINATE ON THE REQUIRED AMENDMENTS TO THE ESCROW AGREEMENT AND PAYING AGENT AGREEMENT. | | | | |
| 03/02/25 | Rubin, Avi | 1.00 | 1,385.00 | 401 | 72953596 |
| | CORRESPONDENCE WITH JONES DAY TEAM REGARDING DISCLOSURE SCHEDULES ITEMS; REVISE BID DRAFT SPA. | | | | |
| 03/03/25 | Keenan, Eoghan P. | 6.30 | 12,915.00 | 401 | 72962395 |
| | CALL WITH WEIL RX AND WEIL FINANCE RE: TIMING OF SIGNED COMMITMENT LETTERS.  CALL WITH WEIL RX AND WEIL LITIGATION TEAMS RE: WORK STREAMS, BIDDER ENGAGEMENT AND PREPARATIONS FOR STALKING HORSE EVALUATION.  REVISE ILLUSTRATIVE TIMELINE FOR STALKING HORSE SIGNING PROCESS.  CALL WITH COUNSEL TO BIDDER RE: SPA MATERIAL TERMS.  CALL WITH EVERCORE RE: FINANCING COMMITMENT TIMING AND STALKING HORSE SIGNING TIMELINE. | | | | |
| 03/03/25 | Ramos, Christina | 2.10 | 3,622.50 | 401 | 72958705 |
| | EMAIL CORRESPONDENCE AND CALLS ON SIGNING OF DEBT COMMITMENT LETTERS; REVIEW GR CONDITIONALITY. | | | | |
| 03/03/25 | Margolis, Steven M. | 0.20 | 359.00 | 401 | 72962402 |
| | CORRESPONDENCE ON PURCHASE AGREEMENT, STATUS AND EMPLOYEE ISSUES. | | | | |
| 03/03/25 | Clarke, Andrew | 5.30 | 7,711.50 | 401 | 72954660 |
| | CONSIDER ISSUES RE: STALKING HORSE SPA AND BID PROCESS; DRAFT SUMMARY RE: SAME; TELEPHONE CALL WITH A. RUBIN RE: SAME; DRAFT SPECIAL MASTER'S NOTICE OF SELECTION OF | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STALKING HORSE BIDDER; DRAFT SALE ORDER. | | | | |
| 03/03/25 | Koivistoinen, Tanja | 1.40 | 2,184.00 | 401 | 72958275 |
| | COORDINATE CHANGES TO THE ESCROW AGREEMENT; REVIEW PROCEDURES SUMMARY AND COORDINATE THE DISTRIBUTION WITHIN WEIL TEAMS AND THE SPECIAL MASTER AND THE UPLOAD TO THE VDR; REVIEW JONES DAY RESPONSES TO BIDDER QUESTIONS RE: JONES DAY DISCLOSURE SCHEDULES; REVIEW REVISE JONES DAY DISCLOSURE SCHEDULES. | | | | |
| 03/03/25 | Sharma, Sakshi | 1.00 | 1,560.00 | 401 | 72958796 |
| | REVIEW GOLD RESERVE CONDITIONS GRID; CORRESPONDENCE RE: SAME. | | | | |
| 03/03/25 | Rubin, Avi | 3.20 | 4,432.00 | 401 | 72965063 |
| | REVISE BID DRAFT SPA; REVIEW AND UPDATE SPA DISCUSSION TOPICS LIST; INCORPORATE WEIL M&A COMMENTS TO SPA DISCUSSION TOPICS LIST; REVIEW AND PREPARE SUMMARY OF GR CP CHART. | | | | |
| 03/04/25 | Colao, Andrew J. | 0.50 | 1,175.00 | 401 | 72974162 |
| | CONFER WITH WEIL TEAM RE PURCHASE AGREEMENT CPS ETC., CONFER WITH C. RAMOS. | | | | |
| 03/04/25 | Keenan, Eoghan P. | 0.60 | 1,230.00 | 401 | 72976996 |
| | CALL WITH COUNSEL TO BIDDER RE: TIMING OF SIGNING COMMITMENT LETTERS. | | | | |
| 03/04/25 | Curtis, Aaron J. | 0.40 | 690.00 | 401 | 72997430 |
| | REVIEW AND COMMENT ON THE STALKING HORSE BID SELECTION PLANNING DOCUMENT. | | | | |
| 03/04/25 | Koivistoinen, Tanja | 1.40 | 2,184.00 | 401 | 72970329 |
| | REVIEW REVISED DISCLOSURE SCHEDULES FROM JONES DAY; COORDINATE THE UPLOAD OF SAME TO THE VDR; REVIEW ESCROW AGREEMENT; REVIEW COURT'S RULING ON THE SPA; REVIEW WEIL TEAM COMMENTS ON THE STALKING HORSE TIMELINE AND BID COMPARISON CHART; COORDINATE NEXT STEPS; COORDINATE ON THE STEPS TO OCCUR AFTER STALKING HORSE SELECTION. | | | | |
| 03/04/25 | Mackinnon, Josh | 4.00 | 4,280.00 | 401 | 72972843 |
| | COORDINATE VDR UPLOADS; REVIEW UPDATED DISCLOSURE SCHEDULES AND REVISE SAME; UPDATE BID SELECTION PERIOD TIMELINE; REVIEW STARK ORDERS TO DETERMINE WHAT STEPS NEED TO BE TAKEN AFTER MARCH 14 BID SELECTION. | | | | |
| 03/04/25 | Rubin, Avi | 2.10 | 2,908.50 | 401 | 72976675 |
| | COORDINATE UPDATING OF SPA DISCLOSURE SCHEDULES; REVIEW UPDATED DISCLOSURE SCHEDULES; CALL WITH JONES DAY TEAM TO DISCUSS DISCLOSURE SCHEDULES ITEMS; CALL WITH BIDDER TO DISCUSS DISCLOSURE SCHEDULES ITEMS; CALL WITH GOLD RESERVE COUNSEL TO DISCUSS FINANCING COMMITMENTS; CALL WITH BIDDER TO DISCUSS COMMITMENT LETTERS ITEMS; CORRESPONDENCE WITH BIDDER AND JONES DAY TEAMS REGARDING SPA DISCLOSURE SCHEDULES. | | | | |
| 03/04/25 | Sharma, Sakshi | 1.50 | 2,340.00 | 401 | 72977066 |
| | REVIEW BIDDER CONDITIONS GRID; CALLS AND CORRESPONDENCE RE: SAME. | | | | |
| 03/04/25 | Ellsworth, John A. | 0.50 | 287.50 | 401 | 73018319 |
| | ASSIST J. MACKINNON WITH CORRESPONDENCE WITH VENDOR RE BRING DOWN UCC SEARCHES. | | | | |
| 03/05/25 | Keenan, Eoghan P. | 0.60 | 1,230.00 | 401 | 72985358 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH JONES DAY AND WEIL TEAM RE: BIDDER DILIGENCE QUESTIONS. UPDATED DISCLOSURE SCHEDULES TO REFLECT UPDATES FROM CITGO. | | | | |
| 03/05/25 | Friedmann, Jared R. | 0.40 | 820.00 | 401 | 73000293 |
| | REVIEW AND ANALYZE WORK PLAN FOR PERIOD BETWEEN RECEIPT OF STALKING HORSE BIDS AND ANNOUNCING STALKING HORSE, INCLUDING PREPARATION OF DECLARATION IN SUPPORT OF SAME; EMAILS WITH TEAM RE: SAME; EMAILS WITH C. BENTLEY AND M. BARR RE: FEE REPORT. | | | | |
| 03/05/25 | Ramos, Christina | 1.10 | 1,897.50 | 401 | 72985643 |
| | REVIEW TIMELINE AND BIDDER LETTER; EMAIL CORRESPONDENCE ON TIMING PROCESS. | | | | |
| 03/05/25 | Clarke, Andrew | 0.30 | 436.50 | 401 | 72981780 |
| | REVIEW AND REVISE NOTICE RE: CONFIDENTIALITY AGREEMENTS. | | | | |
| 03/05/25 | Rubin, Avi | 0.80 | 1,108.00 | 401 | 72987407 |
| | REVIEW AND PROVIDE COMMENTS TO UPDATED SPA DISCLOSURE SCHEDULES; CORRESPONDENCE WITH JONES DAY TEAM REGARDING SPA DISCLOSURE SCHEDULES; CORRESPONDENCE WITH AKIN TEAM REGARDING SPA DISCLOSURE SCHEDULES. | | | | |
| 03/05/25 | Sharma, Sakshi | 0.30 | 468.00 | 401 | 72993480 |
| | CALLS AND CORRESPONDENCE RE: BID DEADLINE AND COMMITMENT LETTERS. | | | | |
| 03/05/25 | Mackinnon, Josh | 1.90 | 2,033.00 | 401 | 72997880 |
| | DRAFT EMAIL TO BIDDERS REGARDING SENDING PROPOSED REDACTIONS TO STALKING HORSE BIDS; COORDINATION REGARDING SCHEDULE CHANGES; REVIEW COMPANY DISCLOSURE SCHEDULE CHANGES. | | | | |
| 03/05/25 | Burrus, Maggie | 0.90 | 1,359.00 | 401 | 73011368 |
| | REVIEW FILED LETTER FROM MURZUQ OIL; PREPARE DILIGENCE REQUEST LETTER TO MURZUQ OIL. | | | | |
| 03/05/25 | Koivistoinen, Tanja | 1.20 | 1,872.00 | 401 | 73068131 |
| | COORDINATE ON STALKING HORSE STAGE FILINGS AND REQUIRED REDACTIONS; COORDINATE ON EMAIL TO BIDDERS RE: SAME. | | | | |
| 03/06/25 | Keenan, Eoghan P. | 3.10 | 6,355.00 | 401 | 72993255 |
| | CALL WITH POTENTIAL BIDDER AND FINANCING SOURCES RE: CONCERNS ABOUT COMMITMENT LETTERS, FEE DETAILS AND REDACTIONS. | | | | |
| 03/06/25 | Marcus, Courtney S. | 0.30 | 658.50 | 401 | 72998169 |
| | CONFERENCE WITH WEIL B&F TEAM REGARDING TIMING AND DOCUMENT REVIEW. | | | | |
| 03/06/25 | Bodoh, Devon | 1.70 | 4,377.50 | 401 | 73008916 |
| | REVIEW TAX MATTERS RELATED TO BID; FOLLOW UP WITH TAX TEAM REGARDING SAME. | | | | |
| 03/06/25 | Ramos, Christina | 1.10 | 1,897.50 | 401 | 72992048 |
| | EMAIL CORRESPONDENCE AND CALLS ON FEE LETTER; BACKGROUND CALL. | | | | |
| 03/06/25 | Margolis, Steven M. | 0.80 | 1,436.00 | 401 | 72995089 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF. WITH E. WARREN ON DEAL AND TRANSACTION ISSUES, DILIGENCE, CITGO PLAN AND REVIEW SCHEDULES FOR SAME; CORRESPONDENCE WITH T. KOIVISTOINEN ON DEAL ISSUES. | | | | |
| 03/06/25 | Mackinnon, Josh | 3.30 | 3,531.00 | 401 | 72997811 |
| | REDACT BID DRAFT SCHEDULES IN ACCORDANCE WITH REDACTED SCHEDULES; PREPARE SIGNATURE PAGES; COORDINATE LIEN SEARCH; CIRCULATE LIENS FOR SPECIALISTS TO REVIEW; UPDATE WIP. | | | | |
| 03/06/25 | Zimmerman, Erik | 1.00 | 1,275.00 | 401 | 72998011 |
| | REVIEW 2024 BID PACKAGES IN PREPARATION FOR NEW BIDS, REVIEW CORRESPONDENCE, PARTICIPATE IN MEETING WITH A. COLAO AND C. RAMOS TO DISCUSS PLAN FOR REVIEW OF 2025 BID PACKAGES. | | | | |
| 03/06/25 | Burrus, Maggie | 1.30 | 1,963.00 | 401 | 73011065 |
| | REVIEW COMMITMENT LETTER GUIDANCE; REVIEW LIEN SEARCH; AMEND DRAFT LETTER TO MURZUQ OIL PER COMMENTS FROM WEIL AND EVERCORE TEAM. | | | | |
| 03/06/25 | Koivistoinen, Tanja | 4.20 | 6,552.00 | 401 | 73067889 |
| | PREPARE REDACTED DISCLOSURE SCHEDULES; COORDINATE LIEN SEARCHES; COORDINATE ACTIONS TO BE TAKEN DURING THE STALKING HORSE BID STAGE; EMAIL CORRESPONDENCE WITH WEIL TEAMS RE: SAME; COORDINATE EVERCORE / THE SPECIAL MASTER CALLS FOR THE STALKING HORSE STAGE. | | | | |
| 03/06/25 | Ellsworth, John A. | 5.80 | 3,335.00 | 401 | 73018269 |
| | ASSIST J. MACKINNON WITH UCC SEARCHES; REVIEW AND COMPILE UCC SEARCHES RECEIVED, UPDATE FILES, CORRESPONDENCE WITH VENDOR AND RELATED MATTERS. | | | | |
| 03/07/25 | Marcus, Courtney S. | 1.80 | 3,951.00 | 401 | 73001261 |
| | REVIEW BID PACKAGES; CORRESPOND WITH WEIL B&F TEAM REGARDING CONDITIONALITY AND FINANCE-RELATED SPA PROVISIONS. | | | | |
| 03/07/25 | Bentley, Chase A. | 2.90 | 5,655.00 | 401 | 73003204 |
| | REVIEW BID DOCUMENTS. | | | | |
| 03/07/25 | Keenan, Eoghan P. | 3.90 | 7,995.00 | 401 | 73004079 |
| | REVIEW BID LETTERS AND SPA MARKUPS FOR INITIAL BID RECEIVED BY THE STALKING HORSE BID DEADLINE. | | | | |
| 03/07/25 | Dulcey, Alfonso J. | 1.40 | 2,793.00 | 401 | 73008731 |
| | REVIEW BID PACKAGES. | | | | |
| 03/07/25 | Barr, Matt | 3.50 | 9,012.50 | 401 | 73009064 |
| | REVIEW BIDS, SUMMARIES, CORRESPONDENCE WITH TEAM; CALL WITH STAKEHOLDERS, REVIEW BID ISSUES, CALL WITH TEAM. | | | | |
| 03/07/25 | Bodoh, Devon | 4.50 | 11,587.50 | 401 | 73027570 |
| | REVIEW TAX MATTERS WITH PROPOSED STRUCTURES FOR DISPOSITION; CONDUCT RESEARCH REGARDING TAX MATTERS WITH BIDS; REVIEW BID DOCUMENTS FOR TAX MATTERS; FOLLOW UP WITH WEIL TEAM REGARDING APPROACH. | | | | |
| 03/07/25 | Ramos, Christina | 3.10 | 5,347.50 | 401 | 72997954 |
| | EMAIL CORRESPONDENCE ON AND REVIEW BID SUBMISSIONS. | | | | |
| 03/07/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 401 | 72999816 |

**WEIL, GOTSHAL & MANGES LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE THE BIDDERS' MARKUPS OF THE SPA; REVIEW AND ANALYZE THE LIEN SEARCH; REVIEW AND RESPOND TO EMAILS RE THE LIEN SEARCH. | | | | |
| 03/07/25 | Conte, Matthew | 0.90 | 801.00 | 401 | 72997737 |
| | CORRESPOND WITH WEIL RX AND M&A RE: DISTRIBUTION LIST FOR BID DOCUMENTS. | | | | |
| 03/07/25 | Rubin, Avi | 3.90 | 5,401.50 | 401 | 72997819 |
| | REVIEW AND PREPARE ISSUES LISTS FOR BIDS AND SPA MARKUPS. | | | | |
| 03/07/25 | Mackinnon, Josh | 7.40 | 7,918.00 | 401 | 72997855 |
| | REVIEW STALKING HORSE BIDS; CIRCULATE STALKING HORSE BIDS AND PREPARE BIDS FOR PRINTING; CIRCULATE BIDS; COORDINATION AND COMMUNICATIONS REGARDING BIDS. | | | | |
| 03/07/25 | Clarke, Andrew | 1.40 | 2,037.00 | 401 | 72997970 |
| | VARIOUS EMAILS WITH WEIL TEAM RE: STALKING HORSE BIDDING ROUND ISSUES; REVIEW COURT ORDER DATED MARCH 7, 2025; REVIEW STALKING HORSE BID DOCUMENTATION SUBMITTED BY BIDDERS. | | | | |
| 03/07/25 | Sharma, Sakshi | 2.80 | 4,368.00 | 401 | 72997982 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME. | | | | |
| 03/07/25 | Zimmerman, Erik | 5.20 | 6,630.00 | 401 | 72998006 |
| | REVIEW BID PACKAGES, REVIEW CORRESPONDENCE RELATED TO NEW BID PACKAGES, PERFORMED ACTIVITIES IN PREPARATION FOR BID PACKAGES, PROVIDED COMMENTS ON BID PACKAGES. | | | | |
| 03/07/25 | Koivistoinen, Tanja | 8.90 | 13,884.00 | 401 | 72998454 |
| | REVIEW STALKING HORSE BIDS AND SPA MARKUPS; DRAFT SUMMARIES OF SAME; COORDINATE ON THE REVIEW OF ANCILLARIES AND SCHEDULES. | | | | |
| 03/07/25 | Agbi, Theo | 2.00 | 2,550.00 | 401 | 73007307 |
| | REVIEW SPA TO DRAFT ISSUES LIST. | | | | |
| 03/07/25 | Fernandez, Ricardo | 3.40 | 4,709.00 | 401 | 73010069 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS. REVIEW VITOL BID SPA DRAFT. REVIEW REDTREE SPA BID DRAFT. DRAFT TAX ISSUES LIST. | | | | |
| 03/07/25 | Warren, Emily | 3.30 | 4,207.50 | 401 | 73011097 |
| | REVIEW BID PACKAGES; PROVIDE ECB SUMMARY OF PURCHASE AGREEMENT. | | | | |
| 03/07/25 | Burrus, Maggie | 4.50 | 6,795.00 | 401 | 73011271 |
| | REVIEW CORRESPONDENCE TO BIDDERS RE: PUBLICATION OF BIDS; REVIEW STALKING HORSE BIDS; FINALIZE AND CIRCULATE LETTER TO MURZUQ OIL RE: DILIGENCE. | | | | |
| 03/08/25 | Friedmann, Jared R. | 1.80 | 3,690.00 | 401 | 73000132 |
| | REVIEW BIDS; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS; REVIEW AND REVISE DRAFT STRONG DECLARATION. | | | | |
| 03/08/25 | Bentley, Chase A. | 4.80 | 9,360.00 | 401 | 73002938 |
| | REVIEW BIDS; REVIEW AND COMMENT ON BID ISSUES LISTS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/08/25 | Keenan, Eoghan P. | 13.20 | 27,060.00 | 401 | 73003881 |
| | REVIEW BID LETTERS, SPA MARKUPS, COMMITMENT LETTERS AND FINANCING STRUCTURES FOR ALL BIDS RECEIVED BY THE STALKING HORSE BID DEADLINE AND PREPARED ISSUES LISTS.  MEETINGS AND CALLS WITH WEIL RX AND M&A TEAM RE: SAME. | | | | |
| 03/08/25 | Dulcey, Alfonso J. | 3.80 | 7,581.00 | 401 | 73008570 |
| | REVIEW BIDS AND CONFER WITH WEIL TEAMS RE TAX ISSUES. | | | | |
| 03/08/25 | Bodoh, Devon | 3.90 | 10,042.50 | 401 | 73008795 |
| | REVIEW BID DOCUMENTS FOR TAX MATTERS; FOLLOW UP WITH TAX TEAM REGARDING SAME. | | | | |
| 03/08/25 | Barr, Matt | 3.50 | 9,012.50 | 401 | 73009082 |
| | REVIEW BIDS, SUMMARIES, CORRESPONDENCE WITH TEAM AND ADVISORS, ALL HANDS CALL AND FOLLOW UP. | | | | |
| 03/08/25 | Chivers, Corey | 4.60 | 10,810.00 | 401 | 73009352 |
| | REVIEW AND ANALYZE BID PACKAGES RE FINANCING STRUCTURES AND ISSUES; CONF CALL RE ISSUES. | | | | |
| 03/08/25 | Marcus, Courtney S. | 1.50 | 3,292.50 | 401 | 73009774 |
| | CALL WITH WEIL B&F TEAM REGARDING BID DILIGENCE; ALL HANDS CALL WITH TO DISCUSS BID PROCESS AND STATUS. | | | | |
| 03/08/25 | Ramos, Christina | 6.10 | 10,522.50 | 401 | 72999341 |
| | REVIEW ADDITIONAL BID SUBMISSIONS; CALL WITH SPECIAL MASTER. | | | | |
| 03/08/25 | Curtis, Aaron J. | 1.40 | 2,415.00 | 401 | 73000016 |
| | CALL WITH SPECIAL MASTER AND EVERCORE TO DISCUSS STALKING HORSE BIDS; CALL WITH J. FRIEDMANN TO DISCUSS STALKING HORSE BIDS AND THE STRONG DECLARATION; REVIEW AND ANALYZE STALKING HORSE BIDS. | | | | |
| 03/08/25 | Clarke, Andrew | 0.90 | 1,309.50 | 401 | 72998466 |
| | REVIEW BID DOCUMENTATION SUBMITTED BY STALKING HORSE BIDDERS; REVIEW MULTIPLE EMAILS FROM WEIL TEAM RE: STALKING HORSE BIDS. | | | | |
| 03/08/25 | Rubin, Avi | 8.90 | 12,326.50 | 401 | 72999714 |
| | REVIEW BIDDER SPA MARKUPS AND BID MATERIALS; PREPARE ISSUES LISTS FOR BIDS; INCORPORATE WEIL M&A COMMENTS TO SPA ISSUES LIST; UPDATE BID COMPARISON CHART; CALLS WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS TO DISCUSS BIDS. | | | | |
| 03/08/25 | Conte, Matthew | 0.80 | 712.00 | 401 | 72999721 |
| | CONDUCT RESEARCH OF COURT'S ORDERS; CORRESPOND WITH WEIL RX/M&A TEAMS RE: SAME; CORRESPOND WITH J. MACKINNON RE: 2020 BONDS INDENTURE DOCUMENTS. | | | | |
| 03/08/25 | Koivistoinen, Tanja | 11.20 | 17,472.00 | 401 | 73003434 |
| | REVIEW BIDS AND SPA AND ANCILLARIES MARKUPS; PREPARE BID COMPARISON CHART; PREPARE ISSUES / QUESTIONS LIST TO THE BIDDERS; COORDINATE ON SAME WITH VARIOUS WEIL SPECIALISTS. | | | | |
| 03/08/25 | Sharma, Sakshi | 8.00 | 12,480.00 | 401 | 73004004 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/25 | Zimmerman, Erik | 4.90 | 6,247.50 | 401 | 73005287 |
| | REVIEW CORRESPONDENCE, REVIEW BID PROPOSAL DOCUMENTS AND PROVIDED SUMMARIES, REVIEW IRB PAYOFF PROVISIONS AND DRAFTED SUMMARY. | | | | |
| 03/08/25 | Mackinnon, Josh | 9.10 | 9,737.00 | 401 | 73006328 |
| | REVIEW BIDS, PARTICULARLY DISCLOSURE SCHEDULES AND ANCILLARY AGREEMENTS; CIRCULATE BIDS AND COORDINATE PRINTING OF BIDS; REVISE ISSUES LISTS. | | | | |
| 03/08/25 | Agbi, Theo | 7.40 | 9,435.00 | 401 | 73008023 |
| | REVIEW SPAS; PREPARE ISSUES LIST; REVIEW EACH BID LETTER PACKAGE TO FIND THE SOURCE OF FUNDING; REVIEW SALES PROCEDURE ORDER. | | | | |
| 03/08/25 | Fernandez, Ricardo | 7.10 | 9,833.50 | 401 | 73009899 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS. REVIEW BID SPA DRAFT. REVIEW FROM MULTIPLE BIDDERS DRAFT. FROM MULTIPLE BIDDERS. DRAFTED TAX ISSUES LIST REGARDING BID SPAS. RESEARCH W-8 VALIDITY. RESEARCH RULES AND GUIDANCE. CALLS WITH WEIL TAX TO DISCUSS. | | | | |
| 03/08/25 | Burrus, Maggie | 3.00 | 4,530.00 | 401 | 73010997 |
| | REVIEW M&A ISSUE LISTS RE: STALKING HORSE BIDS; REVIEW BIDS. | | | | |
| 03/08/25 | Warren, Emily | 3.50 | 4,462.50 | 401 | 73011255 |
| | REVIEW BID PACKAGES. PROVIDE ECB SUMMARY OF PURCHASE AGREEMENT. CHECK IN CALL. | | | | |
| 03/09/25 | Bentley, Chase A. | 3.20 | 6,240.00 | 401 | 73003053 |
| | REVIEW BIDS. | | | | |
| 03/09/25 | Keenan, Eoghan P. | 5.90 | 12,095.00 | 401 | 73004026 |
| | REVIEW DISCLOSURE SCHEDULES AND ANCILLARIES FROM BIDDERS.  CALLS WITH EACH OF THE BIDDERS TO DISCUSS KEY ISSUES RAISED BY SPA MARKUPS AND FINANCING STRUCTURES.  CALL WITH SPECIAL MASTER TO REVIEW BIDS RECEIVED AND KEY ISSUES. | | | | |
| 03/09/25 | Ramos, Christina | 4.10 | 7,072.50 | 401 | 73004596 |
| | CALLS ON COMMITMENT PAPERS WITH EACH BIDDER. | | | | |
| 03/09/25 | Sharma, Sakshi | 5.40 | 8,424.00 | 401 | 73003935 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE WITH BIDDERS RE: SAME. | | | | |
| 03/09/25 | Zimmerman, Erik | 0.90 | 1,147.50 | 401 | 73005667 |
| | REVIEW CORRESPONDENCE, REVIEW BID DOCUMENTS. | | | | |
| 03/09/25 | Mackinnon, Josh | 3.50 | 3,745.00 | 401 | 73005832 |
| | INCORPORATE COMMENTS TO ISSUES LIST; REVIEW DISCLOSURE SCHEDULES. | | | | |
| 03/09/25 | Rubin, Avi | 6.80 | 9,418.00 | 401 | 73007941 |
| | CALLS WITH BIDDERS TO DISCUSS BID FOLLOW-UP QUESTIONS; REVIEW BID SUBMISSION MATERIALS; UPDATE SPA BID COMPARISON CHART; CALL WITH EVERCORE AND SPECIAL MASTER; CORRESPONDENCE WITH BIDDER; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS REGARDING SPA | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ITEMS. | | | | |
| 03/09/25 | Fernandez, Ricardo | 0.20 | 277.00 | 401 | 73010453 |
| | REVIEW EMAILS FROM WEIL CORPORATE AND TAX TEAMS. | | | | |
| 03/09/25 | Clarke, Andrew | 4.60 | 6,693.00 | 401 | 73013221 |
| | REVIEW STALKING HORSE BID DOCUMENTATION; ATTEND MULTIPLE CALLS WITH STALKING HORSE BIDDER ADVISORS, EVERCORE, AND WEIL TEAMS; ATTEND CALL WITH SPECIAL MASTER, WEIL, AND EVERCORE TEAMS RE: STALKING HORSE BIDS. | | | | |
| 03/09/25 | Koivistoinen, Tanja | 3.80 | 5,928.00 | 401 | 73062154 |
| | DRAFT BID AND SPA COMPARISON CHART; CONTINUE TO REVIEW THE BIDS; REVIEW DISCLOSURE SCHEDULE AND ANCILLARIES COMMENTS FROM BIDDERS AND THE SUMMARY OF SAME. | | | | |
| 03/10/25 | Dulcey, Alfonso J. | 6.80 | 13,566.00 | 401 | 73018297 |
| | CALLS WITH WEIL TEAMS AND BIDDERS COUNSEL; REVIEW AND RESEARCH TAX MATTERS RELATED TO BIDS; REVIEW AND REVISE SPAS. | | | | |
| 03/10/25 | Friedmann, Jared R. | 3.20 | 6,560.00 | 401 | 73026086 |
| | EMAILS WITH TEAM RE: PROPOSED ACQUISITION STRUCTURES INCLUDING POTENTIAL LITIGATION RISK; INTERNAL CALL RE: SAME; REVIEW AND ANALYZE PLEDGE AGREEMENT; CALL WITH A. CURTIS RE: SAME; CALL WITH C. BENTLEY AND A. CURTIS RE: SAME; CALL WITH COUNSEL FOR BIDDER RE: STRUCTURE OF TRANSACTION; EMAILS WITH TEAM RE: ADDRESSING CONCERNS/RISKS WITH SAME; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS; EMAILS WITH TEAM RE: SAME. | | | | |
| 03/10/25 | Bodoh, Devon | 4.20 | 10,815.00 | 401 | 73064118 |
| | REVIEW DOCUMENTS FOR TAX ISSUES; CONFERENCE CALLS WITH BIDDERS REGARDING STRUCTURE AND TAX ISSUES. | | | | |
| 03/10/25 | Bentley, Chase A. | 6.10 | 11,895.00 | 401 | 73068223 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/10/25 | Marcus, Courtney S. | 1.00 | 2,195.00 | 401 | 73190504 |
| | PARTICIPATE ON BID UPDATE CALL WITH SALE PARTNERS AND ADVISORS. | | | | |
| 03/10/25 | Chivers, Corey | 3.90 | 9,165.00 | 401 | 73713001 |
| | CALL WITH BIDDER; ANALYZE FINANCING STRUCTURES OF BIDS. | | | | |
| 03/10/25 | Ramos, Christina | 6.10 | 10,522.50 | 401 | 73016901 |
| | CALLS ON BID SUBMISSIONS; EMAIL CORRESPONDENCE WITH CAPM; REVISE SPAS FOR ELLIOT AND RT. | | | | |
| 03/10/25 | Conte, Matthew | 5.60 | 4,984.00 | 401 | 73014180 |
| | REVIEW STALKING HORSE BIDS; CONSIDER ISSUES WITH RESPECT TO SAME; CONFER WITH RESTRUCTURING TEAM RE: STALKING HORSE BID ISSUES; CONFER WITH A. CLARKE RE: SELECTION OF STALKING HORSE BID. | | | | |
| 03/10/25 | Sharma, Sakshi | 8.70 | 13,572.00 | 401 | 73017443 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/25 | Agbi, Theo | 7.00 | 8,925.00 | 401 | 73018146 |
| | CALL WITH BIDDERS TO DISCUSS TAX STRUCTURING. CALL WITH RX AND CORPORATE TO DISCUSS POSSIBLE STRUCTURING ALTERNATIVES. FURTHER MARK UP EACH OF THE SPAS. REVIEW SALES PROCEDURE ORDER. DRAFT ANALYSIS ON THE VALIDITY OF THE W-8 PROVIDED BY PDVSA. | | | | |
| 03/10/25 | Rubin, Avi | 5.10 | 7,063.50 | 401 | 73018913 |
| | REVISE AND INCORPORATE WEIL M&A COMMENTS TO BIDDER COMPARISON CHART; PREPARE MARKUP OF BID DRAFT SPA; INCORPORATE WEIL SPECIALIST GROUP COMMENTS TO SPA; COORDINATE SPA ITEMS. | | | | |
| 03/10/25 | Zimmerman, Erik | 0.30 | 382.50 | 401 | 73019217 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE. | | | | |
| 03/10/25 | Clarke, Andrew | 10.50 | 15,277.50 | 401 | 73020167 |
| | REVIEW AND CONSIDER STALKING HORSE BIDS; DRAFT SUMMARY FOR PURPOSES OF PREPARING NOTICE OF SELECTION OF STALKING HORSE BIDS; CONSIDER ISSUES REGARDING SPA AND CONFER WITH WEIL M&A TEAM RE: SAME; CONSIDER DILIGENCE ISSUES REGARDING STALKING HORSE BIDS AND DRAFT REQUESTS FOR INFORMATION WITH RESPECT TO SAME; ATTEND CALL WITH STALKING HORSE BIDDER. | | | | |
| 03/10/25 | Fernandez, Ricardo | 9.90 | 13,711.50 | 401 | 73021223 |
| | REVIEW EMAILS FROM WEIL TAX/CORPORATE TEAMS; CALL WITH BIDDER TO DISCUSS BID. RESEARCH REVENUE RULING AND DRAFT SUMMARY OF RESEARCH; RESEARCH VALIDITY OF W-8 AND DRAFT SUMMARY OF RESEARCH; REVIEW SALES PROCEDURES ORDER; REVIEW US-VENEZUELA TAX TREATY; CALL WITH WEIL CORPORATE TO DISCUSS BID; CALL WITH BIDDER TO DISCUSS BID; DRAFTED TAX COMMENTS TO RED TREE SPA; DRAFT TAX COMMENTS TO SPA; CALLS WITH WEIL TAX TO DISCUSS. | | | | |
| 03/10/25 | Mackinnon, Josh | 2.90 | 3,103.00 | 401 | 73033337 |
| | ASSIST WITH SPA AND SCHEDULE REVIEW; REVIEW ANCILLARY AGREEMENTS. | | | | |
| 03/10/25 | Koivistoinen, Tanja | 8.60 | 13,416.00 | 401 | 73067624 |
| | PREPARE RED TREE SPA MARKUP; EMAIL CORRESPONDENCE WITH VARIOUS WEIL TEAMS RE: RED TREE SPA; PREPARE QUESTIONS ON THE TSA TO RED TREE; REVIEW TERMINATION RIGHT. | | | | |
| 03/10/25 | Warren, Emily | 1.30 | 1,657.50 | 401 | 73068103 |
| | BID UPDATE CALL; DRAFT AND DISTRIBUTE NOTES OF SAME. | | | | |
| 03/10/25 | Burrus, Maggie | 7.60 | 11,476.00 | 401 | 73069961 |
| | REVIEW BID PACKAGES; REVIEW VARIOUS FILINGS AND ORDERS OF THE COURT RE: SPA ISSUES: RESEARCH LEGAL ISSUES RELATED TO BIDDER BIDS. | | | | |
| 03/11/25 | Keenan, Eoghan P. | 7.00 | 14,350.00 | 401 | 73022207 |
| | MULTIPLE CALLS WITH COUNSEL TO ALL BIDDERS RE: TRANSACTION STRUCTURE, FINANCING, SPA MARKUP ISSUES AND TIMING.  REVISE SPA MARKUP FOR BIDDER. | | | | |
| 03/11/25 | Dulcey, Alfonso J. | 4.10 | 8,179.50 | 401 | 73023784 |
| | CALLS WITH WEIL TEAMS AND BIDDER COUNSEL RE TAX STRUCTURE; RESEARCH AND DISCUSS TAX MATTERS, REVIEW AND REVISE DEAL DOCUMENTS. | | | | |
| 03/11/25 | Bodoh, Devon | 3.50 | 9,012.50 | 401 | 73063898 |
| | REVIEW BID DOCUMENTS FOR TAX; CONSIDER WITHHOLDING MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/25 | Friedmann, Jared R. | 3.20 | 6,560.00 | 401 | 73067118 |
| | CALL WITH A. CURTIS AND M.BURRESS RE: ANALYSIS OF BID STRUCTURES AND POTENTIAL LITIGATION/EXECUTION RISK; CALL WITH TEAM RE SAME; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS; REVIEW RESEARCH RE: SAME; MEET WITH A. CURTIS RE: ANALYSIS OF ISSUES AND NEXT STEPS; REVIEW SUMMARY ANALYSIS OF POTENTIAL LITIGATION/EXECUTION RISK OF BID STRUCTURES; EMAILS WITH A. CURTIS RE: SAME; EMAILS RE: SCOPE OF BID DISCLOSURE OBLIGATIONS. | | | | |
| 03/11/25 | Bentley, Chase A. | 6.90 | 13,455.00 | 401 | 73068151 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/11/25 | Chivers, Corey | 1.30 | 3,055.00 | 401 | 73330318 |
| | REVIEW DOCUMENTS RE BIDS. | | | | |
| 03/11/25 | Ramos, Christina | 7.10 | 12,247.50 | 401 | 73023807 |
| | REVIEW SALE DOCUMENTS AND PREPARE IL ON COMMITMENT PAPERS AND SPAS. | | | | |
| 03/11/25 | Conte, Matthew | 6.00 | 5,340.00 | 401 | 73021011 |
| | REVIEW STALKING HORSE BIDS; CONSIDER ISSUES WITH RESPECT TO SAME; DRAFT NOTICE OF BID SELECTION; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 03/11/25 | Sharma, Sakshi | 10.00 | 15,600.00 | 401 | 73022551 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME. | | | | |
| 03/11/25 | Clarke, Andrew | 8.70 | 12,658.50 | 401 | 73023791 |
| | REVIEW AND CONSIDER STALKING HORSE BIDS FOR PURPOSE OF SELECTION OF STALKING HORSE BIDS; DRAFT SUMMARY POINTS FOR PURPOSES OF NOTICE OF SELECTION; DRAFT NOTICE OF SELECTION OF STALKING HORSE BIDDER; ATTEND MULTIPLE CALLS WITH BIDDERS RE: STALKING HORSE BIDS; REVIEW AND CONSIDER REDACTIONS PROPOSED BY STALKING HORSE BIDDERS. | | | | |
| 03/11/25 | Fernandez, Ricardo | 12.10 | 16,758.50 | 401 | 73025145 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS AND MILBANK TAX; REVIEW RED TREE EXHIBITS; DRAFT WEIL TAX COMMENTS TO PAYMENTS ADMINISTRATION AGREEMENT; REVIEW GOLD RESERVE/KOCH CLOSING STRUCTURE DECK; PROVIDE TAX ANALYSIS REGARDING DECK; CALL WITH MILBANK TAX TO DISCUSS SPA ISSUES; DRAFT SUMMARY OF CALL; RESEARCH ISSUES WITH MILBANK PROPOSED STRUCTURE; CALLS WITH WEIL TAX TO DISCUSS SAME. | | | | |
| 03/11/25 | Rubin, Avi | 5.80 | 8,033.00 | 401 | 73027405 |
| | PREPARE MARKUPS AND INCORPORATE WEIL SPECIALIST COMMENTS TO SPAS; REVIEW COMMITMENT LETTERS AND BID DOCUMENTS; RESPOND TO RT SPA QUESTIONS AND REVIEW SPA PROVISIONS. | | | | |
| 03/11/25 | Agbi, Theo | 9.20 | 11,730.00 | 401 | 73027406 |
| | REVISE ESCROW AGREEMENT AND PAYING AGENT AGREEMENT FOR BIDS. REVIEW AUTHORITIES RE: STRUCTURING. REVISE GOLD RESERVE SPA AND THE RED TREE SPA; REVIEW SECONDARY AUTHORITY; PROVIDE ANALYSIS OF THESE CASES AS THEY RELATE TO OUR TRANSACTION. | | | | |
| 03/11/25 | Zimmerman, Erik | 1.60 | 2,040.00 | 401 | 73031420 |
| | REVIEW AND REVISE COMMITMENT PAPERS AND COMMITMENT PAPERS ISSUES LISTS. | | | | |
| 03/11/25 | Mackinnon, Josh | 4.50 | 4,815.00 | 401 | 73044728 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MARK UP BIDDER SCHEDULES AND ANCILLARY AGREEMENTS. | | | | |
| 03/11/25 | Koivistoinen, Tanja | 10.10 | 15,756.00 | 401 | 73067895 |
| | REVISE BIDDER SPA MARKUPS AND COORDINATE REVIEW OF SCHEDULES AND ANCILLARIES; REVIEW EVERCORE'S SUMMARY ANALYSIS OF THE BIDS; REVIEW BIDDERS' WATERFALL AND NON-CASH CONSIDERATION COMPONENTS; COORDINATE THE SCOPE OF REDACTIONS AND BID MATERIALS TO BE FILED. | | | | |
| 03/11/25 | Burrus, Maggie | 4.80 | 7,248.00 | 401 | 73069515 |
| | REVIEW BIDDER SPA MARKUP; CONDUCT RESEARCH RE: VARIOUS LEGAL ISSUES ASSOCIATED WITH BIDDERS' BIDS. | | | | |
| 03/12/25 | Keenan, Eoghan P. | 11.10 | 22,755.00 | 401 | 73022252 |
| | REVISE SPA MARKUP RESPONSE TO BIDDER; CALLS WITH OUTSIDE COUNSEL TO BIDDERS RE: ISSUES RAISED BY BIDS AND FINANCING; PREPARE SPA MARKUP FOR EACH BIDDER. | | | | |
| 03/12/25 | Dulcey, Alfonso J. | 4.60 | 9,177.00 | 401 | 73033232 |
| | DISCUSS AND RESEARCH STRUCTURE ALTERNATIVES; CALL WITH BIDDER COUNSEL; REVIEW AND REVISE DEAL DOCUMENTS. | | | | |
| 03/12/25 | Bodoh, Devon | 6.80 | 17,510.00 | 401 | 73063815 |
| | REVIEW BIDDER DOCUMENTS FOR TAX MATTERS; CALLS WITH WEIL TEAMS AND BIDDERS REGARDING TRANSACTION; CONDUCT RESEARCH REGARDING WITHHOLDING TAX ISSUES. | | | | |
| 03/12/25 | Friedmann, Jared R. | 1.40 | 2,870.00 | 401 | 73066867 |
| | CALL WITH BIDDER RE: SPA ISSUES; CALL WITH RED TREE, PW AND MILBANK RE: BID AND AGREEMENT WITH 2020S. | | | | |
| 03/12/25 | Bentley, Chase A. | 6.60 | 12,870.00 | 401 | 73068322 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/12/25 | Chivers, Corey | 3.30 | 7,755.00 | 401 | 73330325 |
| | REVIEW AND ANALYZE SPAS AND CL FOR EACH TREE. | | | | |
| 03/12/25 | Ramos, Christina | 11.50 | 19,837.50 | 401 | 73027926 |
| | CALLS ON BID PACKAGES; PREPARE IL AND SPA MARKUPS FOR DIFFERENT BIDDERS; EMAIL CORRESPONDENCE WITH CAPM AND PEMA AND RX TEAMS; CALLS WITH SPP. | | | | |
| 03/12/25 | Curtis, Aaron J. | 0.50 | 862.50 | 401 | 73058408 |
| | REVIEW AND REVISE LIST OF QUESTIONS FOR THE BIDDER. | | | | |
| 03/12/25 | Agbi, Theo | 12.00 | 15,300.00 | 401 | 73031284 |
| | WORK ON TAX ANALYSIS; RESEARCH TREATMENT OF THE STOCK ACQUISITION AND DOWN STREAM MERGER; MARK UP THE PAYING AGENT AGREEMENT; ATTEND CALL WITH BIDDER TO DISCUSS OTHER POSSIBLE STRUCTURING ALTERNATIVES. | | | | |
| 03/12/25 | Fernandez, Ricardo | 9.40 | 13,019.00 | 401 | 73044045 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; RESEARCHED ISSUES WITH MILBANK PROPOSED STRUCTURE; REVIEW IRS GUIDANCE; DRAFT SUMMARY AND ANALYSIS OF TAX RESEARCH; CALLS WITH WEIL TAX TO DISCUSS; DRAFT TAX COMMENTS TO GOLD RESERVE SPA; CALL WITH BIDDER TO DISCUSS PROPOSED STRUCTURE AND POTENTIAL ALTERNATIVES; DRAFT TAX | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMENTS TO RED TREE PAYMENTS ADMINISTRATION AGREEMENT AND ESCROW AGREEMENT; DRAFT TAX COMMENTS TO GOLD RESERVE PAYMENTS ADMINISTRATION AGREEMENT AND ESCROW AGREEMENT. | | | | |
| 03/12/25 | Mackinnon, Josh | 8.60 | 9,202.00 | 401 | 73044884 |
| | REVIEW AND MARK UP SCHEDULES AND ANCILLARY AGREEMENTS. | | | | |
| 03/12/25 | Rubin, Avi | 6.70 | 9,279.50 | 401 | 73045849 |
| | REVISE AND INCORPORATE WEIL M&A AND WEIL SPECIALIST COMMENTS TO GOLD RESERVE SPA; COORDINATE AND REVIEW SPA ANCILLARY DOCUMENTS AND DISCLOSURE SCHEDULES; REVIEW AND PROVIDE COMMENTS TO RED TREE AND GOLD RESERVE DCL ISSUES LISTS; COORDINATE SPA ITEMS; COORDINATE CIRCULATING OF TRANSACTION AGREEMENT MARKUPS. | | | | |
| 03/12/25 | Zimmerman, Erik | 4.00 | 5,100.00 | 401 | 73046328 |
| | REVIEW AND REVISE BID DOCUMENTS; REVIEW CORRESPONDENCE; REVISE ISSUES LISTS FOR DEBT LETTERS; REVIEW CONDITIONS IN DEBT LETTERS AND DRAFT SUMMARIES. | | | | |
| 03/12/25 | Sharma, Sakshi | 12.90 | 20,124.00 | 401 | 73046357 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME. | | | | |
| 03/12/25 | Balido, Catherine | 5.70 | 6,099.00 | 401 | 73048170 |
| | REVIEW CORRESPONDENCE RE STALKING HORSE BIDS; DRAFT NOTICE OF STALKING HORSE BID; CONSIDER ISSUES REGARDING SELECTION OF BIDS; MEET WITH A. CLARKE AND M. CONTE RE NOTICE OF STALKING HORSE BID AND SELECTION OF STALKING HORSE BID; REVIEW BIDS SUBMITTED FOR STALKING HORSE CONSIDERATION; DRAFT NOTICE OF SELECTION OF BASE BID; DISCUSS SAME WITH A. CLARKE. | | | | |
| 03/12/25 | Conte, Matthew | 13.60 | 12,104.00 | 401 | 73049145 |
| | REVIEW STALKING HORSE BIDS; CONSIDER ISSUES WITH RESPECT TO SELECTION OF BIDS; DRAFT NOTICE OF RECOMMENDATION; CORRESPOND WITH A. CLARKE AND C. BALIDO RE: SAME. | | | | |
| 03/12/25 | Koivistoinen, Tanja | 14.70 | 22,932.00 | 401 | 73063001 |
| | REVIEW AND REVISE SPA MARKUPS OF THE FINAL ROUND STALKING HORSE BIDDERS; REVIEW RELATED ANCILLARIES AND SCHEDULES; COORDINATE COMMENTS FROM THE WEIL TEAMS; COORDINATE STATUS OF FINANCING COMMITMENT LETTERS; REVIEW FINANCING COMMITMENT LETTER DRAFTS RECEIVED FROM BIDDERS; REVIEW REVISED BID PACKAGES FROM THE BIDDERS. | | | | |
| 03/12/25 | Clarke, Andrew | 9.60 | 13,968.00 | 401 | 73078164 |
| | REVIEW AND RESPOND TO VARIOUS EMAIL CORRESPONDENCE RE: NOTICE OF RECOMMENDATION; DRAFT NOTICE OF RECOMMENDATION. | | | | |
| 03/13/25 | Welch, Timothy C. | 3.20 | 6,320.00 | 401 | 73049964 |
| | REVIEW DRAFT STOCK PURCHASE AGREEMENT MARKUPS FROM GOLD RESERVE AND RED TREE; EXCHANGE EMAILS WITH J. MACKINNON REGARDING FOREIGN PERSON REPRESENTATIONS AND OFAC LICENSE APPLICATION TIMING; CALLS AND EXCHANGE EMAILS WITH S. COOLEY REGARDING CFIUS COVENANTS; EXCHANGE EMAILS WITH M. KELLEY FROM MOLOLAMKEN AND P. HARRELL REGARDING RED TREE CFIUS REPRESENTATION; EXCHANGE EMAILS WITH T. KOIVISTOINEN REGARDING SAME; EXCHANGE EMAILS REGARDING BIDDER CFIUS REPRESENTATIONS; CALL AND EMAILS WITH E. ZIMMERMAN REGARDING USE-OF-PROCEEDS PROVISION IN DEBT COMMITMENT LETTER; PREPARE FOR AND PARTICIPATE IN MEETINGS WITH BIDDER COUNSEL REGARDING STALKING HORSE OR BASE BIDS AND SPA MARKUPS; EXCHANGE EMAILS WITH C. BENTLEY REGARDING CALL WITH DOJ. | | | | |
| 03/13/25 | Marcus, Courtney S. | 2.80 | 6,146.00 | 401 | 73050259 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RE-REVIEW RED TREE AND GOLD RESERVE BID DOCUMENTATION FOR CONDITIONALITY; CALL WITH BIDDER AND WEIL TEAM. | | | | |
| 03/13/25 | Friedmann, Jared R. | 5.50 | 11,275.00 | 401 | 73054139 |
| | CALL WITH BIDDER COUNSEL RE: PROPOSED TRANSACTION STRUCTURE; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS; CALL WITH RED TREE RE: TRANSACTION STRUCTURE AND SPA COMMENTS; CALL WITH GOLD RESERVE RE: TRANSACTION STRUCTURE AND SPA COMMENTS; REVIEW GOLD RESERVE ANSWERS TO INQUIRIES RE: OFAC; EMAILS WITH TEAM RE: SAME; CALL WITH RED TREE RE: NEGOTIATION OF SPA AND INTENTION TO NAME BASE BIDDER RATHER THAN STALKING HORSE; CALL WITH GOLD RESERVE RE: TRANSACTION STRUCTURE AND INTENTION TO NAME BASE BIDDER RATHER THAN STALKING HORSE AND NEXT STEPS; REVIEW ADDITIONAL INFORMATION REGARDING REGULATORY ISSUES; EMAILS WITH TEAM RE: STRATEGY AND NEXT STEPS IN CONNECTION WITH NEGOTIATIONS WITH BIDDERS. | | | | |
| 03/13/25 | Dulcey, Alfonso J. | 5.80 | 11,571.00 | 401 | 73054554 |
| | CONFER WITH WEIL TEAMS RE DEAL DOCUMENTS AND TAX MATTERS; CALLS WITH BIDDER COUNSEL RE TAX MATTERS. | | | | |
| 03/13/25 | Keenan, Eoghan P. | 14.10 | 28,905.00 | 401 | 73055266 |
| | MEETING WITH M&A TEAM RE: DISCLOSURE SCHEDULE AND ANCILLARIES MARKUPS. CALLS WITH BIDDERS' OUTSIDE COUNSELS RE: SPA TERMS, FINANCING STRUCTURES, CONDITIONALITY. CALL WITH SALE PROCESS PARTIES AND WEIL RE: STATUS OF BIDDER NEGOTIATIONS AND NEXT STEPS. CALLS WITH BIDDERS AND FINANCING SOURCES RE: COMMITMENT PAPERS; REVISE SPA MARKUPS AND COMMITMENT LETTER ISSUES LISTS FOR REMAINING BIDDERS. | | | | |
| 03/13/25 | Bodoh, Devon | 7.80 | 20,085.00 | 401 | 73064848 |
| | REVIEW AND DISCUSS OF BID DOCUMENTS NUMBERS FOR TAX MATTERS; CONFERENCE CALLS RE: BID DOCUMENTS; FOLLOW UP AND CONSIDER OF WITHHOLDING TAX ISSUES WITH TAX TEAM. | | | | |
| 03/13/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 401 | 73068050 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/13/25 | Ramos, Christina | 12.50 | 21,562.50 | 401 | 73049043 |
| | REVIEW COMMITMENT PAPERS AND CALLS RE: SAME; EMAIL CORRESPONDENCE ON COMMITMENT PAPER ISSUES; CALLS WITH SPP. | | | | |
| 03/13/25 | Balido, Catherine | 11.60 | 12,412.00 | 401 | 73048175 |
| | REVIEW UPDATED BIDS; REVISE NOTICE OF SELECTION OF BASE BIDDER; DISCUSS NOTICE OF SELECTION OF STALKING HORSE BIDDER WITH A. CLARKE AND M. CONTE; REVISE NOTICE OF SELECTION OF BASE BIDDER; DISCUSS COMPARISON DECK WITH M. BURRUS; DISCUSS TAX RESEARCH WITH I. ROBERTS. | | | | |
| 03/13/25 | Conte, Matthew | 16.30 | 14,507.00 | 401 | 73049352 |
| | REVIEW STALKING HORSE BIDS; CONSIDER ISSUES WITH RESPECT TO SELECTION OF BIDS; DRAFT NOTICE OF RECOMMENDATION; CORRESPOND WITH WEIL RX RE: SAME; DRAFT NOTICE RE: FILING OF BID MATERIALS; CORRESPOND WITH A. CLARKE AND I. ROBERTS RE: SAME; PREPARE SUMMARY MATERIALS OF STALKING HORSE BIDS; CONFER WITH M. BURRUS RE: SAME. | | | | |
| 03/13/25 | Sharma, Sakshi | 12.70 | 19,812.00 | 401 | 73053016 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME. | | | | |
| 03/13/25 | Zimmerman, Erik | 4.70 | 5,992.50 | 401 | 73054528 |
| | PREPARE SIDE-BY-SIDE COMPARISON OF CONDITIONALITY IN BIDS, REVIEW AND REVISE COMMITMENT | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LETTER ISSUES LISTS, REVIEW CORRESPONDENCE WITH WEIL M&A, RX AND EVERCORE TEAMS. | | | | |
| 03/13/25 | Rubin, Avi | 7.90 | 10,941.50 | 401 | 73055588 |
| | ATTENTION TO SPA ITEMS AND ANCILLARY DOCUMENTS; PREPARE SPA MARKUPS AND PROVIDE COMMENTS TO SPA ANCILLARIES FOR GR AND RT BIDS; REVIEW GR WARRANTS AGREEMENT; REVIEW DCL MARKUPS; COORDINATE BID COMPARISON CHART ITEMS; PREPARE RESPONSES TO SPA ISSUES LISTS. | | | | |
| 03/13/25 | Koivistoinen, Tanja | 6.90 | 10,764.00 | 401 | 73062976 |
| | REVIEW AND COMMENT ON THE ANCILLARIES AND SCHEDULES OF THE BIDDERS' SPA MARKUPS; PREPARE MARKUPS OF SAME; REVIEW TRANSACTION SUPPORT AGREEMENT; EMAIL CORRESPONDENCE WITH WEIL TEAMS RE: THE SPA MARKUPS AND COMMITMENT LETTER COMMENTS. | | | | |
| 03/13/25 | Agbi, Theo | 7.00 | 8,925.00 | 401 | 73064528 |
| | REVIEW ISSUES LIST SENT BY GOLD RESERVE; CALL WITH GOLD RESERVE TAX TEAM TO DISCUSS WITHHOLDING; REVISE PAYING AGENT AGREEMENTS; ATTEND STALKING HORSE BID DISCUSSION; DISCUSS MARK UP OF THE RED TREE SPA; RESEARCH CASE LAW FOR THE RELEVANT REVENUE RULING. | | | | |
| 03/13/25 | Fernandez, Ricardo | 4.40 | 6,094.00 | 401 | 73066919 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS AND MILBANK TAX; DRAFT TAX COMMENTS TO RED TREE PAYMENTS ADMINISTRATION AGREEMENT AND ESCROW AGREEMENT; DRAFT TAX COMMENTS TO GOLD RESERVE PAYMENTS ADMINISTRATION AGREEMENT AND ESCROW AGREEMENT; CALL WITH MILBANK TAX TO DISCUSS WITHHOLDING ISSUE; REVIEW RED TREE AND GOLD RESERVE SPAS. | | | | |
| 03/13/25 | Burrus, Maggie | 4.50 | 6,795.00 | 401 | 73069980 |
| | PREPARE DECK RE: BIDS. | | | | |
| 03/13/25 | Mackinnon, Josh | 8.60 | 9,202.00 | 401 | 73070113 |
| | REVIEW BID PACKAGES AND REVISE SAME. | | | | |
| 03/13/25 | Clarke, Andrew | 12.80 | 18,624.00 | 401 | 73078191 |
| | DRAFT NOTICE OF RECOMMENDATION; REVIEW AND RESPOND TO VARIOUS EMAIL CORRESPONDENCE RE: SAME; PREPARE NOTICE OF ALTERNATIVE BID MATERIALS AND ASSOCIATED EXHIBITS, INCLUDING CONSIDERATION OF REDACTIONS TO BIDDER IDENTIFYING INFORMATION; ATTEND TO ISSUES RE: INFORMATION NECESSARY FOR EVALUATION OF BIDS; DRAFT NOTICE OF RECOMMENDATION OF BID. | | | | |
| 03/14/25 | Keenan, Eoghan P. | 7.70 | 15,785.00 | 401 | 73056894 |
| | REVIEW SPA MARKUPS FROM REMAINING BIDDERS AND DRAFT ISSUES LISTS; REVISE SPA MARKUPS FOR REMAINING BIDDERS. | | | | |
| 03/14/25 | Welch, Timothy C. | 1.60 | 3,160.00 | 401 | 73065051 |
| | REVIEW REVISE DRAFT RED TREE STOCK PURCHASE AGREEMENT FROM MILBANK; REVIEW REVISE DRAFT GOLD RESERVE STOCK PURCHASE AGREEMENT; EXCHANGE EMAILS WITH J. MACKINNON REGARDING CFIUS COVENANTS WITH GOLD RESERVE AND NO-FOREIGN-PERSON REPRESENTATIONS FROM RED TREE; EXCHANGE EMAILS WITH E. KEENAN REGARDING SAME; REVIEW COMMITMENT LETTERS. | | | | |
| 03/14/25 | Bodoh, Devon | 8.20 | 21,115.00 | 401 | 73065173 |
| | REVIEW BID DOCUMENTS FOR TAX MATTERS; CONFERENCE CALLS WITH TAX TEAMS REGARDING WITHHOLDING, FIRPTA AND OTHER TAX ISSUES; FOLLOW UP WITH WEIL TEAMS REGARDING TAX MATTERS; CONDUCT RESEARCH REGARDING WITHHOLDING TAX MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/14/25 | Bentley, Chase A. | 4.70 | 9,165.00 | 401 | 73069251 |
| | REVIEW AND REVISE BID DISCUSSION MATERIALS; DISCUSS SAME WITH WEIL TEAMS; REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/14/25 | Marcus, Courtney S. | 4.00 | 8,780.00 | 401 | 73190237 |
| | REVIEW REVISE RED TREE COMMITMENT PAPERS AND CIRCULATE ISSUES LIST; CALL WITH B&F AND CAPM TEAM TO REVIEW GOLD RESERVE COMMITMENT PAPERS AND SPA MARKUP; REVIEW AND REVISE GOLD RESERVE ISSUES LIST WITH WEIL FINANCE TEAM. | | | | |
| 03/14/25 | Ramos, Christina | 7.50 | 12,937.50 | 401 | 73055978 |
| | REVIEW COMMITMENT PAPERS AND PREPARE ISSUES LIST. | | | | |
| 03/14/25 | Curtis, Aaron J. | 1.60 | 2,760.00 | 401 | 73713003 |
| | REVIEW AND RESPOND TO EMAILS RE THE BIDS, POTENTIAL ACQUISITION STRUCTURES, AND RELATED LEGAL CONSIDERATIONS. | | | | |
| 03/14/25 | Conte, Matthew | 10.70 | 9,523.00 | 401 | 73055791 |
| | DRAFT NOTICE RE: FILING OF BID MATERIALS; CORRESPOND WITH WEIL RX/M&A RE: SAME; PREPARE SUMMARY MATERIALS OF STALKING HORSE BIDS; CONFER WITH M. BURRUS RE: SAME; CONSIDER ISSUES WITH RESPECT TO STALKING HORSE BIDS; CONDUCT RESEARCH RE: SAME; DRAFT NOTICE OF CONFIDENTIALITY AGREEMENTS; CONFER WITH M. BURRUS RE: SAME. | | | | |
| 03/14/25 | Balido, Catherine | 8.10 | 8,667.00 | 401 | 73055989 |
| | REVIEW UPDATED BIDS; REVISE NOTICE OF SELECTION OF BASE BIDDER; REVISE NOTICE OF SELECTION OF STALKING HORSE BIDDER; DISCUSS REDACTIONS WITH A. CLARKE; DISCUSS NOTICES WITH A. CLARKE; DISCUSS DECK RE BIDS WITH M. BURRUS; CONSIDER FILING BASE BID RATHER THAN STALKING HORSE BID. | | | | |
| 03/14/25 | Sharma, Sakshi | 13.00 | 20,280.00 | 401 | 73056402 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME. | | | | |
| 03/14/25 | Rubin, Avi | 7.30 | 10,110.50 | 401 | 73056658 |
| | CORRESPONDENCE WITH JONES DAY REGARDING SPA DISCLOSURE SCHEDULES; REVIEW GOLD RESERVE AND RED TREE SPA MARKUPS; PREPARE SPA AND BID ISSUES LISTS FOR GOLD RESERVE AND RED TREE; PREPARE GOLD RESERVE SPA MARKUP. | | | | |
| 03/14/25 | Koivistoinen, Tanja | 9.60 | 14,976.00 | 401 | 73062227 |
| | DRAFT SUMMARY OF THE KEY DIFFERENCES AND KEY SPA TERMS BETWEEN THE TWO FINAL ROUND STALKING HORSE BIDS; REVISE AND REVIEW REVISE SPA MARKUPS FROM THE BIDDERS; REVIEW BIDDERS' ANCILLARIES AND SCHEDULE MARKUPS AND REVISE SAME. | | | | |
| 03/14/25 | Agbi, Theo | 7.00 | 8,925.00 | 401 | 73063528 |
| | REVISE RED TREE SPA; REVISE GOLD RESERVE SPA; REVIEW AND DRAFT SUMMARY OF THE TAX ISSUE; REVIEW TRANSACTION STRUCTURES FOR EACH OF THE RED TREE AND GOLD RESERVE. | | | | |
| 03/14/25 | Fernandez, Ricardo | 6.20 | 8,587.00 | 401 | 73067094 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW GOLD RESERVE 6-K FILING AND PRESS RELEASE REGARDING TAX; DRAFT SUMMARY OF TAX ISSUE; REVIEW PROPOSED TRANSACTION STRUCTURE FOR RED TREE AND GOLD RESERVE BIDS; REVIEW MARKUPS OF GOLD RESERVE SPA, RED TREE SPA AND GOLD RESERVE PAYMENT ADMINISTRATION AGREEMENT; DRAFT TAX ISSUES LIST REGARDING GOLD RESERVE SPA MARKUP, RED TREE SPA MARKUP AND GOLD RESERVE PAYMENT ADMINISTRATION AGREEMENT; DRAFT TAX COMMENTS TO GOLD RESERVE | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PAYMENTS ADMINISTRATION AGREEMENT AND SPA; DRAFT TAX COMMENTS TO RED TREE SPA. | | | | |
| 03/14/25 | Zimmerman, Erik | 5.40 | 6,885.00 | 401 | 73067903 |
| | DRAFT AND PREPARE SIDE-BY-SIDE SUMMARY OF FUNDING CONDITIONS IN DEBT COMMITMENT LETTERS, REVIEW AND REVISE COMMITMENT LETTERS; REVIEW AND RESPOND TO CORRESPONDENCE RE: SAME. | | | | |
| 03/14/25 | Burrus, Maggie | 7.20 | 10,872.00 | 401 | 73069677 |
| | PREPARE DECK RE: BIDS. | | | | |
| 03/14/25 | Mackinnon, Josh | 5.60 | 5,992.00 | 401 | 73070143 |
| | REVIEW AND REVISE ANCILLARY AGREEMENTS AND SCHEDULES. | | | | |
| 03/14/25 | Clarke, Andrew | 10.70 | 15,568.50 | 401 | 73077198 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: BID EVALUATION AND SELECTION PROCESS; DRAFT NOTICE OF RECOMMENDATION; REVIEW AND REVISE NOTICE RE: ALTERNATIVE BIDS RECEIVED BY SPECIAL MASTER; CONSIDER ISSUES RE: REDACTIONS TO BID MATERIALS RECEIVED; CONSIDER ISSUES RE: EXTENSION TO BID DEADLINE AND APPROPRIATE NEXT STEPS. | | | | |
| 03/15/25 | Keenan, Eoghan P. | 8.20 | 16,810.00 | 401 | 73056868 |
| | PREPARE MARKUPS OF SPAS AND COMMITMENT LETTERS FOR REMAINING BIDDERS. | | | | |
| 03/15/25 | Marcus, Courtney S. | 3.00 | 6,585.00 | 401 | 73057758 |
| | RE-REVIEW GOLD RESERVE COMMITMENT PAPERS AND SPA MARKUP; CALL WITH GOLD RESERVE TEAM; FOLLOW UP CALL WITH WEIL FINANCE TEAM TO REVIEW GOLD RESERVE PAPERS. | | | | |
| 03/15/25 | Dulcey, Alfonso J. | 5.40 | 10,773.00 | 401 | 73062653 |
| | CALLS WITH WEIL TEAMS AND BIDDER COUNSEL TO DISCUSS TAX MATTERS; REVIEW AND REVISE DEAL DOCUMENTS. | | | | |
| 03/15/25 | Bodoh, Devon | 5.00 | 12,875.00 | 401 | 73064926 |
| | REVIEW BID DOCUMENTS FOR TAX MATTERS; FOLLOW UP AND CONSIDER REGARDING TAX ISSUES WITH BIDS INCLUDING WITHHOLDING AND FIRPTA. | | | | |
| 03/15/25 | Chivers, Corey | 5.70 | 13,395.00 | 401 | 73065870 |
| | MULTIPLE CALLS RE COMMITMENT LETTERS; INTERNAL AND EXTERNAL CALLS. | | | | |
| 03/15/25 | Bentley, Chase A. | 1.90 | 3,705.00 | 401 | 73069350 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/15/25 | Ramos, Christina | 8.10 | 13,972.50 | 401 | 73057582 |
| | CALLS AND REVISE DCLS. | | | | |
| 03/15/25 | Curtis, Aaron J. | 0.30 | 517.50 | 401 | 73058390 |
| | REVIEW AND RESPOND TO EMAILS RE THE OFAC QUESTIONS ABOUT A POTENTIAL BIDDER. | | | | |
| 03/15/25 | Sharma, Sakshi | 10.80 | 16,848.00 | 401 | 73056854 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE: SAME. | | | | |
| 03/15/25 | Conte, Matthew | 7.80 | 6,942.00 | 401 | 73058130 |
| | CONSIDER ISSUES WITH RESPECT TO STALKING HORSE BIDS; CONDUCT RESEARCH RE: SAME; CORRESPOND WITH C. BENTLEY AND I. ROBERTS RE: COURT'S ORDERS AND RELATED BRIEFING; DRAFT STATUS REPORT OF KEY DELIVERABLES AND NEXT STEPS; CORRESPOND WITH WEIL RX/M&A TEAMS RE: SAME. | | | | |
| 03/15/25 | Agbi, Theo | 5.10 | 6,502.50 | 401 | 73062524 |
| | ATTEND ALL HANDS CALL DISCUSSING OUTSTANDING ISSUES ON SPA; REVISE WITHHOLDING LANGUAGE IN EACH OF THE RED TREE AND GOLD RESERVE SPA; DISCUSS WITH CANADIAN COUNSEL THE ISSUE OF THE PENDING TAX LIABILITY; DRAFT MEMO EXPLAINING FINDINGS TO THE CORPORATE TEAMS. | | | | |
| 03/15/25 | Fernandez, Ricardo | 3.90 | 5,401.50 | 401 | 73066982 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS AND GR TAX COUNSEL; CALL WITH GR TAX COUNSEL TO DISCUSS WITHHOLDING ISSUE; CALL WITH GR CANADIAN COUNSEL TO DISCUSS CRA ISSUE; DRAFT SUMMARY OF CALL TO CIRCULATE TO WEIL TEAM; REVIEW GR SPA. | | | | |
| 03/15/25 | Zimmerman, Erik | 1.90 | 2,422.50 | 401 | 73067921 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH MILBANK, NRF AND WEIL TEAMS; REVIEW AND REVISE DOCUMENTS AND UPDATE CONDITIONS SUMMARY. | | | | |
| 03/15/25 | Mackinnon, Josh | 5.10 | 5,457.00 | 401 | 73070119 |
| | REVIEW AND REVISE BID MATERIALS. | | | | |
| 03/15/25 | Clarke, Andrew | 9.50 | 13,822.50 | 401 | 73077228 |
| | REVIEW AND RESPOND TO VARIOUS EMAIL CORRESPONDENCE RE: SAME; DRAFT NOTICE OF RECOMMENDATION; PREPARE NOTICE OF ALTERNATIVE BID MATERIALS AND ASSOCIATED EXHIBITS, INCLUDING CONSIDERATION OF REDACTIONS TO BIDDER IDENTIFYING EMAIL IN SAME. | | | | |
| 03/15/25 | Burrus, Maggie | 6.80 | 10,268.00 | 401 | 73114495 |
| | REVIEW BID MATERIALS; PREPARE BID COMPARISON ANALYSIS; REVIEW AND PREPARE CLOSING CHECKLIST BETWEEN TEAMS; REVIEW RECOMMENDATION. | | | | |
| 03/15/25 | Rubin, Avi | 6.30 | 8,725.50 | 401 | 73616425 |
| | CORRESPONDENCE WITH JONES DAY TEAM REGARDING DISCLOSURE SCHEDULES ITEMS; CALLS WITH GOLD RESERVE AND RED TREE TEAMS TO DISCUSS SPA, DCLS AND ISSUES LISTS; REVIEW AND PROVIDE COMMENTS TO GOLD RESERVE AND RED TREE DCLS; REVISE GOLD RESERVE SPA; INCORPORATE WEIL M&A AND WEIL SPECIALIST COMMENTS TO GOLD RESERVE SPA; REVIEW GOLD RESERVE DISCLOSURE SCHEDULES AND ANCILLARY DOCUMENTS; REVIEW GOLD RESERVE ECL. | | | | |
| 03/15/25 | Balido, Catherine | 5.20 | 5,564.00 | 401 | 74196020 |
| | CONSIDER SELECTION OF STALKING HORSE BID VS BASE BID; CONSIDER VARIOUS BIDS. | | | | |
| 03/16/25 | Dulcey, Alfonso J. | 2.20 | 4,389.00 | 401 | 73062840 |
| | REVIEW DEAL DOCUMENTS AND CONFER WITH WEIL TEAMS RE TAX MATTERS. | | | | |
| 03/16/25 | Bodoh, Devon | 8.40 | 21,630.00 | 401 | 73064886 |
| | REVIEW BID DOCUMENTS FOR TAX MATTERS; FOLLOW UP REGARDING BID DOCUMENTS WITH WEIL TEAMS; CONFERENCE CALLS WITH BIDDERS REGARDING TAX; FOLLOW UP WITH TAX TEAMS REGARDING GR REGARDING CANADIAN TAX ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/25 | Welch, Timothy C. | 0.80 | 1,580.00 | 401 | 73064939 |
| | REVIEW REVISE DRAFT STOCK PURCHASE AGREEMENTS FROM GOLD RESERVE AND RED TREE. | | | | |
| 03/16/25 | Bentley, Chase A. | 3.30 | 6,435.00 | 401 | 73115190 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/16/25 | Marcus, Courtney S. | 3.40 | 7,463.00 | 401 | 73460588 |
| | REVIEW REVISE RED TREE AND GOLD RESERVE PAPERS; REVIEW PROPOSED MARKUP OF GOLD RESERVE PAPERS; FOLLOW-UP CALL WITH NRF, BROWN RUDNICK, KOCH AND WEIL FINANCE TEAM REGARDING GOLD RESERVE MARKUP; CALL WITH NORTON ROSE TEAM REGARDING SAME. | | | | |
| 03/16/25 | Keenan, Eoghan P. | 10.80 | 22,140.00 | 401 | 73496480 |
| | CALLS WITH LEAD BIDDER RE: REVIEW OF OPEN SPA AND COMMITMENT LETTER ISSUES; EXCHANGE MARKUPS OF SPAS AND COMMITMENT LETTERS FOR REMAINING BIDDERS. | | | | |
| 03/16/25 | Ramos, Christina | 6.70 | 11,557.50 | 401 | 73061961 |
| | REVISE PAPERS AND CALLS RE: SAME. | | | | |
| 03/16/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 401 | 73713004 |
| | REVIEW AND RESPOND TO EMAILS RE: THE BIDS AND DECLARATION. | | | | |
| 03/16/25 | Conte, Matthew | 10.60 | 9,434.00 | 401 | 73059078 |
| | CONSIDER ISSUES WITH RESPECT TO STALKING HORSE BIDS; DRAFT STATUS REPORT OF KEY DELIVERABLES AND NEXT STEPS; DRAFT NOTICE WITH RESPECT TO CONFIDENTIALITY AGREEMENTS; CORRESPOND WITH WEIL M&A AND A. CLARKE RE: SAME; DRAFT CLIENT DECK; CORRESPOND WITH M. BURRUS AND I. ROBERTS RE: SAME. | | | | |
| 03/16/25 | Balido, Catherine | 6.80 | 7,276.00 | 401 | 73062750 |
| | CONSIDER STALKING HORSE VS BASE BID; REVISE NOTICE OF SELECTION OF STALKING HORSE/BASE BID; DISCUSS BID COMPARISON DECK WITH M. BURRUS. | | | | |
| 03/16/25 | Sharma, Sakshi | 10.80 | 16,848.00 | 401 | 73063365 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME; REVISE AND FINALIZE DOCUMENTATION RE: SAME. | | | | |
| 03/16/25 | Agbi, Theo | 1.50 | 1,912.50 | 401 | 73065006 |
| | REVISE SPA FROM GOLD RESERVE. | | | | |
| 03/16/25 | Fernandez, Ricardo | 1.60 | 2,216.00 | 401 | 73067057 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW MARKUP OF GR SPA; DRAFT TAX COMMENTS TO GR SPA. | | | | |
| 03/16/25 | Zimmerman, Erik | 4.00 | 5,100.00 | 401 | 73067872 |
| | REVIEW AND REVISE DEBT DOCUMENTS, REVIEW AND REVISE CONDITIONS SUMMARY; PREPARE SLIDE DECK ON DEBT FINANCING LANGUAGE. | | | | |
| 03/16/25 | Mackinnon, Josh | 5.80 | 6,206.00 | 401 | 73070115 |
| | REVIEW AND MARK UP BID MATERIALS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/25 | Clarke, Andrew | 12.80 | 18,624.00 | 401 | 73077078 |
| | REVIEW AND RESPOND TO VARIOUS EMAIL CORRESPONDENCE RE: SAME; DRAFT NOTICE OF RECOMMENDATION; REVIEW CLIENT MATERIALS DECK; REDACT BIDDER IDENTIFYING INFORMATION IN BIDS. | | | | |
| 03/16/25 | Burrus, Maggie | 9.40 | 14,194.00 | 401 | 73114578 |
| | REVIEW BID DOCUMENTATION; PREPARE RECOMMENDATION; PREPARE BID COMPARISON ANALYSIS. | | | | |
| 03/16/25 | Koivistoinen, Tanja | 8.30 | 12,948.00 | 401 | 73116383 |
| | REVIEW CLAIMS COMMITMENT LETTER FROM MILBANK; EMAIL CORRESPONDENCE RE: SAME WITH WEIL TEAM; REVIEW AND COMMENT ON GOLD RESERVE ANCILLARIES; PREPARE OPEN ITEMS LIST FOR RED TREE SPA AND OTHER DOCUMENTS; REVIEW AND COORDINATE REDACTIONS TO THE BID MATERIALS; COORDINATE ON THE DOCUMENTS TO BE FILED IN CONNECTION WITH THE STALKING HORSE / BASE BID RECOMMENDATION; REVISE SIGNING / FILING DOCUMENTS TRACKER; PREPARE RED TREE / GOLD RESERVE BID COMPARISON DECK FOR THE SPECIAL MASTER. | | | | |
| 03/16/25 | Rubin, Avi | 4.80 | 6,648.00 | 401 | 73616426 |
| | ATTEND CALLS WITH GOLD RESERVE TEAM TO DISCUSS SPA ITEMS; CORRESPONDENCE WITH GOLD RESERVE REGARDING SPA ITEMS; REVISE AND INCORPORATE WEIL M&A COMMENTS TO GOLD RESERVE SPA; REVIEW AND PROVIDE COMMENTS TO GOLD RESERVE COMPANY DISCLOSURE SCHEDULES AND SPA ANCILLARY DOCUMENTS; REVIEW AND PROVIDE COMMENTS TO BID COMPARISON DECK; REVIEW AND PROVIDE COMMENTS TO GOLD RESERVE DCLS. | | | | |
| 03/17/25 | Keenan, Eoghan P. | 5.90 | 12,095.00 | 401 | 73077125 |
| | FINALIZE DRAFTS OF SPAS AND COMMITMENT LETTERS FOR REMAINING BIDDERS. | | | | |
| 03/17/25 | Dulcey, Alfonso J. | 3.60 | 7,182.00 | 401 | 73080423 |
| | CONFER WITH WEIL TEAMS RE SPECIAL MASTER PRESENTATION AND BIDDER TAX MATTERS; REVIEW UPDATED DEAL DOCUMENTATION. | | | | |
| 03/17/25 | Bodoh, Devon | 6.20 | 15,965.00 | 401 | 73107373 |
| | REVIEW DRAFTS OF AGREEMENTS FROM BIDDERS FOR TAX MATTERS; CONFERENCE CALLS WITH WEIL TEAMS REGARDING DOCUMENTS; FOLLOW UP REGARDING TAX MATTERS WITH BIDS. | | | | |
| 03/17/25 | Chivers, Corey | 7.90 | 18,565.00 | 401 | 73109313 |
| | MULTIPLE CALLS RE BIDS; INTERNAL CALLS RE PAPERS; REVIEW SAME; REVIEW CORRESPONDENCE; ANALYZE QUERIES. | | | | |
| 03/17/25 | Bentley, Chase A. | 4.70 | 9,165.00 | 401 | 73115021 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/17/25 | Marcus, Courtney S. | 4.70 | 10,316.50 | 401 | 73190145 |
| | CALL WITH WEIL TEAM TO REVIEW CONDITIONALITY IN GOLD RESERVE COMMITMENT PAPERS; CORRESPOND WITH WEIL TEAM REGARDING DRAFTING AND OPEN ISSUES IN GOLD RESERVE DEBT PAPERS; ALL HANDS STATUS CALL; RE-REVIEW PROPOSED FINAL RED TREE DEBT PAPERS; REVIEW REVISE GOLD RESERVE COMMITMENT PAPERS; FORWARD ISSUES LIST TO WEIL TEAM; CALL WITH S. SHARMA TO DISCUSS OPEN ISSUES AND DRAFTING. | | | | |
| 03/17/25 | Ramos, Christina | 8.10 | 13,972.50 | 401 | 73073969 |
| | REVISE COMMITMENT PAPERS; CALLS WITH GOLD RESERVE; CALLS WITH RED TREE. | | | | |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/25 | Curtis, Aaron J. | 0.40 | 690.00 | 401 | 73713005 |
| | REVIEW AND REVISE CLIENT DECK RE BIDS; REVIEW AND RESPOND TO EMAILS RE BIDS AND POTENTIAL ACQUISITION STRUCTURES. | | | | |
| 03/17/25 | Sharma, Sakshi | 13.20 | 20,592.00 | 401 | 73071931 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME; REVISE AND FINALIZE DOCUMENTATION RE: SAME. | | | | |
| 03/17/25 | Balido, Catherine | 6.90 | 7,383.00 | 401 | 73074622 |
| | CONSIDER STALKING HORSE VS BASE BIDDER; CONSIDER DIFFERENCES BETWEEN BIDS; DISCUSS FILINGS WITH POTTER TEAM; DISCUSS COMPARISON DECK WITH M. BURRUS; REVISE COMPARISON DECK; REVISE NOTICE OF RECOMMENDATION OF STALKING HORSE; REVIEW NOTES FROM MEETING WITH BIDDER. | | | | |
| 03/17/25 | Conte, Matthew | 6.30 | 5,607.00 | 401 | 73074663 |
| | DRAFT CLIENT DECK; CORRESPOND WITH M. BURRUS RE: SAME; DRAFT NOTICE WITH RESPECT TO CONFIDENTIALITY AGREEMENTS; CORRESPOND WITH M. BURRUS RE: SAME; CONSIDER ISSUES WITH RESPECT TO STALKING HORSE BIDS; DRAFT STATUS REPORT OF KEY DELIVERABLES AND NEXT STEPS; CONFER WITH C. BALIDO RE: CONSIDERATIONS W/R/T EXTENSION OF DEADLINE. | | | | |
| 03/17/25 | Fernandez, Ricardo | 5.60 | 7,756.00 | 401 | 73076686 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE/RX TEAMS AND NORTON ROSE FULBRIGHT; DRAFT SUMMARY OF CRA ISSUE TO INCLUDE IN GR DECK; REVIEW GR SPA; REVIEW TAX MEMO REGARDING CRA ISSUE. | | | | |
| 03/17/25 | Clarke, Andrew | 5.30 | 7,711.50 | 401 | 73077015 |
| | DRAFT NOTICE OF RECOMMENDATION; REVIEW CLIENT MATERIALS DECK; REDACT BIDDER IDENTIFYING INFORMATION IN BIDS. | | | | |
| 03/17/25 | Agbi, Theo | 4.70 | 5,992.50 | 401 | 73080657 |
| | REPLY TO CORPORATE'S REQUEST TO OBTAIN THE SUMMARY FROM GOLD RESERVE REGARDING THE CRA; DRAFT BULLET POINTS FOR THE SLIDE DECK DESCRIBING TAXING ISSUE; FOLLOW UP WITH AVI AND TEAM ON THE REVISE DEFINITION OF CLOSING CONSIDERATION IN THE GR SPA. | | | | |
| 03/17/25 | Zimmerman, Erik | 2.10 | 2,677.50 | 401 | 73086524 |
| | REVIEW AND REVISE ACQUISITION AGREEMENTS AND COMMITMENT PAPERS; REVIEW CORRESPONDENCE; REVISE SLIDE DECK AND SIDE-BY-SIDE CHART. | | | | |
| 03/17/25 | Mackinnon, Josh | 1.40 | 1,498.00 | 401 | 73108748 |
| | REVIEW AND MARK UP ANCILLARY AGREEMENTS AND SCHEDULES. | | | | |
| 03/17/25 | Burrus, Maggie | 7.00 | 10,570.00 | 401 | 73114355 |
| | REVIEW BID DOCUMENTATION; PREPARE RECOMMENDATION; PREPARE BID COMPARISON ANALYSIS. | | | | |
| 03/17/25 | Koivistoinen, Tanja | 1.40 | 2,184.00 | 401 | 73115053 |
| | REVIEW AND COMMENT ON THE COMPARISON OF RED TREE / GOLD RESERVE BIDS; REVISE THE SPA SUMMARIES FOR THE PURPOSES OF SAME. | | | | |
| 03/17/25 | Rubin, Avi | 1.60 | 2,216.00 | 401 | 73616427 |
| | CORRESPONDENCE WITH GOLD RESERVE TEAM REGARDING SPA ITEMS; ATTEND CALL WITH GOLD RESERVE TO DISCUSS SPA ITEMS; REVISE AND INCORPORATE WEIL M&A AND WEIL CAPM COMMENTS TO GOLD RESERVE SPA; COORDINATE GOLD RESERVE DISCLOSURE SCHEDULES REVISIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/25 | Keenan, Eoghan P. | 4.00 | 8,200.00 | 401 | 73082899 |
| | FINALIZE DRAFTS OF DISCLOSURE SCHEDULES AND ANCILLARIES FOR REMAINING BIDDERS. | | | | |
| 03/18/25 | Bodoh, Devon | 2.40 | 6,180.00 | 401 | 73107440 |
| | REVIEW DOCUMENTS FOR TAX MATTERS. | | | | |
| 03/18/25 | Friedmann, Jared R. | 1.10 | 2,255.00 | 401 | 73110693 |
| | CALL WITH GOLD RESERVE AND SPECIAL MASTER RE: EXTENSION AND PROCESS; DRAFT/REVISE QUESTIONS/REQUESTS FOR GOLD RESERVE; REVIEW PROPOSED COMMENTS TO SAME; EMAILS WITH C. BENTLEY AND A. CURTIS RE: SAME; EMAILS WITH A. CURTIS RE: SAME; REVIEW RED TREE'S PROPOSED BUYER SCHEDULES; MEET WITH A. CURTIS RE: SAME; EMAILS RE: AMOUNTS OF CREDITORS' CLAIMS. | | | | |
| 03/18/25 | Bentley, Chase A. | 1.40 | 2,730.00 | 401 | 73115369 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/18/25 | Marcus, Courtney S. | 2.10 | 4,609.50 | 401 | 73190126 |
| | REVIEW REVISE GOLD RESERVE COMMITMENT PAPERS; REVIEW CONSOLIDATED MARKUP AND CIRCULATE TO NRF; REVIEW RED TREE MARKUP OF SPA. | | | | |
| 03/18/25 | Ramos, Christina | 4.10 | 7,072.50 | 401 | 73082945 |
| | EMAIL CORRESPONDENCE AND REVIEW GOLD RESERVE PAPERS; CALLS RE: GOLD RESERVE PAPERS. | | | | |
| 03/18/25 | Curtis, Aaron J. | 1.50 | 2,587.50 | 401 | 73102964 |
| | REVIEW AND RESPOND TO EMAILS RE: THE BIDS, BID ACQUISITION STRUCTURE, AND DISCOVERY; REVIEW AND COMMENT ON THE EMAIL TO GOLD RESERVE RE THE ACQUISITION STRUCTURE. | | | | |
| 03/18/25 | Agbi, Theo | 1.00 | 1,275.00 | 401 | 73082658 |
| | REVISE SPA AND PAA AND ESCROW AGREEMENTS. | | | | |
| 03/18/25 | Sharma, Sakshi | 6.40 | 9,984.00 | 401 | 73082964 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME; REVISE AND FINALIZE DOCUMENTATION RE: SAME. | | | | |
| 03/18/25 | Conte, Matthew | 4.70 | 4,183.00 | 401 | 73083014 |
| | CONSIDER ISSUES WITH RESPECT TO STALKING HORSE BIDS; ATTEND WEIL/EVERCORE CALL; CONFER WITH M. BURRUS AND A. CLARKE RE: SAME; DRAFT STATUS REPORT OF KEY DELIVERABLES AND NEXT STEPS; DRAFT NOTICE OF CONFIDENTIALITY AGREEMENTS; CORRESPOND WITH M. BURRUS AND A. CLARKE RE: SAME; DRAFT CLIENT DECK; COLLATE EXHIBITS TO BE FILED WITH VARIOUS NOTICES; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 03/18/25 | Fernandez, Ricardo | 4.60 | 6,371.00 | 401 | 73086418 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW SPA CHANGE TO PURCHASE PRICE/CLOSING CONSIDERATION DEFINITIONS; REVIEW RED TREE COMMENTS TO PAYMENTS ADMINISTRATION AGREEMENT AND ESCROW AGREEMENT; DRAFT TAX COMMENTS TO PAYMENTS ADMINISTRATION AGREEMENT AND ESCROW AGREEMENT; REVIEW RED TREE COMMENTS TO SPA; DRAFT TAX COMMENTS TO SPA; CALLS WITH WEIL TAX TO DISCUSS. | | | | |
| 03/18/25 | Zimmerman, Erik | 0.70 | 892.50 | 401 | 73086566 |
| | REVIEW AND REVISE DOCUMENTS, REVISE SLIDE DECK. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/25 | Rubin, Avi | 2.00 | 2,770.00 | 401 | 73086915 |
| | CALL WITH MILBANK TEAM TO DISCUSS SPA AND DISCLOSURE SCHEDULES; REVIEW AND PROVIDE COMMENTS TO RT SPA ANCILLARY DOCUMENTS AND DISCLOSURE SCHEDULES; REVIEW RED TREE SPA MARKUP; COORDINATE CIRCULATION OF ANCILLARY DOCUMENTS. | | | | |
| 03/18/25 | Clarke, Andrew | 2.90 | 4,219.50 | 401 | 73087842 |
| | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SAME; DRAFT NOTICE OF RECOMMENDATION. | | | | |
| 03/18/25 | Mackinnon, Josh | 3.60 | 3,852.00 | 401 | 73112987 |
| | REVIEW AND MARKUP SCHEDULES AND ANCILLARY AGREEMENTS. | | | | |
| 03/18/25 | Balido, Catherine | 0.60 | 642.00 | 401 | 73114445 |
| | REVIEW NOTES FROM CALL WITH WEIL TEAM AND EVERCORE DISCUSSING BIDDERS AND STALKING HORSE VS BASE BID; DISCUSS NOTICE OF RECOMMENDATION WITH A. CLARKE; REVIEW RX ONGOING WORKSTREAMS LIST. | | | | |
| 03/18/25 | Burrus, Maggie | 7.10 | 10,721.00 | 401 | 73114704 |
| | PREPARE BID COMPARISON ANALYSIS. | | | | |
| 03/18/25 | Koivistoinen, Tanja | 9.50 | 14,820.00 | 401 | 73115392 |
| | REVIEW AND REVISE RED TREE SPA; REVIEW AND COMMENT ON THE ANCILLARIES AND SCHEDULES TO THE RED TREE SPA; VARIOUS EMAIL CORRESPONDENCE AND CALLS WITH RED TREE COUNSEL (MILBANK) RE: THE TRANSACTION DOCUMENTS. | | | | |
| 03/19/25 | Keenan, Eoghan P. | 6.80 | 13,940.00 | 401 | 73089113 |
| | PREPARE MARKUP OF BIDDER SPA; REVISE DRAFT PRESENTATION TO SPECIAL MASTER. | | | | |
| 03/19/25 | Dulcey, Alfonso J. | 3.10 | 6,184.50 | 401 | 73090383 |
| | CALLS WITH WEIL TEAMS AND BIDDER COUNSEL; DISCUSS AND REVISE DEAL DOCUMENTS. | | | | |
| 03/19/25 | Bodoh, Devon | 3.00 | 7,725.00 | 401 | 73109822 |
| | REVIEW BID DOCUMENTS FOR TAX MATTERS; FOLLOW UP WITH WEIL RX AND TAX REGARDING SAME. | | | | |
| 03/19/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 401 | 73110841 |
| | CALL WITH CONTRARIAN RE: STATUS OF BID AND NEXT STEPS. | | | | |
| 03/19/25 | Bentley, Chase A. | 5.00 | 9,750.00 | 401 | 73115364 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/19/25 | Marcus, Courtney S. | 5.10 | 11,194.50 | 401 | 73713006 |
| | CALL WITH NRF AND WEIL TEAM REGARDING OPEN ISSUES IN SPA AND DEBT PAPERS; CALL WITH CONTRARIAN AND WEIL TEAMS REGARDING OPEN ISSUES IN SPA AND DEBT PAPERS; CORRESPOND WITH WEIL TEAM REGARDING OUTSTANDING ISSUES LISTS, COMMUNICATION WITH VARIOUS CONSTITUENCIES AND FINALIZATION OF SPA AND COMMITMENT LETTERS; REVIEW AND CIRCULATE COMMENTS TO BID COMPARISON CHART. | | | | |
| 03/19/25 | Ramos, Christina | 2.10 | 3,622.50 | 401 | 73087155 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CALL; REVIEW COMMITMENT PAPERS AND SPA. | | | | |
| 03/19/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 401 | 73713207 |
| | REVIEW AND RESPOND TO EMAILS RE THE BIDS AND DEVELOPMENTS IN THE ALTER EGO ACTIONS. | | | | |
| 03/19/25 | Sharma, Sakshi | 12.90 | 20,124.00 | 401 | 73088133 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE: SAME; REVISE AND FINALIZE DOCUMENTATION RE: SAME. | | | | |
| 03/19/25 | Clarke, Andrew | 11.50 | 16,732.50 | 401 | 73088189 |
| | DRAFT NOTICE OF RECOMMENDATION; REVISE AND REVISE CLIENT MATERIALS; REVIEW AND RESPOND TO VARIOUS EMAIL CORRESPONDENCE RE: BIDS. | | | | |
| 03/19/25 | Rubin, Avi | 5.10 | 7,063.50 | 401 | 73088222 |
| | ATTEND CALLS WITH MILBANK AND CONTRARIAN TEAMS TO DISCUSS SPA, ANCILLARY DOCUMENTS AND BID ITEMS; REVISE AND INCORPORATE WEIL M&A AND WEIL SPECIALIST GROUP COMMENTS TO RT SPA; REVIEW AND PROVIDE COMMENTS TO SPA ANCILLARY DOCUMENTS AND DISCLOSURE SCHEDULES; REVIEW REDACTIONS TO SPA ANCILLARY DOCUMENTS; REVISE SPA BID COMPARISON CHART. | | | | |
| 03/19/25 | Conte, Matthew | 2.50 | 2,225.00 | 401 | 73090128 |
| | CONSIDER ISSUES WITH REGARD TO STALKING HORSE BIDS; CORRESPOND WITH WEIL RX TEAM RE: CLIENT DECK; CONFER WITH A. CLARKE RE: EXHIBITS. | | | | |
| 03/19/25 | Fernandez, Ricardo | 2.40 | 3,324.00 | 401 | 73093269 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW RED TREE COMMENTS TO SPA, PAYMENTS ADMINISTRATION AGREEMENT AND ESCROW AGREEMENT; MEET WITH MILBANK TAX TO DISCUSS RED TREE SPA, PAYMENTS ADMINISTRATION AGREEMENT AND ESCROW AGREEMENT; DRAFT TAX COMMENTS TO RED TREE SPA. | | | | |
| 03/19/25 | Zimmerman, Erik | 3.80 | 4,845.00 | 401 | 73099485 |
| | REVIEW AND REVISE SLIDE DECK AND SIDE-BY-SIDE; REVIEW AND REVISE COMMITMENT DOCUMENTS. | | | | |
| 03/19/25 | Balido, Catherine | 0.50 | 535.00 | 401 | 73114519 |
| | CONSIDER STALKING HORSE BIDS; REVIEW NOTICE OF RECOMMENDATION OF STALKING HORSE BIDDER. | | | | |
| 03/19/25 | Burrus, Maggie | 9.90 | 14,949.00 | 401 | 73114602 |
| | REVIEW BID DOCUMENTATION; PREPARE RECOMMENDATION; PREPARE BID COMPARISON ANALYSIS. | | | | |
| 03/19/25 | Koivistoinen, Tanja | 10.90 | 17,004.00 | 401 | 73115405 |
| | REVIEW REVISED TSA PROVIDED BY RED TREE COUNSEL; PREPARE SUMMARY OF SAME; REVIEW AND REVISE RED TREE SPA; COORDINATE WEIL SPECIALISTS COMMENTS ON SAME; PREPARE COMPARISON DECK OF RED TREE AND GOLD RESERVE BIDS; REVISE SPA SUMMARY CHART FOR THE PURPOSES OF SAME; PREPARE ISSUES LIST FOR RED TREE: RE SPA OPEN ITEMS; EMAIL CORRESPONDENCE AND CALLS WITH THE RED TREE COUNSEL (MILBANK) RE: THE SPA AND ANCILLARIES AND THE SIGNING TIMELINE AND PROCESS; COORDINATE ON THE SIGNING. | | | | |
| 03/19/25 | Mackinnon, Josh | 3.10 | 3,317.00 | 401 | 73116052 |
| | REVIEW SCHEDULES AND ANCILLARIES; REDACT DOCUMENTS FOR FILING. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/25 | Keenan, Eoghan P. | 7.80 | 15,990.00 | 401 | 73095452 |
| | PREPARE MARKUP OF BIDDER SPA; REVISE SUMMARY FOR RECOMMENDATION; REVISE BIDDER SPA MARKUP; REVISE PRESENTATION TO SPECIAL MASTER. | | | | |
| 03/20/25 | Welch, Timothy C. | 0.70 | 1,382.50 | 401 | 73096297 |
| | REVIEW REVISE DRAFT STOCK PURCHASE AGREEMENT FROM RED TREE; REVIEW DRAFT NOTICE OF SELECTION OF STALKING HORSE BIDDER. | | | | |
| 03/20/25 | Colao, Andrew J. | 1.20 | 2,820.00 | 401 | 73097034 |
| | REVIEW COMMITMENT LETTERS AND TSA ISSUES. | | | | |
| 03/20/25 | Chivers, Corey | 3.90 | 9,165.00 | 401 | 73109274 |
| | MULTIPLE CALLS; REVIEW DRAFT FILINGS; REVIEW COMMENTS; ANALYZE QUERIES. | | | | |
| 03/20/25 | Bodoh, Devon | 2.30 | 5,922.50 | 401 | 73110270 |
| | REVIEW RED TREE DOCUMENTS FOR TAX MATTERS. | | | | |
| 03/20/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 401 | 73115252 |
| | REVIEW AND ANALYZE BID DOCUMENTS; COMMENT ON ISSUES LISTS AND REVISE DOCUMENT DRAFTS. | | | | |
| 03/20/25 | Marcus, Courtney S. | 4.50 | 9,877.50 | 401 | 73713209 |
| | REVIEW REVISE GOLD RESERVE COMMITMENT PAPERS; REVIEW UPDATED RED TREE BID PACKAGE REGARDING FINANCE-RELATED MATTERS; REVIEW AND FINALIZE RED TREE COMMITMENT PAPERS; REVIEW AND UPDATE DEBT COMPARISON SLIDES; COORDINATE AND COMMUNICATE REGARDING FINAL BID PACKAGES. | | | | |
| 03/20/25 | Ramos, Christina | 1.30 | 2,242.50 | 401 | 73095215 |
| | REVIEW RED TREE COMMITMENT LETTER PRIOR TO RECOMMENDATION. | | | | |
| 03/20/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 401 | 73713208 |
| | REVIEW AND RESPOND TO EMAILS RE BIDS AND STRONG DECLARATION. | | | | |
| 03/20/25 | Sharma, Sakshi | 11.00 | 17,160.00 | 401 | 73095390 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE; SAME; REVISE AND FINALIZE DOCUMENTATION RE: SAME. | | | | |
| 03/20/25 | Rubin, Avi | 6.80 | 9,418.00 | 401 | 73095443 |
| | REVISE AND INCORPORATE WEIL M&A COMMENTS TO RT SPA; REVIEW SPA ANCILLARY DOCUMENTS AND DISCLOSURE SCHEDULES; COORDINATE SIGNING ITEMS AND WORKSTREAMS. | | | | |
| 03/20/25 | Conte, Matthew | 16.60 | 14,774.00 | 401 | 73095790 |
| | DRAFT CLIENT DECK; CORRESPOND WITH C. BENTLEY, M. BURRUS, AND A. CLARKE RE: SAME; COLLATE EXHIBITS TO NOTICE OF RECOMMENDATION; CORRESPOND WITH A. CLARKE RE: SAME; DRAFT STATUS REPORT OF KEY DELIVERABLES AND NEXT STEPS; DRAFT NOTICE OF CONFIDENTIALITY AGREEMENTS; DRAFT NOTICE OF OTHER BID MATERIALS; CORRESPOND WITH C. BALIDO RE: SAME; CONDUCT RESEARCH REGARDING SPECIAL MASTER'S RECOMMENDATION; CORRESPOND WITH A. CLARKE RE: SAME; CORRESPOND WITH J. MACKINNON RE: REDACTED EXHIBIT PACKAGES. | | | | |
| 03/20/25 | Zimmerman, Erik | 1.90 | 2,422.50 | 401 | 73099555 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SIDE-BY-SIDE AND SLIDE DECKS, REVIEW COMMITMENT PAPERS AND PROVIDED COMMITMENTS, CALL WITH WEIL RESTRUCTURING TEAM TO DISCUSS SIDE-BY-SIDE. | | | | |
| 03/20/25 | Fernandez, Ricardo | 1.20 | 1,662.00 | 401 | 73107626 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS. REVIEW MILBANK COMMENTS TO RED TREE PAYMENT ADMINISTRATION AGREEMENT. CALLS WITH WEIL CORPORATE AND TAX TEAMS TO DISCUSS TAX ISSUE WITH RED TREE PAYMENT ADMINISTRATION AGREEMENT. | | | | |
| 03/20/25 | Clarke, Andrew | 10.80 | 15,714.00 | 401 | 73110964 |
| | DRAFT NOTICE OF RECOMMENDATION OF STALKING HORSE BID; REVIEW AND RESPOND TO VARIOUS EMAILS WITH WEIL AND EVERCORE TEAMS RE: STALKING HORSE BIDS. | | | | |
| 03/20/25 | Burrus, Maggie | 15.70 | 23,707.00 | 401 | 73114588 |
| | REVIEW BID DOCUMENTATION; PREPARE RECOMMENDATION AND ACCOMPANYING DOCUMENTS; PREPARE BID COMPARISON ANALYSIS. | | | | |
| 03/20/25 | Balido, Catherine | 5.80 | 6,206.00 | 401 | 73114632 |
| | CORRESPOND WITH POTTER RE FILING OF NOTICES OF RECOMMENDATION AND BIDS RECEIVED; REVIEW NOTES FROM CALL WITH SPECIAL MASTER; REVISE NOTICE OF RECOMMENDATION OF STALKING HORSE. | | | | |
| 03/20/25 | Koivistoinen, Tanja | 9.00 | 14,040.00 | 401 | 73114672 |
| | ATTEND CALLS WITH THE BIDDERS' COUNSELS RE: THE TRANSACTION DOCUMENTATION AND PROCESS; CALLS AND CORRESPONDENCE WITH MILBANK / RED TREE COUNSEL RE: THE SPA AND COORDINATION OF SIGNING; REVIEW REVISED RED TREE SPA; REVISE RED TREE SPA; REVIEW AND FINALIZE ANCILLARY DOCUMENTS AND SCHEDULES TO THE SPA; ATTEND CALL WITH WACHTELL AND CONOCO RE: GOLD RESERVE / KOCH ANTITRUST MATTERS; COORDINATE THE SENDING OF REVISE TRANSACTION DOCUMENTS WITH THE SPECIAL MASTER. | | | | |
| 03/20/25 | Mackinnon, Josh | 5.00 | 5,350.00 | 401 | 73116064 |
| | REDACT AGREEMENTS FOR FILING. | | | | |
| 03/21/25 | Keenan, Eoghan P. | 4.50 | 9,225.00 | 401 | 73100904 |
| | REVISE SPA TO REFLECT FINAL TERMS AND COORDINATE SIGNING. COORDINATE SIGNING OF DEFINITIVE DOCUMENTS WITH RED TREE. REVISE RECOMMENDATION. CALL WITH WEIL TEAM RE: REDACTIONS. | | | | |
| 03/21/25 | Chivers, Corey | 1.40 | 3,290.00 | 401 | 73109270 |
| | REVIEW FILINGS; REVIEW COMMENTS; REVIEW CORRESPONDENCE. | | | | |
| 03/21/25 | Colao, Andrew J. | 1.40 | 3,290.00 | 401 | 73109565 |
| | FINALIZE DOCUMENTS, EMAILS AND CONFER WITH WEIL TEAM. | | | | |
| 03/21/25 | Friedmann, Jared R. | 1.40 | 2,870.00 | 401 | 73110850 |
| | CALLS WITH A. CURTIS RE: STATUS OF FILINGS/DECLARATION AND REVIEW NOTICE OF SELECTION OF STALKING HORSE BIDDER; EMAILS RE: COMMENTS/SUGGESTED EDITS TO SAME; REVIEW REVISED DRAFT OF SAME; EMAILS WITH TEAM RE: SAME; REVIEW RED TREE'S DRAFT MOTION TO SEAL TSA; EMAILS WITH TEAM RE: SAME. | | | | |
| 03/21/25 | Marcus, Courtney S. | 0.70 | 1,536.50 | 401 | 73115700 |
| | REVIEW NOTICE OF RECOMMENDATION REGARDING DEBT FINANCING PROVISIONS; CONFERENCE WITH S. SHARMA REGARDING SAME; FINALIZE DEBT PAPER SUBMISSION. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/25 | Bentley, Chase A. | 3.00 | 5,850.00 | 401 | 74206853 |
| | REVIEW AND COMMENT ON MULTIPLE BIDDER SPAS AND TRANSACTION DOCUMENTS. | | | | |
| 03/21/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 401 | 73713210 |
| | REVIEW AND RESPOND TO EMAILS RE THE STALKING HORSE RECOMMENDATION, DECLARATION, AND DISCOVERY. | | | | |
| 03/21/25 | Rubin, Avi | 2.30 | 3,185.50 | 401 | 73100768 |
| | CORRESPONDENCE AND CALLS WITH MILBANK TEAM REGARDING RED TREE SPA ITEMS; REVISE AND INCORPORATE WEIL M&A COMMENTS TO RED TREE SPA; COORDINATE SIGNING ITEMS. | | | | |
| 03/21/25 | Clarke, Andrew | 19.40 | 28,227.00 | 401 | 73100834 |
| | DRAFT NOTICE OF RECOMMENDATION OF STALKING HORSE; REVIEW AND REVISE CLIENT DECK; PREPARE EXHIBITS TO NOTICE OF RECOMMENDATION OF STALKING HORSE; ARRANGE FOR FILING OF SAME; PREPARE FILING OF MATERIALS SUBMITTED BY STALKING HORSE BIDDERS; REVIEW AND RESPOND TO VARIOUS EMAIL CORRESPONDENCE WITH WEIL TEAM REGARDING SAME. | | | | |
| 03/21/25 | Gehnrich, Charles | 0.30 | 382.50 | 401 | 73101104 |
| | UPDATE BIDDER ENGAGEMENT CHART. | | | | |
| 03/21/25 | Conte, Matthew | 8.30 | 7,387.00 | 401 | 73101523 |
| | CONSIDER ISSUES WITH RESPECT TO STALKING HORSE BIDS; DRAFT CLIENT DECK; CORRESPOND WITH C. BENTLEY, M. BURRUS, AND A. CLARKE RE: SAME; RESEARCH COURT'S ORDERS RELATED TO SERVICE TO PARTIES; CONFER WITH M. BURRUS RE: SAME. | | | | |
| 03/21/25 | Sharma, Sakshi | 4.00 | 6,240.00 | 401 | 73113553 |
| | REVIEW BIDS; CALLS AND CORRESPONDENCE RE: SAME; REVISE AND FINALIZE DOCUMENTATION RE: SAME. | | | | |
| 03/21/25 | Zimmerman, Erik | 0.60 | 765.00 | 401 | 73114413 |
| | REVIEW AND REVISE TRANSACTION DOCUMENTS; REVIEW CORRESPONDENCE. | | | | |
| 03/21/25 | Burrus, Maggie | 12.00 | 18,120.00 | 401 | 73114629 |
| | REVIEW BID DOCUMENTATION; PREPARE RECOMMENDATION AND ANCILLARY DOCUMENTS; PREPARE BID COMPARISON ANALYSIS. | | | | |
| 03/21/25 | Balido, Catherine | 5.60 | 5,992.00 | 401 | 73114659 |
| | REVISE NOTICE OF FILING STALKING HORSE BIDS RECEIVED; COORDINATE WITH POTTER RE FILINGS TODAY; REVIEW COMMENTS ON NOTICE OF STALKING HORSE RECOMMENDATION; ORGANIZE EXHIBITS FOR NOTICE OF RECOMMENDATION OF STALKING HORSE. | | | | |
| 03/21/25 | Mackinnon, Josh | 6.00 | 6,420.00 | 401 | 73116034 |
| | REDACT DOCUMENTS; FINAL REVIEW OF ITEMS; REDACT DOCUMENTS; PREPARE FOR FILING. | | | | |
| 03/24/25 | Zimmerman, Erik | 0.80 | 1,020.00 | 401 | 73122492 |
| | REVIEW TRANSACTION DOCUMENTS. | | | | |
| 03/26/25 | Zimmerman, Erik | 1.10 | 1,402.50 | 401 | 73139870 |
| | REVIEW FILED DOCUMENTS AND ORG CHARTS, PROVIDE UPDATES TO A. COLAO AND B. CONLEY. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/25 | Mackinnon, Josh | 2.90 | 3,103.00 | 401 | 73145505 |
| | PREPARE SIGNING SET FOR STALKING HORSE SIGNING DOCUMENTS. | | | | |
| 03/27/25 | Balido, Catherine | 2.20 | 2,354.00 | 401 | 73148681 |
| | REVIEW REDACTIONS OF TSA; REDACT TSA AND NDAS; COORDINATE WITH LOCAL COUNSEL RE FILING. | | | | |
| 03/28/25 | Koivistoinen, Tanja | 3.50 | 5,460.00 | 401 | 73147714 |
| | REVIEW AND REVISE STALKING HORSE SIGNING SET; REVIEW COURT ORDERS, THE SPA AND BIDDER PROTECTIONS FOR ITEMS RELATING TO THE TOPPING PERIOD; PREPARE STATUS LISTS ON SAME. | | | | |
| 03/28/25 | Mackinnon, Josh | 0.60 | 642.00 | 401 | 73149148 |
| | INCORPORATE COMMENTS TO SIGNING SET. | | | | |
| 03/31/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 401 | 73166533 |
| | PREPARATION FOR TOPPING PERIOD AND PLANNED ENGAGEMENT WITH BIDDERS; REVIEW WORK STREAMS TRACKER FOR M&A TEAM. | | | | |
| 03/31/25 | Mackinnon, Josh | 0.70 | 749.00 | 401 | 73169878 |
| | UPDATE DISCLOSURE SCHEDULES PER JONES DAY ADDITIONS. | | | | |
| 03/31/25 | Zimmerman, Erik | 1.10 | 1,402.50 | 401 | 73185488 |
| | REVIEW CORRESPONDENCE RE: SALE ORDER, PARTICIPATE ON CALL TO DISCUSS TOPPING PERIOD. | | | | |
| **SUBTOTAL Task 401 - Drafting and Negotiation of Sale Documents** | | **1,556.90** | **$2,446,512.50** | | |
| 03/01/25 | Rubin, Avi | 0.50 | 692.50 | 501 | 72928067 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING SPA AND DISCLOSURE SCHEDULES ITEMS. | | | | |
| 03/01/25 | Mackinnon, Josh | 0.40 | 428.00 | 501 | 72952414 |
| | COORDINATE NDA COMMUNICATIONS REQUEST; DISCUSSION REGARDING BUYER DISCLOSURE SCHEDULES. | | | | |
| 03/02/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 501 | 72933459 |
| | EMAILS WITH WEIL M&A RE COMMITMENT LETTERS. | | | | |
| 03/02/25 | Koivistoinen, Tanja | 1.10 | 1,716.00 | 501 | 72929895 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE: THE ECLS / DCLS AND THE TIMING OF EXECUTION; COORDINATE CALL ON THE STALKING HORSE PERIOD; EMAIL CORRESPONDENCE RE: THE STATUS OF THE SALE ORDER. | | | | |
| 03/02/25 | Clarke, Andrew | 0.40 | 582.00 | 501 | 72936050 |
| | REVIEW VARIOUS EMAILS FROM WEIL TEAM RE: STALKING HORSE BID DEADLINE ISSUES; EMAILS WITH T. KOIVISTOINEN RE: SALE ORDER. | | | | |
| 03/02/25 | Mackinnon, Josh | 0.10 | 107.00 | 501 | 72952665 |
| | COORDINATE MEETING REGARDING BID SELECTION PERIOD. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/02/25 | Rubin, Avi | 0.20 | 277.00 | 501 | 72953599 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING SPA ITEMS. | | | | |
| 03/03/25 | Bentley, Chase A. | 2.00 | 3,900.00 | 501 | 72958298 |
| | EMAILS AND PHONE CALL WITH WEIL M&A AND FINANCE TEAMS RE COMMITMENT LETTERS; REVIEW NDA FOR NON-BIDDING JUDGMENT HOLDERS; EMAILS WITH WEIL M&A RE SAME; REVIEW BID ANALYSIS MATERIALS AND TIMELINE RE STALKING HORSE EVALUATION; EMAILS WITH WEIL RX TEAM RE SAME; REVIEW AND REVISE FEE REPORT. | | | | |
| 03/03/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 501 | 73000162 |
| | WEIL WIP MEETING RE: STATUS AND STRATEGY, INCLUDING PREPARING FOR EVALUATION OF STALKING HORSE BIDS. | | | | |
| 03/03/25 | Barr, Matt | 1.50 | 3,862.50 | 501 | 73008335 |
| | TEAM CALL RE: BID ISSUES, REVIEW CORRESPONDENCE RE: SAME; MEET WITH TEAM RE: SAME, CALL WITH STAKEHOLDERS, REVIEW NEXT STEPS. | | | | |
| 03/03/25 | Clarke, Andrew | 1.30 | 1,891.50 | 501 | 72935741 |
| | ATTEND CALL WITH WEIL M&A, BANKING, AND RX TEAMS RE; BIDDING PROCESS AND COMMITMENT LETTER ISSUES; ATTEND WEIL WIP MEETING; CONSIDER ISSUES RE: FILING OF NDAS; DISCUSS SAME WITH C. BENTLEY; EMAILS WITH M. CONTE RE: SAME. | | | | |
| 03/03/25 | Koivistoinen, Tanja | 3.80 | 5,928.00 | 501 | 72958248 |
| | ATTEND INTERNAL MEETINGS WITH WEIL RX AND WEIL M&A TEAM RE: OVERALL STATUS; ATTEND INTERNAL MEETING RE: SUBMISSION AND EXECUTION OF COMMITMENT LETTERS IN CONNECTION WITH A BID WITH WEIL RX AND WEIL B&F TEAM; DRAFT BULLETS ON THE SPECIAL MASTER GUIDANCE FOR THE SUBMISSION OF EQUITY AND DEBT COMMITMENT LETTERS; EMAIL CORRESPONDENCE RE: SAME; EMAIL CORRESPONDENCE RE: RESPONSES TO QUESTIONS FROM BIDDER ON THE SPA AND SALES PROCESS; REVIEW WEIL TEAM COMMENTS ON THE STALKING HORSE BIDS TIMELINE AND BID COMPARISON CHART; REVISE SAME. | | | | |
| 03/03/25 | Rubin, Avi | 2.70 | 3,739.50 | 501 | 72964921 |
| | CALL WITH WEIL BANKING TEAM TO DISCUSS COMMITMENT LETTER ITEMS; CALL WITH WEIL RX TEAM TO DISCUSS SPA PROVISIONS; CALL WITH WEIL TEAM TO DISCUSS DCL AND ECL REQUIREMENTS; ATTEND INTERNAL CHECK-IN CALL; CORRESPONDENCE WITH WEIL M&A TEAM REGARDING NDA, COMMUNICATION REQUEST ITEMS AND SPA ANCILLARY DOCUMENTS; CORRESPONDENCE WITH WEIL BANKING AND WEIL CAPM TEAMS REGARDING GR CP CHART. | | | | |
| 03/03/25 | Balido, Catherine | 0.60 | 642.00 | 501 | 72970271 |
| | DISCUSS ONGOING WORKSTREAMS WITH M. BURRUS; REVISE FEE REPORT FOR PERIOD OF OCTOBER 2024 THROUGH DECEMBER 2024. | | | | |
| 03/03/25 | Mackinnon, Josh | 1.70 | 1,819.00 | 501 | 72972922 |
| | ATTEND WEIL WIP; UPDATE STALKING HORSE BID TIMELINE AND INCORPORATE COMMENTS TO TIMELINE. | | | | |
| 03/03/25 | Conte, Matthew | 0.60 | 534.00 | 501 | 72984639 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME. | | | | |
| 03/03/25 | Burrus, Maggie | 0.90 | 1,359.00 | 501 | 73011137 |
| | CALL WITH M&A RE: BIDDER EQUITY FINANCING; CALL WITH WEIL M&A, RX, AND LIT TEAMS RE: VARIOUS SALE-RELATED WORKSTREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73009848 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 03/04/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 501 | 73003271 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL M&A RE PROCESS AND COMMITMENT LETTERS; DISCUSS FILINGS WITH WEIL RX TEAM; COORDINATE BID REVIEW PROCESS; REVIEW AND COMMENT ON AJC NDA. | | | | |
| 03/04/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 501 | 74196017 |
| | CALL WITH WEIL TEAM RE: TIMING OF SIGNING COMMITMENT LETTERS; MEETING WITH WEIL TEAM RE: BIDDER COMMITMENT LETTER CONDITIONS. | | | | |
| 03/04/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 501 | 72974949 |
| | REVIEW ISSUES ON BENEFIT PLANS, DISCLOSURE STATEMENT AND PURCHASE AGREEMENT; CONF. AND CORRESPONDENCE WITH N. GROSS AND E. WARREN ON SAME. | | | | |
| 03/04/25 | Clarke, Andrew | 1.20 | 1,746.00 | 501 | 72974234 |
| | REVIEW AND REVISE WIP LIST; ATTEND WEIL RX WIP MEETING; REVIEW VARIOUS EMAILS FROM WEIL TEAM RE: UPCOMING STALKING HORSE BID DEADLINE. | | | | |
| 03/04/25 | Rubin, Avi | 1.50 | 2,077.50 | 501 | 72976778 |
| | CALLS WITH WEIL M&A TO DISCUSS DISCLOSURE SCHEDULES AND NDA ITEMS; ATTEND INTERNAL PREPARATION CALL FOR GR FINANCING CALL; CALL WITH WEIL REGULATORY TEAM TO DISCUSS OFAC ITEMS. | | | | |
| 03/04/25 | Conte, Matthew | 0.90 | 801.00 | 501 | 72984669 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH M. BURRUS AND C. BALIDO RE: SAME; ATTEND WORK-IN-PROCESS WEIL RX MEETING. | | | | |
| 03/04/25 | Balido, Catherine | 1.90 | 2,033.00 | 501 | 73009952 |
| | ATTEND WEIL RX WIP MEETING; DISCUSS ONGOING WORKSTREAMS WITH M. BURRUS; PREPARE FEE REPORT FOR PERIOD OF OCTOBER 2024 THROUGH DECEMBER 2024 FOR FILING; DISCUSS REDACTIONS WITH M. BURRUS. | | | | |
| 03/04/25 | Burrus, Maggie | 2.30 | 3,473.00 | 501 | 73011146 |
| | REVIEW AND REVISE FEE REPORT; REVIEW AND REVISE WIP; ATTEND RX WORK-IN-PROGRESS MEETING. | | | | |
| 03/04/25 | Roberts, Ian | 0.30 | 415.50 | 501 | 73012493 |
| | ATTEND WORK-IN-PROCESS MEETING. | | | | |
| 03/05/25 | Barr, Matt | 2.30 | 5,922.50 | 501 | 73008516 |
| | MEETING WITH TEAM, REVIEW CORRESPONDENCE AND BID RELATED ISSUES. | | | | |
| 03/05/25 | Margolis, Steven M. | 0.50 | 897.50 | 501 | 72986025 |
| | CONF. WITH N. GROSS AND E. WARREN RE: TRANSACTION ISSUES. | | | | |
| 03/05/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 72981852 |
| | EMAILS AND TELEPHONE CALL WITH M. CONTE RE: SALE NOTICE RECORD. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/25 | Conte, Matthew | 2.40 | 2,136.00 | 501 | 72984644 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME. | | | | |
| 03/05/25 | Rubin, Avi | 0.60 | 831.00 | 501 | 72987394 |
| | CORRESPONDENCE WITH WEIL M&A TEAM REGARDING SPA DISCLOSURE SCHEDULES ITEMS AND SPA ITEMS. | | | | |
| 03/05/25 | Balido, Catherine | 0.20 | 214.00 | 501 | 73010045 |
| | UPDATE WIP LIST. | | | | |
| 03/05/25 | Warren, Emily | 3.00 | 3,825.00 | 501 | 73011315 |
| | MEET WITH N.GROSS AND S. MARGOLIS TO DISCUSS TRANSACTION. REVIEW PURCHASE AGREEMENT AND DISCLOSURE SCHEDULES. | | | | |
| 03/06/25 | Colao, Andrew J. | 0.50 | 1,175.00 | 501 | 72991776 |
| | CONFER WITH WORKING GROUP, EMAILS. | | | | |
| 03/06/25 | Barr, Matt | 1.80 | 4,635.00 | 501 | 74196026 |
| | CORRESPONDENCE, ATTEND TO BID ISSUES; FOLLOW UP WITH TEAM. | | | | |
| 03/06/25 | Kamath, Priya | 0.20 | 255.00 | 501 | 72988375 |
| | DISCUSS WORK STREAMS WITH A. CURTIS. | | | | |
| 03/06/25 | Clarke, Andrew | 1.00 | 1,455.00 | 501 | 72988684 |
| | REVIEW DOCKET UPDATES; TELEPHONE CALL WITH T. KOIVISTOINEN RE: STALKING HORSE BIDS PROCESSES; VARIOUS EMAILS WITH WEIL RX AND M&A TEAMS RE: STALKING HORSE BID PROCESSES; REVIEW NOTICE RE: CONFIDENTIALITY AGREEMENTS; EMAILS WITH M. CONTE RE: SAME. | | | | |
| 03/06/25 | Conte, Matthew | 1.20 | 1,068.00 | 501 | 72990993 |
| | ASSIST WEIL RX TEAM WITH ORGANIZATION OF SALE NOTICE RELATED DOCUMENTS FOR USE AS EXHIBITS; UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL RX/LIT RE: SAME. | | | | |
| 03/06/25 | Rubin, Avi | 2.10 | 2,908.50 | 501 | 72995602 |
| | DISCUSS SIGNING ITEMS WITH WEIL M&A; CALLS WITH WEIL M&A; CALLS WITH WEIL BANKING TEAM; CORRESPONDENCE WITH WEIL M&A REGARDING COMMITMENT LETTER ITEMS; REVIEW WIP TASK LIST; UPDATE SPA BID COMPARISON CHART. | | | | |
| 03/07/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 501 | 73003296 |
| | EMAILS AND CALLS WITH WEIL M&A TEAM RE COORDINATING REVIEW OF BIDS. | | | | |
| 03/07/25 | Chivers, Corey | 0.30 | 705.00 | 501 | 73009350 |
| | REVIEW CORRESPONDENCE TRANSACTION STATUS. | | | | |
| 03/07/25 | Margolis, Steven M. | 1.60 | 2,872.00 | 501 | 72997937 |
| | CONF. WITH E. WARREN RE: ECB AND RELATED ISSUES, DEAL TIMING AND STRATEGY; REVIEW BID TRANSACTION DOCUMENTS; CORRESPONDENCE ON SAME. | | | | |
| 03/07/25 | Conte, Matthew | 0.60 | 534.00 | 501 | 72997750 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME; CORRESPOND WITH T. OKADA RE: UPDATES TO INTERNAL CALENDAR. | | | | |
| 03/07/25 | Rubin, Avi | 1.80 | 2,493.00 | 501 | 72997851 |
| | CORRESPONDENCE WITH WEIL M&A AND WEIL SPECIALIST GROUPS REGARDING BIDS AND SPA MARKUPS; CALL WITH WEIL ECB TEAM. | | | | |
| 03/07/25 | Okada, Tyler | 0.50 | 187.50 | 501 | 73010049 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW; UPDATE CASE CALENDAR WITH RELEVANT DEADLINES FOR TEAM. | | | | |
| 03/08/25 | Margolis, Steven M. | 1.20 | 2,154.00 | 501 | 73057908 |
| | REVIEW PURCHASE AGREEMENT MARKUPS AND SUMMARY; CORRESPONDENCE WITH E. WARREN; DAILY CHECK-IN CALL. | | | | |
| 03/08/25 | Mackinnon, Josh | 0.50 | 535.00 | 501 | 73006181 |
| | INTERNAL COORDINATION REGARDING REVIEW OF BIDS. | | | | |
| 03/09/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 501 | 73003081 |
| | EMAILS AND CALLS WITH E. KEENAN RE BIDS; EMAILS WITH WEIL TEAM RE COORDINATION. | | | | |
| 03/09/25 | Barr, Matt | 1.40 | 3,605.00 | 501 | 73008905 |
| | CORRESPONDENCE, REVIEW SUMMARIES AND ATTEND TO NEXT STEP ISSUES. | | | | |
| 03/09/25 | Mackinnon, Josh | 1.10 | 1,177.00 | 501 | 73006124 |
| | INTERNAL MEETINGS REGARDING BIDS. | | | | |
| 03/10/25 | Chivers, Corey | 0.70 | 1,645.00 | 501 | 73017754 |
| | INTERNAL CALLS RE STRUCTURE. | | | | |
| 03/10/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 501 | 73018703 |
| | WEIL CALL RE: 2020S PLEDGE. | | | | |
| 03/10/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 501 | 73026089 |
| | WEIL WIP MEETING WITH RESTRUCTURING, LITIGATION AND M&A TEAMS. | | | | |
| 03/10/25 | Barr, Matt | 1.50 | 3,862.50 | 501 | 73067594 |
| | CALL WITH TEAM, REVIEW BIDS AND OPEN ISSUES RE: SAME. | | | | |
| 03/10/25 | Bentley, Chase A. | 3.00 | 5,850.00 | 501 | 73068235 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL TEAMS RE BIDS AND PROCESS. | | | | |
| 03/10/25 | Curtis, Aaron J. | 3.20 | 5,520.00 | 501 | 73017322 |
| | CALLS WITH J. FRIEDMANN TO DISCUSS PROPOSED ACQUISITION STRUCTURES; CALL WITH J. FRIEDMANN AND C. BENTLEY TO DISCUSS PROPOSED ACQUISITION STRUCTURES; CALLS WITH THE WEIL TEAM TO DISCUSS THE BIDDING PROCESS AND PROPOSED ACQUISITION STRUCTURES; REVIEW AND RESPOND TO EMAILS RE THE BIDDING PROCESS AND PROPOSED ACQUISITION STRUCTURES. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/25 | Conte, Matthew | 1.80 | 1,602.00 | 501 | 73014188 |
| | CORRESPOND WITH WEIL RX TEAM RE: INTERNAL CALENDAR AND UPCOMING DEADLINES; DRAFT CHART SUMMARIZING ALL SALE NOTICES PUBLISHED; CORRESPOND WITH A. CLARKE RE: SAME; CORRESPOND WITH C. BALIDO RE: TRANSCRIPT RESEARCH PREVIOUSLY CONDUCTED. | | | | |
| 03/10/25 | Rubin, Avi | 3.30 | 4,570.50 | 501 | 73018852 |
| | CALLS WITH WEIL M&A, WEIL RX AND WEIL SPECIALIST TEAMS TO DISCUSS BIDDER SPA AND STRUCTURING ITEMS; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS. | | | | |
| 03/10/25 | Clarke, Andrew | 0.70 | 1,018.50 | 501 | 73020046 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 03/10/25 | Mackinnon, Josh | 4.10 | 4,387.00 | 501 | 73020643 |
| | WEIL WIP CALL; CIRCULATE DOCUMENTS; UPDATE CALL LOG FOR CALLS WITH BIDDERS; CALL WITH TAX REGARDING BIDDER FINANCING STRUCTURES; DISCUSSIONS REGARDING BIDS. | | | | |
| 03/10/25 | Balido, Catherine | 0.10 | 107.00 | 501 | 73022149 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 03/10/25 | Koivistoinen, Tanja | 2.40 | 3,744.00 | 501 | 73067567 |
| | WEIL INTERNAL CALL RE: 2020 BONDS ISSUES; ATTEND WEIL'S INTERNAL STATUS MEETINGS; CALL WITH WEIL TAX RE: WITHHOLDING; COORDINATE M&A RELATED WORKSTREAMS. | | | | |
| 03/10/25 | Burrus, Maggie | 2.30 | 3,473.00 | 501 | 73069571 |
| | CALL RE: LEGAL ISSUES RELATED TO BIDS; ATTEND WEIL WORK-IN-PROGRESS MEETING WITH RESTRUCTURING, LITIGATION AND M&A TEAMS; CALL WITH WEIL TEAMS RE: TAX ISSUES; CALL WITH WEIL RESTRUCTURING TEAM RE: SALE WORKSTREAMS. | | | | |
| 03/10/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73065892 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 03/11/25 | Colao, Andrew J. | 0.50 | 1,175.00 | 501 | 73022963 |
| | EMAILS AND CONFER WITH C. RAMOS. | | | | |
| 03/11/25 | Chivers, Corey | 2.60 | 6,110.00 | 501 | 73033200 |
| | CONF CALL RE STATUS; CHECK IN CALLS; PROJECT COORDINATION. | | | | |
| 03/11/25 | Marcus, Courtney S. | 1.30 | 2,853.50 | 501 | 73190471 |
| | CALL WITH WEIL TEAM TO REVIEW 2020 PLEDGE CLAIMS AND DISCUSS PROPOSED PURCHASER FINANCING STRUCTURES; REVIEW AND COMMENT ON COMMITMENT PAPER ISSUES LISTS AND FINANCING STRUCTURE. | | | | |
| 03/11/25 | Rubin, Avi | 3.60 | 4,986.00 | 501 | 73027432 |
| | CALLS WITH WEIL M&A TO DISCUSS SPA ITEMS, SPA ANCILLARY DOCUMENTS AND DISCLOSURE SCHEDULES; ATTEND CALLS WITH WEIL M&A, WEIL RX AND WEIL SPECIALIST GROUPS; COORDINATE SPA ITEMS WITH WEIL SPECIALIST GROUPS. | | | | |
| 03/11/25 | Mackinnon, Josh | 3.10 | 3,317.00 | 501 | 73044667 |
| | WEIL MEETINGS REGARDING STALKING HORSE BIDS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/11/25 | Warren, Emily | 1.50 | 1,912.50 | 501 | 73068074 |
| | DAILY CHECK IN AND WEEKLY CHECKLIST CALLS. | | | | |
| 03/11/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 501 | 73068305 |
| | ATTEND WEIL INTERNAL STATUS MEETING. | | | | |
| 03/12/25 | Chivers, Corey | 3.40 | 7,990.00 | 501 | 73033213 |
| | REVIEW AND RESPOND TO CORRESPONDENCE; ANALYZE RISK OF COMPLIANCE CHALLENGE; INTERNAL DISCUSSIONS ON DRAFTS. | | | | |
| 03/12/25 | Barr, Matt | 1.00 | 2,575.00 | 501 | 73067682 |
| | REVIEW BIDS AND OPEN ISSUES RE: SAME; TEAM CALLS RE: BIDS, ATTEND TO SAME. | | | | |
| 03/12/25 | Marcus, Courtney S. | 4.00 | 8,780.00 | 501 | 73190272 |
| | COORDINATE WITH WEIL FINANCE TO DRAFT AND CIRCULATE COMMITMENT PAPER ISSUES LISTS; REVIEW AND DISCUSS MARKUPS OF SPA DOCUMENTS WITH WEIL TEAM. | | | | |
| 03/12/25 | Curtis, Aaron J. | 1.40 | 2,415.00 | 501 | 73058399 |
| | MEET WITH J. FRIEDMANN TO DISCUSS THE BIDS AND PROPOSED ACQUISITION STRUCTURES; CALL WITH M. BURRUS TO DISCUSS PREVIOUS CITGO LITIGATION; REVIEW AND RESPOND TO EMAILS RE THE BIDS, QUESTIONS FOR A BIDDER, AND PREVIOUS CITGO LITIGATION. | | | | |
| 03/12/25 | Mackinnon, Josh | 0.80 | 856.00 | 501 | 73044818 |
| | INTERNAL CALLS REGARDING BIDS. | | | | |
| 03/12/25 | Rubin, Avi | 2.30 | 3,185.50 | 501 | 73045881 |
| | CALLS WITH WEIL M&A, WEIL RX, WEIL CAPM AND WEIL BANKING TEAMS TO DISCUSS GR AND RT SPA, BID AND COMMITMENT LETTER ITEMS; CORRESPONDENCE WITH WEIL TEAMS REGARDING SPA AND BID ITEMS. | | | | |
| 03/12/25 | Conte, Matthew | 0.20 | 178.00 | 501 | 73049124 |
| | CORRESPOND WITH M. BURRUS RE: DISTRIBUTION LIST; UPDATE WORK-IN-PROCESS TASK LIST. | | | | |
| 03/13/25 | Chivers, Corey | 13.30 | 31,255.00 | 501 | 73064566 |
| | REVIEW PAPERS; INTERNAL CALLS RE SAME; CALLS WITH POTENTIAL BIDDERS; ANALYZE RISKS. | | | | |
| 03/13/25 | Barr, Matt | 0.50 | 1,287.50 | 501 | 73067740 |
| | REVIEW ISSUES, MEETING WITH TEAM. | | | | |
| 03/13/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73057939 |
| | REVIEW COMMENTS FROM BUYER ON GOLD RESERVE PURCHASE AGREEMENT AND CORRESPONDENCE WITH A. RUBIN AND N. GROSS ON SAME. | | | | |
| 03/13/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 501 | 73058483 |
| | CALL WITH C. CHIVERS TO DISCUSS THE POTENTIAL ACQUISITION STRUCTURES; CALLS WITH J. FRIEDMANN TO DISCUSS THE BIDS AND POTENTIAL ACQUISITION STRUCTURES; REVIEW AND RESPOND TO EMAILS RE THE BIDS AND BIDDERS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/25 | Rubin, Avi | 2.30 | 3,185.50 | 501 | 73055591 |
| | CORRESPONDENCE WITH WEIL M&A, WEIL RX AND WEIL SPECIALIST GROUPS REGARDING SPA ITEMS; CORRESPONDENCE WITH WEIL M&A REGARDING SPA ITEMS AND DISCLOSURE SCHEDULES; CALLS WITH WEIL M&A, WEIL RX AND WEIL SPECIALIST GROUPS TO DISCUSS GR AND RT BIDS. | | | | |
| 03/13/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 501 | 73063074 |
| | ATTEND INTERNAL WEIL MEETINGS RE: STATUS AND COORDINATE NEXT STEPS. | | | | |
| 03/13/25 | Mackinnon, Josh | 2.90 | 3,103.00 | 501 | 73070063 |
| | WEIL DISCUSSIONS REGARDING BIDS. | | | | |
| 03/14/25 | Dulcey, Alfonso J. | 6.60 | 13,167.00 | 501 | 73063073 |
| | CONFER WITH WEIL TEAMS RE DEAL DOCUMENTS, STRUCTURE AND OTHER TAX MATTERS. | | | | |
| 03/14/25 | Chivers, Corey | 8.20 | 19,270.00 | 501 | 73065682 |
| | REVIEW AND RESPOND TO CORRESPONDENCE; INTERNAL AND EXTERNAL CALLS; REVIEW DOCUMENTS. | | | | |
| 03/14/25 | Barr, Matt | 0.50 | 1,287.50 | 501 | 73067756 |
| | CORRESPONDENCE CALL WITH TEAM, REVIEW ISSUES AND DOCUMENT ITEMS, CALL WITH TEAM, ATTEND TO NEXT STEPS AND OPEN ISSUES. | | | | |
| 03/14/25 | Marcus, Courtney S. | 0.60 | 1,317.00 | 501 | 73710651 |
| | PARTIAL PARTICIPATION IN CALL WITH B&F AND CAPM TEAM TO REVIEW RED TREE COMMITMENT PAPERS AND SPA MARKUP. | | | | |
| 03/14/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73057936 |
| | CORRESPONDENCE WITH N. GROSS ON COMMENTS TO GOLD RESERVE AGREEMENT. | | | | |
| 03/14/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 501 | 73058457 |
| | CALL WITH D. LENDER AND J. FRIEDMANN TO DISCUSS THE STALKING HORSE SELECTION PROCESS; CALL WITH J. FRIEDMANN TO DISCUSS POTENTIAL ACQUISITION STRUCTURES AND RELATED LEGAL CONSIDERATIONS. | | | | |
| 03/14/25 | Conte, Matthew | 0.90 | 801.00 | 501 | 73055806 |
| | UPDATE INTERNAL CALENDAR; CORRESPOND WITH WEIL RX AND POTTER TEAM RE: SAME. | | | | |
| 03/14/25 | Rubin, Avi | 4.80 | 6,648.00 | 501 | 73056657 |
| | CALLS WITH WEIL M&A TO DISCUSS SPA AND DCL ITEMS; CALLS WITH WEIL M&A TO DISCUSS SPA ANCILLARY DOCUMENTS AND DISCLOSURE SCHEDULES; CALL WITH WEIL BANKING TEAM TO DISCUSS SOA ITEMS; ATTEND CALL WITH TAX TEAM TO DISCUSS FIRPTA ITEMS; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS REGARDING SPA ITEMS. | | | | |
| 03/14/25 | Koivistoinen, Tanja | 1.30 | 2,028.00 | 501 | 73062347 |
| | CALL WITH WEIL TAX TEAM RE: FIRPTA CERTIFICATES; CALLS AND CORRESPONDENCE WITH WEIL TEAMS RE: TAX MATTERS AND UPCOMING FILINGS AND REDACTIONS. | | | | |
| 03/14/25 | Mackinnon, Josh | 2.20 | 2,354.00 | 501 | 73070060 |
| | WEIL MEETINGS REGARDING STALKING HORSE BIDS. | | | | |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/15/25 | Barr, Matt | 1.40 | 3,605.00 | 501 | 73067656 |
| | CALL WITH TEAM, REVIEW DOCUMENT ISSUES, ATTEND TO NEXT STEPS AND OPEN ISSUES. | | | | |
| 03/15/25 | Bentley, Chase A. | 1.80 | 3,510.00 | 501 | 73069270 |
| | REVIEW AND REVISE DISCUSSION MATERIALS. | | | | |
| 03/15/25 | Marcus, Courtney S. | 1.00 | 2,195.00 | 501 | 73711099 |
| | CALL WITH WEIL FINANCE TEAM TO REVIEW AND MARKUP GOLD RESERVE AND RED TREE PAPERS. | | | | |
| 03/15/25 | Rubin, Avi | 3.20 | 4,432.00 | 501 | 73056932 |
| | CALLS WITH WEIL M&A TO DISCUSS SPA AND ANCILLARY DOCUMENTS; CALLS WITH WEIL CAPM TO DISCUSS GOLD RESERVE SPA AND DCLS; CALLS WITH WEIL REGULATORY TEAM TO DISCUSS CFIUS SPA PROVISIONS; CORRESPONDENCE WITH WEIL RX TEAM REGARDING FILING ITEMS; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS REGARDING GOLD RESERVE SPA ITEMS. | | | | |
| 03/15/25 | Roberts, Ian | 0.80 | 1,108.00 | 501 | 73070005 |
| | CALL WITH M. CONTE RE EXPENSE REIMBURSEMENT; REVISE ANALYSIS OF SAME. | | | | |
| 03/15/25 | Mackinnon, Josh | 2.40 | 2,568.00 | 501 | 73070075 |
| | WEIL MEETINGS REGARDING STALKING HORSE BIDS. | | | | |
| 03/16/25 | Barr, Matt | 2.00 | 5,150.00 | 501 | 73111312 |
| | CALL WITH TEAM, REVIEW DOCUMENT ISSUES, ALL HANDS CALL, ATTEND TO NEXT STEPS AND OPEN ISSUES, NEXT STEPS, REVIEW MATERIALS AND NEXT STEP ISSUES, CALL WITH TEAM. | | | | |
| 03/16/25 | Bentley, Chase A. | 0.40 | 780.00 | 501 | 73114927 |
| | EMAILS AND CALLS WITH WEIL TEAM RE BIDS. | | | | |
| 03/16/25 | Marcus, Courtney S. | 1.30 | 2,853.50 | 501 | 73711100 |
| | CALL WITH WEIL TEAM TO REVIEW REVISE COMMITMENT PAPERS; CALL WITH WEIL FINANCE TEAM TO REVIEW OPEN ISSUES DRAFT LANGUAGE; CALL WITH WEIL TEAM REGARDING OPEN ISSUES IN GOLD RESERVE PAPERS. | | | | |
| 03/16/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 501 | 74214724 |
| | CALL WITH TEAM RE: NEXT STEPS FOLLOWING CALL WITH SPP. | | | | |
| 03/16/25 | Curtis, Aaron J. | 0.30 | 517.50 | 501 | 73062062 |
| | CALL WITH J. FRIEDMANN TO DISCUSS THE BIDS AND THE RECOMMENDATION. | | | | |
| 03/16/25 | Rubin, Avi | 3.10 | 4,293.50 | 501 | 73068170 |
| | CALLS WITH WEIL M&A AND WEIL BANKING TEAM TO DISCUSS GOLD RESERVE SPA ITEMS AND DCL ITEMS; CALLS WITH WEIL M&A TO DISCUSS GOLD RESERVE DISCLOSURE SCHEDULES AND ANCILLARY DOCUMENTS; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS TO DISCUSS GOLD RESERVE SPA ITEMS. | | | | |
| 03/16/25 | Mackinnon, Josh | 1.90 | 2,033.00 | 501 | 73070097 |
| | WEIL MEETINGS REGARDING STALKING HORSE SELECTION. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/25 | Colao, Andrew J. | 0.20 | 470.00 | 501 | 73074910 |
| | CONFER WITH WORKING GROUP, EMAILS. | | | | |
| 03/17/25 | Barr, Matt | 2.00 | 5,150.00 | 501 | 73110829 |
| | REVIEW DECK, REVIEW MATERIALS, CALL WITH TEAM, TEAM CALL, ATTEND TO BID ISSUES AND NEXT STEPS, CALL WITH TEAM. | | | | |
| 03/17/25 | Bentley, Chase A. | 3.50 | 6,825.00 | 501 | 73115137 |
| | EMAILS AND CALLS WITH WEIL TEAM RE BIDS. | | | | |
| 03/17/25 | Friedmann, Jared R. | 1.30 | 2,665.00 | 501 | 74214725 |
| | REVIEW DRAFT DECK FOR SPECIAL MASTER RE: SELECTING BID FOR STALKING HORSE/BASE BID; CALL WITH A. CURTIS RE: SAME; CALL WITH TEAMS RE: DEBRIEF FOLLOWING CALL WITH SPP AND NEXT STEPS (PARTIAL); CALL WITH D. LENDER RE: STATUS OF BID NEGOTIATION AND SELECTION AND NEXT STEPS; EMAILS RE: SPP REQUEST FOR GR INTERNAL TRANSACTION STEP DOCUMENTATION. | | | | |
| 03/17/25 | Curtis, Aaron J. | 1.60 | 2,760.00 | 501 | 73103003 |
| | CALL WITH J. FRIEDMANN TO DISCUSS CLIENT DECK RE BIDS; REVIEW AND REVISE CLIENT DECK RE BIDS. | | | | |
| 03/17/25 | Roberts, Ian | 0.30 | 415.50 | 501 | 73074501 |
| | ATTEND STATUS CALL WITH RESTRUCTURING TEAM. | | | | |
| 03/17/25 | Conte, Matthew | 0.60 | 534.00 | 501 | 73074683 |
| | CORRESPOND WITH M. BURRUS RE: FILING DEADLINES; CORRESPOND WITH T. OKADA RE: SAME W/R/T UPDATING INTERNAL CALENDAR. | | | | |
| 03/17/25 | Rubin, Avi | 1.90 | 2,631.50 | 501 | 73077214 |
| | CORRESPONDENCE WITH WEIL BANKING/CAPM TEAMS REGARDING GOLD RESERVE DCL PROVISIONS; CORRESPONDENCE WITH WEIL M&A AND WEIL SPECIALIST GROUPS REGARDING GOLD RESERVE SPA ITEMS; REVIEW BID COMPARISON MATERIALS; ATTEND CALLS WITH WEIL BANKING/CAPM TEAMS TO DISCUSS GOLD RESERVE DCL ITEMS. | | | | |
| 03/17/25 | Mackinnon, Josh | 3.00 | 3,210.00 | 501 | 73108793 |
| | WEIL MEETINGS REGARDING STALKING HORSE BIDS. | | | | |
| 03/17/25 | Koivistoinen, Tanja | 1.10 | 1,716.00 | 501 | 73114814 |
| | ATTEND WEIL INTERNAL STATUS MEETINGS RE: THE PROCESS. | | | | |
| 03/17/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73111268 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 03/18/25 | Dulcey, Alfonso J. | 3.30 | 6,583.50 | 501 | 73086441 |
| | REVIEW AND DISCUSS DEAL DOCUMENTS WITH WEIL TEAMS. | | | | |
| 03/18/25 | Chivers, Corey | 5.20 | 12,220.00 | 501 | 73109567 |
| | MULTIPLE CALLS RE BIDS; REVIEW PAPERS; REVIEW COMMENTS AND COORDINATION RE SAME; ATTENTION TO CORRESPONDENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/25 | Barr, Matt | 1.20 | 3,090.00 | 501 | 73110716 |
| | CALL WITH TEAM, CALL WITH TEAM. | | | | |
| 03/18/25 | Bodoh, Devon | 3.00 | 7,725.00 | 501 | 73460645 |
| | CALL WITH WEIL CORPORATE AND RESTRUCTURING TEAMS A REGARDING TAX ISSUES WITH BIDS; CONFERENCE CALLS WITH WEIL TAX TEAM REGARDING DRAFTING MATTERS. | | | | |
| 03/18/25 | Marcus, Courtney S. | 0.80 | 1,756.00 | 501 | 73712765 |
| | CALL WITH WEIL FINANCE TEAM TO DISCUSS GOLD RESERVE BID PACKAGE AND LIEN STRUCTURE. | | | | |
| 03/18/25 | Conte, Matthew | 1.50 | 1,335.00 | 501 | 73083039 |
| | COLLATE FILE NOTES; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 03/18/25 | Rubin, Avi | 1.90 | 2,631.50 | 501 | 73086866 |
| | CALLS WITH WEIL M&A TO DISCUSS RT SPA AND ANCILLARY DOCUMENTS; DISCUSS GOLD RESERVE DOCUMENT STATUS WITH WEIL M&A; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS REGARDING SPA PROVISIONS. | | | | |
| 03/18/25 | Mackinnon, Josh | 1.50 | 1,605.00 | 501 | 73113062 |
| | WEIL INTERNAL MEETINGS REGARDING STALKING HORSE BIDS. | | | | |
| 03/18/25 | Roberts, Ian | 0.10 | 138.50 | 501 | 73113804 |
| | CORRESPOND WITH C. BENTLEY RE INQUIRY FROM ADDITIONAL JUDGMENT CREDITOR. | | | | |
| 03/18/25 | Koivistoinen, Tanja | 3.20 | 4,992.00 | 501 | 73115399 |
| | ATTEND WEIL INTERNAL STATUS MEETINGS RE: THE PROCESS AND TRANSACTION DOCUMENTATION; PREPARE SIGNING / FILING DOCUMENT TRACKER; CORRESPONDENCE WITH WEIL TEAM RE: THE CLAIMS AMOUNTS. | | | | |
| 03/18/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73111160 |
| | UPDATE CASE CALENDAR WITH DATES & DEADLINES. | | | | |
| 03/19/25 | Chivers, Corey | 6.40 | 15,040.00 | 501 | 73093782 |
| | MULTIPLE INTERNAL CALLS; ANALYZE ISSUES; CALLS WITH BIDDING PARTIES; CALLS WITH COUNSEL; REVIEW CORRESPONDENCE. | | | | |
| 03/19/25 | Conley, Brendan C. | 3.30 | 6,435.00 | 501 | 73094634 |
| | REVIEW CORRESPONDENCE RE: COMMITMENT PAPERS; PARTICIPATE IN UPDATE CALL; REVIEW DEBT DOCUMENTS; PARTICIPATE IN CALL WITH REDTREE AND COUNSEL. | | | | |
| 03/19/25 | Friedmann, Jared R. | 1.30 | 2,665.00 | 501 | 73110838 |
| | CALL WITH A. CURTIS RE: SPP REQUEST FOR COMMUNICATIONS/REQUESTS FROM GR AND RT; EMAILS WITH A. CURTIS AND C. BENTLEY RE: SAME; REVIEW DRAFT EMAIL TO SPP RE: SAME; MEETING WITH WEIL TEAM RE: STATUS OF ANALYSES FOR B.PINCUS AND NEGOTIATIONS WITH BIDDERS. | | | | |
| 03/19/25 | Barr, Matt | 2.00 | 5,150.00 | 501 | 73110952 |
| | CALL WITH TEAM, REVIEW BID ISSUES, ALL HANDS CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/25 | Bentley, Chase A. | 1.80 | 3,510.00 | 501 | 73114802 |
| | EMAILS AND CALLS WITH WEIL TEAM RE BIDS. | | | | |
| 03/19/25 | Marcus, Courtney S. | 2.90 | 6,365.50 | 501 | 73190185 |
| | MEETING WITH B&F TEAM REGARDING STATUS UPDATE; CORRESPOND WITH WEIL FINANCE TEAM REGARDING OPEN ISSUES IN RED TREE SPA AND COMMITMENT PAPERS; WEIL CALL REGARDING STATUS UPDATE AND OPEN ISSUES; CALL WITH S. SHARMA REGARDING DEBT PAPERS AND DEBT CAPACITY. | | | | |
| 03/19/25 | Curtis, Aaron J. | 1.30 | 2,242.50 | 501 | 73103309 |
| | CALL WITH WEIL TEAM TO DISCUSS THE BIDS AND COURT SUBMISSIONS; CALL WITH J. FRIEDMANN TO DISCUSS THE BIDS AND DISCOVERY. | | | | |
| 03/19/25 | Rubin, Avi | 1.80 | 2,493.00 | 501 | 73088233 |
| | CALL WITH WEIL M&A TO DISCUSS SPA ANCILLARY DOCUMENTS AND DISCLOSURE SCHEDULES; CALL WITH WEIL TAX TEAM TO DISCUSS RT SPA ITEMS; CALLS WITH WEIL M&A TO DISCUSS RT SPA ITEMS; ATTEND CALL WITH WEIL M&A TO DISCUSS RT AND GR BID STATUS; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS REGARDING RT SPA AND DCL ITEMS; ATTEND CALLS WITH WEIL TEAM TO DISCUSS BID AND DOCUMENT STATUS. | | | | |
| 03/19/25 | Conte, Matthew | 1.30 | 1,157.00 | 501 | 73090237 |
| | UPDATE WORK-IN-PROCESS TASK LIST; ATTEND CALL WITH WEIL TEAM RE: STRATEGY AND NEXT STEPS. | | | | |
| 03/19/25 | Burrus, Maggie | 1.10 | 1,661.00 | 501 | 73114389 |
| | CONFER WITH WEIL TEAMS RE: BID UPDATE. | | | | |
| 03/19/25 | Koivistoinen, Tanja | 1.30 | 2,028.00 | 501 | 73115372 |
| | ATTEND INTERNAL WEIL STATUS MEETINGS RE: SALE PROCESS. | | | | |
| 03/19/25 | Mackinnon, Josh | 2.80 | 2,996.00 | 501 | 73116063 |
| | INTERNAL MEETINGS REGARDING STALKING HORSE BIDS. | | | | |
| 03/20/25 | Dulcey, Alfonso J. | 3.80 | 7,581.00 | 501 | 73097958 |
| | REVIEW AND DISCUSS DEAL DOCUMENTS / ISSUES LISTS WITH WEIL TEAMS. | | | | |
| 03/20/25 | Barr, Matt | 1.90 | 4,892.50 | 501 | 73111240 |
| | REVIEW ISSUES, CALL WITH TEAM, MEETING WITH TEAM, CALL WITH TEAM RE: SAME, ATTEND TO SALE PROCESS ISSUES AND NEXT STEPS, CALL WITH TEAM RE: SAME. | | | | |
| 03/20/25 | Bentley, Chase A. | 1.60 | 3,120.00 | 501 | 73115324 |
| | EMAILS AND CALLS WITH WEIL TEAM RE BIDS. | | | | |
| 03/20/25 | Marcus, Courtney S. | 2.20 | 4,829.00 | 501 | 73190159 |
| | CORRESPONDENCE WITH NORTON ROSE AND WEIL TEAM REGARDING ONGOING COMMENTS TO SPA; DISCUSS WITH WEIL TEAM; CALL WITH WEIL TEAM REGARDING PENDING FILINGS. | | | | |
| 03/20/25 | Bodoh, Devon | 1.10 | 2,832.50 | 501 | 73712767 |
| | CONFERENCE CALLS WITH WEIL M&A REGARDING TAX MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/20/25 | Colao, Andrew J. | 0.50 | 1,175.00 | 501 | 74196030 |
| | CALLS WITH WEIL WORKING GROUP. | | | | |
| 03/20/25 | Curtis, Aaron J. | 1.20 | 2,070.00 | 501 | 73103490 |
| | CALL WITH THE WEIL TEAM TO DISCUSS THE FILINGS RE THE SPECIAL MASTER'S RECOMMENDATION; CALLS WITH J. FRIEDMANN TO DISCUSS THE BIDS AND THE RECOMMENDATION. | | | | |
| 03/20/25 | Rubin, Avi | 2.20 | 3,047.00 | 501 | 73095439 |
| | CALLS WITH WEIL M&A AND WEIL SPECIALIST GROUPS TO DISCUSS SPA ITEMS AND DCLS; CALLS WITH EVERCORE TEAM TO DISCUSS SPA ITEMS; CALLS WITH WEIL M&A TO DISCUSS FILING ITEMS; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS REGARDING SPA ITEMS AND ANCILLARY DOCUMENTS. | | | | |
| 03/20/25 | Burrus, Maggie | 0.90 | 1,359.00 | 501 | 73114412 |
| | CONFER WITH WEIL TEAMS RE: BIDS; CONFER WITH RX TEAM RE: BID SELECTION AND NEXT STEPS. | | | | |
| 03/20/25 | Mackinnon, Josh | 1.10 | 1,177.00 | 501 | 73116040 |
| | INTERNAL MEETINGS REGARDING STALKING HORSE BIDS; INTERNAL MEETINGS REGARDING BIDS. | | | | |
| 03/21/25 | Barr, Matt | 1.40 | 3,605.00 | 501 | 73111303 |
| | REVIEW FILING ISSUES, CALL WITH TEAM, REVIEW NEXT STEPS. | | | | |
| 03/21/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 501 | 73111851 |
| | VARIOUS CONF. AND CORRESPONDENCE WITH N. GROSS, A. RUBIN RE: STALKING HORSE BID, SCHEDULES; REVIEW SAME; REVIEW ISSUES FOR PBGC QUESTIONS. | | | | |
| 03/21/25 | Rubin, Avi | 2.20 | 3,047.00 | 501 | 73100810 |
| | CORRESPONDENCE WITH WEIL M&A AND WEIL LIT TEAMS REGARDING RED TREE SPA ITEMS; COORDINATE FILING ITEMS AND REDACTIONS; CALLS WITH WEIL M&A TO DISCUSS RED TREE SPA ITEMS; CALLS WITH WEIL TEAM TO DISCUSS FILING ITEMS. | | | | |
| 03/21/25 | Mackinnon, Josh | 1.50 | 1,605.00 | 501 | 73116036 |
| | INTERNAL MEETINGS REGARDING STALKING HORSE BIDS. | | | | |
| 03/21/25 | Okada, Tyler | 0.40 | 150.00 | 501 | 73111221 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 03/22/25 | Barr, Matt | 0.50 | 1,287.50 | 501 | 73111186 |
| | CORRESPONDENCE RE: NEXT STEPS AND OPEN ISSUE WITH TEAM. | | | | |
| 03/22/25 | Rubin, Avi | 0.20 | 277.00 | 501 | 73101475 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING RT SPA AND ANCILLARY DOCUMENT ITEMS. | | | | |
| 03/23/25 | Bentley, Chase A. | 0.50 | 975.00 | 501 | 73107446 |
| | CALL WITH M. BARR AND E. KEENAN RE NEXT STEPS RE STALKING HORSE; EMAILS WITH WEIL TEAM RE SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/25 | Barr, Matt | 0.50 | 1,287.50 | 501 | 73111201 |
| | CORRESPONDENCE AND CALL WITH TEAM. | | | | |
| 03/23/25 | Curtis, Aaron J. | 0.30 | 517.50 | 501 | 73118298 |
| | CALL WITH J. FRIEDMANN TO DISCUSS THE CALLS WITH GOLD RESERVE AND RED TREE AND THE RESPONSE TO GOLD RESERVE'S LETTER RE THE TSA. | | | | |
| 03/23/25 | Conte, Matthew | 0.70 | 623.00 | 501 | 73108141 |
| | UPDATE DISTRIBUTION LISTS FOR INTERESTED PARTIES; CORRESPOND WITH M. BURRUS RE: SAME. | | | | |
| 03/23/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73110720 |
| | REVIEW VARIOUS EMAILS FROM WEIL RX TEAM RE: ARRANGEMENTS REQUESTED BY COURT. | | | | |
| 03/24/25 | Chivers, Corey | 0.60 | 1,410.00 | 501 | 73118518 |
| | CALLS RE: PROCESS; ATTENTION TO CORRESPONDENCE; UPDATES. | | | | |
| 03/24/25 | Colao, Andrew J. | 0.40 | 940.00 | 501 | 73120082 |
| | WORKING GROUP CALL RE FINANCING ISSUES, ETC. | | | | |
| 03/24/25 | Keenan, Eoghan P. | 0.80 | 1,640.00 | 501 | 73120127 |
| | WEEKLY CHECK-IN CALL WITH WEIL RX, LIT AND M&A TEAMS RE: CURRENT WORK STREAMS. | | | | |
| 03/24/25 | Conley, Brendan C. | 0.80 | 1,560.00 | 501 | 73121381 |
| | REVIEW EXISTING COMMITMENT PAPERS; PARTICIPATE ON CALL WITH A. COLAO AND S. SHARMA RE: FINANCE APPROACH. | | | | |
| 03/24/25 | Friedmann, Jared R. | 0.40 | 820.00 | 501 | 73129704 |
| | WEIL WIP MEETING RE: STATUS AND NEXT STEPS AND STRATEGY IN LIGHT OF LITIGATION OVER TSA AND EXTENSION OF OBJECTION DEADLINE. | | | | |
| 03/24/25 | Marcus, Courtney S. | 0.20 | 439.00 | 501 | 73186835 |
| | REVIEW CORRESPONDENCE WITH WEIL TEAM AND SPECIAL MASTER REGARDING SAME. | | | | |
| 03/24/25 | Curtis, Aaron J. | 1.60 | 2,760.00 | 501 | 73117540 |
| | CALL WITH THE WEIL TEAM TO DISCUSS THE LETTER RE THE TSA; REVIEW AND RESPOND TO EMAILS RE DISCOVERY AND THE LETTER RE THE TSA. | | | | |
| 03/24/25 | Margolis, Steven M. | 1.20 | 2,154.00 | 501 | 73121828 |
| | CONF. AND CORRESPONDENCE WITH A. WALKER RE: PENSION PLANS AND TREATMENT IN PURCHASE AGREEMENT AND SCHEDULES; PREPARE RESPONSE FOR SAME; VARIOUS CONF. WITH WEIL TEAM ON SAME. | | | | |
| 03/24/25 | Clarke, Andrew | 0.40 | 582.00 | 501 | 73118611 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 03/24/25 | Sharma, Sakshi | 1.10 | 1,716.00 | 501 | 73118774 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETING WITH WEIL BANKING TO DISCUSS BIDS AND TOPPING PERIOD; PARTICIPATE ON WIP CALL. | | | | |
| 03/24/25 | Conte, Matthew | 2.30 | 2,047.00 | 501 | 73118863 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME; UPDATE DISTRIBUTION LIST: CONFER WITH M. BURRUS RE: SAME. | | | | |
| 03/24/25 | Rubin, Avi | 1.50 | 2,077.50 | 501 | 73120755 |
| | ATTEND INTERNAL WEIL CALL; CORRESPONDENCE WITH WEIL M&A AND WEIL SPECIALIST GROUPS REGARDING POST-SIGNING ITEMS; REVIEW OBJECTIONS RE: TSA FILING. | | | | |
| 03/24/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 501 | 73125385 |
| | ATTEND INTERNAL WEIL STATUS CALL; COORDINATE ON THE NEXT STEPS IN THE SALES PROCESS AND PREPARE OPEN ITEMS LIST. | | | | |
| 03/24/25 | Mackinnon, Josh | 2.10 | 2,247.00 | 501 | 73127474 |
| | COORDINATE SIGNING SET PRINTING; UPDATE INTERNAL SALE PROCESS RECORDS. | | | | |
| 03/24/25 | Burrus, Maggie | 0.70 | 1,057.00 | 501 | 73160838 |
| | ATTEND WORK-IN-PROGRESS MEETING WITH WEIL TEAMS; REVIEW DIAL-IN LETTER AND CONFER WITH POTTER ANDERSON RE: SAME. | | | | |
| 03/24/25 | Zimmerman, Erik | 0.60 | 765.00 | 501 | 73713000 |
| | PARTICIPATE IN FINANCING DISCUSSION WITH BANKING TEAM. | | | | |
| 03/24/25 | Balido, Catherine | 0.20 | 214.00 | 501 | 74198041 |
| | REVIEW WIP LIST. | | | | |
| 03/24/25 | Okada, Tyler | 0.50 | 187.50 | 501 | 73156801 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW; UPDATE CASE CALENDAR WITH RELEVANT DATES AND DEADLINES FOR TEAM. | | | | |
| 03/25/25 | Barr, Matt | 0.50 | 1,287.50 | 501 | 73159112 |
| | MEETING WITH TEAM AND FOLLOW UP. | | | | |
| 03/25/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 501 | 73162020 |
| | ATTEND WEIL RX WIP MEETING. | | | | |
| 03/25/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 501 | 73130084 |
| | REVIEW TRANSACTION ISSUES AND CORRESPONDENCE. | | | | |
| 03/25/25 | Clarke, Andrew | 2.00 | 2,910.00 | 501 | 73121813 |
| | ATTEND RX WIP MEETING; REVIEW PROPOSED PUBLIC VERSION OF NOTICE OF CONFIDENTIALITY AGREEMENTS; EMAILS WITH POTTER ANDERSON TEAM RE: SAME; MULTIPLE EMAILS WITH WEIL TEAM RE: FILINGS; REVIEW AND REVISE WIP LIST. | | | | |
| 03/25/25 | Conte, Matthew | 2.50 | 2,225.00 | 501 | 73125520 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL RX/M&A/LIT TEAMS RE: SAME; ATTEND WEIL RX WORK-IN-PROCESS MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/25 | Balido, Catherine | 2.30 | 2,461.00 | 501 | 73127800 |
| | REVISE WEIL WIP LIST; ATTEND WEIL RX WIP MEETING; DISCUSS UPCOMING WORKSTREAMS WITH M. BURRUS AND M. CONTE; SUMMARIZE REPLIES TO RED TREE'S MOTION TO SEAL. | | | | |
| 03/25/25 | Roberts, Ian | 1.30 | 1,800.50 | 501 | 73127837 |
| | ATTEND WORK-IN-PROCESS MEETING; REVIEW AND SUMMARIZE FILED RESPONSE, AND SEND SAME TO A. CLARKE. | | | | |
| 03/25/25 | Burrus, Maggie | 1.00 | 1,510.00 | 501 | 73160762 |
| | ATTEND WEIL RX WORK-IN-PROGRESS MEETING. | | | | |
| 03/25/25 | Smith, Kara | 0.60 | 765.00 | 501 | 73286687 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 03/26/25 | Colao, Andrew J. | 0.20 | 470.00 | 501 | 73135727 |
| | CONFER WITH WORKING GROUP RE PROCESS, ETC. | | | | |
| 03/26/25 | Barr, Matt | 1.80 | 4,635.00 | 501 | 73159104 |
| | ALL HANDS CALL, ATTEND TO NEXT STEPS, MEETING WITH TEAM. | | | | |
| 03/26/25 | Chivers, Corey | 0.90 | 2,115.00 | 501 | 73160064 |
| | FOLLOW UP RE UPDATES; CONSIDER APPROACHES AND STRATEGY. | | | | |
| 03/26/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 501 | 73161741 |
| | EMAILS AND CALLS WITH WEIL TEAM RE HEARING COORDINATION AND ORDER RE TSA; PREPARE FOR HEARING. | | | | |
| 03/26/25 | Margolis, Steven M. | 1.20 | 2,154.00 | 501 | 73135959 |
| | REVIEW TRANSACTION DOCUMENTS AND RELATED CORRESPONDENCE. | | | | |
| 03/26/25 | Rubin, Avi | 0.40 | 554.00 | 501 | 73135584 |
| | REVIEW COURT ORDER REGARDING TSA FILING ITEMS; CORRESPONDENCE WITH WEIL M&A REGARDING POST-SIGNING ITEMS. | | | | |
| 03/26/25 | Mackinnon, Josh | 0.10 | 107.00 | 501 | 73138713 |
| | PREPARE SIGNING SET. | | | | |
| 03/26/25 | Koivistoinen, Tanja | 2.80 | 4,368.00 | 501 | 73162673 |
| | REVIEW 2020S NDA AND PROVISIONS RELATED TO LEGALLY REQUIRED DISCLOSURE; EMAIL TO THE WORKING GROUP RE: SAME; UPDATE THE STATUS / TO DOS LIST. | | | | |
| 03/26/25 | Okada, Tyler | 0.10 | 37.50 | 501 | 73156529 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/27/25 | Bentley, Chase A. | 0.10 | 195.00 | 501 | 73161939 |
| | COORDINATE WITH WEIL RX TEAM RE TSA AND NDA FILINGS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/25 | Margolis, Steven M. | 0.90 | 1,615.50 | 501 | 73145520 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 03/27/25 | Rubin, Avi | 0.50 | 692.50 | 501 | 73145037 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING NDA FILING AND INTERNAL MEETING; REVIEW RX DRAFT OF WIP TASK LIST. | | | | |
| 03/27/25 | Conte, Matthew | 0.90 | 801.00 | 501 | 73148938 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME. | | | | |
| 03/27/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73156587 |
| | UPDATE CASE CALENDAR. | | | | |
| 03/28/25 | Margolis, Steven M. | 0.40 | 718.00 | 501 | 73157263 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 03/28/25 | Conte, Matthew | 0.10 | 89.00 | 501 | 73148940 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL LIT/M&A RE: SAME. | | | | |
| 03/28/25 | Okada, Tyler | 0.70 | 262.50 | 501 | 73156652 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET INDEX FOR TEAM REVIEW. | | | | |
| 03/31/25 | Chivers, Corey | 1.10 | 2,585.00 | 501 | 73170421 |
| | REVIEW STATUS AND COORDINATION RE FORWARD CALENDAR; ATTENTION TO FILINGS. | | | | |
| 03/31/25 | Colao, Andrew J. | 1.30 | 3,055.00 | 501 | 73175630 |
| | ATTEND TEAM MEETING; PREPARE FOR AND FOLLOW UP FROM SAME. | | | | |
| 03/31/25 | Friedmann, Jared R. | 1.20 | 2,460.00 | 501 | 73177750 |
| | PREPARE FOR TEAM MEETING, INCLUDING REVIEW OF RESEARCH IN CONNECTION WITH FINAL RECOMENDATION; MEET WITH TEAM RE: STRATEGY FOR TOPPING PERIOD AND FINAL RECOMMENDATION, INCLUDING NECESSARY LEGAL AND EVIDENTIARY SUPPORT; MEET WITH A. CURTIS RE: SAME. | | | | |
| 03/31/25 | Conley, Brendan C. | 1.00 | 1,950.00 | 501 | 73189808 |
| | PARTICIPATE IN CITGO UPDATE CALL; REVIEW GT COMMITMENT PAPERS. | | | | |
| 03/31/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 501 | 73228998 |
| | ATTEND WEIL WIP CALL. | | | | |
| 03/31/25 | Barr, Matt | 1.80 | 4,635.00 | 501 | 73236045 |
| | ALL HANDS CALL AND REVIEW ISSUES. | | | | |
| 03/31/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 501 | 73720066 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH WEIL RX, WEIL LITIGATION AND WEIL M&A TEAMS RE: OBJECTIONS. | | | | |
| 03/31/25 | Curtis, Aaron J. | 1.30 | 2,242.50 | 501 | 73175610 |
| | MEET WITH THE WEIL TEAM TO PREPARE FOR THE TOPPING PERIOD AND FINAL RECOMMENDATION; MEET WITH P. KAMATH TO DISCUSS THE RESEARCH RE PROBABILITY ANALYSIS. | | | | |
| 03/31/25 | Margolis, Steven M. | 0.50 | 897.50 | 501 | 73176597 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 03/31/25 | Kamath, Priya | 0.80 | 1,020.00 | 501 | 73158711 |
| | MEET WITH J. FRIEDMANN, C. BENTLEY, AND E. KEENAN TO DISCUSS WORKS IN PROGRESS. | | | | |
| 03/31/25 | Conte, Matthew | 1.80 | 1,602.00 | 501 | 73166486 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME; UPDATE DISTRIBUTION LIST FOR PARTIES OF INTEREST. | | | | |
| 03/31/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 501 | 73166943 |
| | ATTEND WEIL INTERNAL MEETING RE: THE TOPPING PERIOD AND NEXT STEPS; REVISE M&A TO DOS AGENDA FOR THE PURPOSES OF SAME. | | | | |
| 03/31/25 | Balido, Catherine | 2.00 | 2,140.00 | 501 | 73170079 |
| | PREPARE FOR WEIL IN PERSON WIP MEETING; ATTEND WEIL IN PERSON WIP MEETING; DISCUSS ONGOING WORKSTREAMS WITH M. BURRUS; DISCUSS WIP WITH M. CONTE. | | | | |
| 03/31/25 | Mackinnon, Josh | 1.30 | 1,391.00 | 501 | 73170270 |
| | ATTEND WIP MEETING; DOCUMENT MANAGEMENT. | | | | |
| 03/31/25 | Sharma, Sakshi | 1.00 | 1,560.00 | 501 | 73177327 |
| | WEIL MEETING RE: PROCESS. | | | | |
| 03/31/25 | Rubin, Avi | 1.90 | 2,631.50 | 501 | 73185966 |
| | ATTEND INTERNAL WIP CALL; REVIEW OBJECTIONS TO STALKING HORSE RECOMMENDATION. | | | | |
| 03/31/25 | Clarke, Andrew | 0.80 | 1,164.00 | 501 | 73200346 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 03/31/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73244739 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| **SUBTOTAL Task 501 - General Case Strategy (Weil WIP & Weil Meetings/Emails)** | | **328.40** | **$566,071.50** | | |
| 03/25/25 | Balido, Catherine | 0.20 | 214.00 | 601 | 73127825 |
| | PREPARE TELECONFERENCE MATERIALS. | | | | |
| 03/26/25 | Conte, Matthew | 9.40 | 8,366.00 | 601 | 73131684 |
| | PREPARE MATERIALS FOR USE DURING 3.27 HEARING; CORRESPOND WITH M. BURRUS AND A. CLARKE RE: SAME; REVIEW COURT'S 3.26.25 ORDER AND CONSIDER NEXT STEPS; PREPARE NOTICE OF FILING; | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH M. BURRUS AND A. CLARKE RE: SAME; CONDUCT DOCKET RESEARCH RE: REDACTIONS; CORRESPOND WITH C. BENTLEY RE: SAME. | | | | |
| 03/26/25 | Balido, Catherine | 3.60 | 3,852.00 | 601 | 73132872 |
| | DISCUSS TELECONFERENCE MATERIALS WITH M. CONTE; DRAFT TALKING POINTS FOR MARCH 27 TELECONFERENCE. | | | | |
| 03/26/25 | Burrus, Maggie | 5.00 | 7,550.00 | 601 | 73160704 |
| | PREPARE MATERIALS FOR 3.27 HEARING; REVIEW ORDER DENYING MOTION TO SEAL TSA; PREPARE NOTICE DISCLOSING TSA AND NDAS. | | | | |
| 03/26/25 | Clarke, Andrew | 6.20 | 9,021.00 | 601 | 73203022 |
| | PREPARE MATERIALS FOR HEARING ON MARCH 27; DRAFT HEARING SCRIPT; REVIEW COURT ORDER RE: TSA MOTION; DRAFT NOTICE OF FILING TSA AND CONFIDENTIALITY AGREEMENT; CONSIDER ISSUES RE: SAME. | | | | |
| **SUBTOTAL Task 601 - Hearings and Status Conferences** | | **24.40** | **$29,003.00** | | |
| 03/01/25 | Conte, Matthew | 1.80 | 1,602.00 | 701 | 72956070 |
| | CONDUCT RESEARCH RE: SALE PROCESS DEADLINES; CORRESPOND WITH C. BENTLEY RE: SAME. | | | | |
| 03/03/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 701 | 72958436 |
| | REVIEW AND REVISE SPO; REVIEW FORM STALKING HORSE RECOMMENDATION NOTICE. | | | | |
| 03/03/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 701 | 73000202 |
| | CALL WITH EVERCORE RE: FACTS TO SUPPORT DECLARATION IN SUPPORT OF EVALUATION OF STALKING HORSE BIDS AND PREPARING FOR STALKING HORSE BIDS. | | | | |
| 03/03/25 | Curtis, Aaron J. | 2.50 | 4,312.50 | 701 | 72997421 |
| | CALL WITH M. BURRUS TO DISCUSS THE DECLARATION FOR THE STALKING HORSE BID RECOMMENDATION; CALL WITH K. SMITH TO DISCUSS THE DECLARATION FOR THE STALKING HORSE BID RECOMMENDATION; CALL WITH EVERCORE TO DISCUSS THE DECLARATION AND THE STALKING HORSE BID SELECTION; REVIEW AND ANALYZE THE PREVIOUS DECLARATION DRAFT; REVIEW AND RESPOND TO EMAILS RE THE DECLARATION AND THE PRIVILEGE LOG. | | | | |
| 03/03/25 | Clarke, Andrew | 0.80 | 1,164.00 | 701 | 72952437 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE: DECLARATION IN SUPPORT OF SPECIAL MASTER'S NOTICE OF SELECTION OF STALKING HORSE BIDDER AND PROCESS REGARDING STALKING HORSE BIDS. | | | | |
| 03/03/25 | Balido, Catherine | 1.00 | 1,070.00 | 701 | 72970251 |
| | ATTEND CALL WITH EVERCORE AND WEIL TEAMS RE: DECLARATION AND STALKING HORSE PROCESS. | | | | |
| 03/03/25 | Smith, Kara | 2.60 | 3,315.00 | 701 | 72972619 |
| | CALL WITH A. CURTIS RE: DECLARATION; CALL WITH EVERCORE TEAM RE DECLARATION AND MARKETING STEPS; DRAFT DECLARATION. | | | | |
| 03/03/25 | Conte, Matthew | 0.30 | 267.00 | 701 | 72984667 |
| | RESEARCH DOCKET RE: CONFIDENTIALITY AGREEMENTS; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 03/03/25 | Gehnrich, Charles | 0.20 | 255.00 | 701 | 72985186 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CIRCULATE FILINGS IN GIRARD STREET ALTER EGO. | | | | |
| 03/03/25 | Burrus, Maggie | 5.80 | 8,758.00 | 701 | 73011318 |
| | REVIEW STALKING HORSE SELECTION TIMELINE AND PREPARE COMMENTS; REVIEW SUMMARY OF STALKING HORSE PROCEDURES; REVIEW DEBT AND EQUITY COMMITMENT GUIDANCE TO BIDDERS; AND REVIEW AJC NDA; CONFER WITH WEIL LITIGATION AND EVERCORE RE: STALKING HORSE TIMELINE, SELECTION, AND NOTICE OF SELECTION; CALL WITH A. CURTIS RE: STALKING HORSE SELECTION DECLARATION; PREPARE STALKING HORSE SELECTION DECLARATION; REVIEW DRAFT STALKING HORSE SELECTION NOTICE. | | | | |
| 03/04/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 701 | 73000279 |
| | CALL AND EMAILS WITH S.BALDINI RE: SAME; REVIEW NOTICES OF INTENT TO FILE SUMMARY JUDGMENT IN ALTER AGO CASE BEFORE RAKOFF; EMAILS WITH TEAM RE: SAME, INCLUDING SUGGESTION THAT WE PAUSE BIDDING UNTIL AFTER ALTER EGO ISSUES ARE RESOLVED; EMAILS RE: COORDINATING WITH RED TREE'S COUNSEL ON PROTECTIVE ORDER. | | | | |
| 03/04/25 | Bentley, Chase A. | 0.20 | 390.00 | 701 | 73003171 |
| | REVIEW COURT ORDER RE SPA. | | | | |
| 03/04/25 | Curtis, Aaron J. | 0.30 | 517.50 | 701 | 72997416 |
| | CALL WITH K. SMITH TO DISCUSS DECLARATION. | | | | |
| 03/04/25 | Clarke, Andrew | 1.10 | 1,600.50 | 701 | 72974250 |
| | REVIEW EMAIL CORRESPONDENCE FROM J. DEMMA RE: SALE NOTICES; REVIEW COURT ORDER RE: OBJECTIONS TO PROPOSED SECTION 5.11 OF SPA; REVIEW AND REVISE SALE ORDER. | | | | |
| 03/04/25 | Conte, Matthew | 1.10 | 979.00 | 701 | 72984687 |
| | REVIEW AND SUMMARIZE COURT'S MAR. 4 ORDER. | | | | |
| 03/04/25 | Smith, Kara | 4.60 | 5,865.00 | 701 | 72992554 |
| | DRAFT DECLARATION RE STALKING HORSE BIDDER; DEAL WITH REMAINING DOCUMENT REVIEW ISSUES; MEET WITH A CURTIS RE SAME. | | | | |
| 03/04/25 | Balido, Catherine | 0.10 | 107.00 | 701 | 73009866 |
| | REVIEW COURT'S 3/4 ORDER. | | | | |
| 03/04/25 | Burrus, Maggie | 0.50 | 755.00 | 701 | 74198042 |
| | REVIEW MEMORANDUM ORDER RE: OBJECTIONS TO LONG-FORM SPA. | | | | |
| 03/05/25 | Bentley, Chase A. | 2.00 | 3,900.00 | 701 | 73003239 |
| | REVIEW AND REVISE SPO; REVIEW FORM OF STALKING HORSE NOTICE. | | | | |
| 03/05/25 | Curtis, Aaron J. | 0.30 | 517.50 | 701 | 72997424 |
| | CALL WITH K. SMITH TO DISCUSS DECLARATION. | | | | |
| 03/05/25 | Smith, Kara | 2.90 | 3,697.50 | 701 | 72974227 |
| | DRAFT DECLARATION IN SUPPORT OF STALKING HORSE RECOMMENDATION; REVISE DECLARATION. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/05/25 | Clarke, Andrew | 0.10 | 145.50 | 701 | 72981771 |
| | EMAILS WITH J. DEMMA RE: SALE NOTICE. | | | | |
| 03/05/25 | Conte, Matthew | 0.50 | 445.00 | 701 | 72984685 |
| | DRAFT NOTICE RE CONFIDENTIALITY AGREEMENTS; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 03/05/25 | Gehnrich, Charles | 0.60 | 765.00 | 701 | 72997847 |
| | REVISE BIDDER ENGAGEMENT CHART IN CONNECTION WITH SALE PROCESS. | | | | |
| 03/06/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 701 | 73616423 |
| | REVIEW AND REVISE SPO; REVIEW AND REVISE FORM SH NOTICE. | | | | |
| 03/06/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 701 | 72997439 |
| | REVIEW AND COMMENT ON DECLARATION. | | | | |
| 03/06/25 | Clarke, Andrew | 1.10 | 1,600.50 | 701 | 72988695 |
| | DRAFT SALE ORDER; CONSIDER ISSUES RE: EVIDENCE IN SUPPORT OF SALE ORDER. | | | | |
| 03/06/25 | Conte, Matthew | 1.10 | 979.00 | 701 | 72991003 |
| | DRAFT NOTICE WITH RESPECT TO CONFIDENTIALITY AGREEMENTS; CORRESPOND WITH A. CLARKE AND J. MACKINNON RE: SAME. | | | | |
| 03/06/25 | Smith, Kara | 1.70 | 2,167.50 | 701 | 72992823 |
| | REVISE DECLARATION RE STALKING HORSE BIDDER. | | | | |
| 03/07/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 701 | 73000159 |
| | REVIEW EMAILS RE: BIDS; REVIEW BIDS IN PREPARATION FOR DRAFTING DECLARATION IN SUPPORT OF SPECIAL MASTER'S RECOMMENDATION FOR STALKING HORSE BID; EMAILS WITH TEAM RE: COURT GRANTING SCHEDULE TO CHALLENGE WEIL INVOICES. | | | | |
| 03/07/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 701 | 73003381 |
| | REVIEW AND REVISE SPO. | | | | |
| 03/07/25 | Burrus, Maggie | 0.10 | 151.00 | 701 | 73011235 |
| | REVIEW ORDER ENTERING LETTER BRIEFING SCHEDULE RE: SPECIAL MASTER'S FEE REPORT. | | | | |
| 03/08/25 | Curtis, Aaron J. | 0.40 | 690.00 | 701 | 73000059 |
| | REVIEW AND ANALYZE COMMENTS ON DECLARATION; REVIEW AND RESPOND TO EMAILS RE DECLARATION. | | | | |
| 03/10/25 | Bentley, Chase A. | 0.20 | 390.00 | 701 | 73069256 |
| | DISCUSS RECOMMENDATION NOTICE WITH WEIL RX TEAM. | | | | |
| 03/10/25 | Curtis, Aaron J. | 2.60 | 4,485.00 | 701 | 73017328 |
| | REVIEW AND ANALYZE CASE LAW RE LEGAL IMPLICATIONS OF PROPOSED ACQUISITION STRUCTURES; REVIEW AND ANALYZE BACKGROUND DOCUMENTS RELATING TO PROPOSED ACQUISITION | | | | |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STRUCTURES. | | | | |
| 03/10/25 | Smith, Kara | 5.70 | 7,267.50 | 701 | 73018076 |
| | REVISE DECLARATION AND SEND TO A. CURTIS; REVIEW COURT ORDERS TO IDENTIFY AND PULL BID EVALUATION CRITERIA; COORDINATE WITH TEAM RE PRIV LOG ISSUES; REVISE DECLARATION. | | | | |
| 03/10/25 | Balido, Catherine | 1.60 | 1,712.00 | 701 | 73022195 |
| | REVIEW TRANSCRIPTS FOR REFERENCES TO TREATMENT OF 2020S; DRAFT NOTICE OF STALKING HORSE. | | | | |
| 03/10/25 | Gehnrich, Charles | 0.10 | 127.50 | 701 | 73027449 |
| | CORRESPONDENCE REGARDING BIDDER ENGAGEMENT CHART. | | | | |
| 03/11/25 | Chivers, Corey | 2.70 | 6,345.00 | 701 | 73330319 |
| | CALLS RE LITIGATION RISK; ANALYZE RISK AND PROVIDE FEEDBACK. | | | | |
| 03/11/25 | Curtis, Aaron J. | 7.80 | 13,455.00 | 701 | 73023119 |
| | CONDUCT LEGAL RESEARCH AND REVIEW CASE LAW RE PROPOSED ACQUISITION STRUCTURES; DRAFT TALKING POINTS RE THE PROPOSED ACQUISITION STRUCTURES; MEET WITH THE LITIGATION ASSOCIATES TO DISCUSS RESEARCH RE THE PROPOSED ACQUISITION STRUCTURES; CALLS WITH J. FRIEDMANN AND M. BURRUS TO DISCUSS THE PROPOSED ACQUISITION STRUCTURES; MEET WITH J. FRIEDMANN TO DISCUSS RESEARCH RE THE PROPOSED ACQUISITION STRUCTURES; CALL WITH THE WEIL TEAM TO DISCUSS THE PROPOSED ACQUISITION STRUCTURES; CALL WITH K. SMITH TO DISCUSS THE DECLARATION; REVIEW AND RESPOND TO EMAILS RE PROPOSED ACQUISITION STRUCTURES AND THE BIDS. | | | | |
| 03/11/25 | Kamath, Priya | 8.00 | 10,200.00 | 701 | 73019047 |
| | RESEARCH RE ANALYZING BIDS AND PROPOSED STRUCTURE; MEETING WITH A. CURTIS AND M. BURRUS TO DISCUSS RESEARCH ASSIGNMENT. | | | | |
| 03/11/25 | Conte, Matthew | 1.50 | 1,335.00 | 701 | 73020999 |
| | DRAFT ISSUES LIST RE: SALE PROCEDURES ORDER AND BIDDING PROCEDURES; CORRESPOND WITH M. BURRUS RE: SAME. | | | | |
| 03/11/25 | Balido, Catherine | 2.50 | 2,675.00 | 701 | 73022272 |
| | DISCUSS NOTICE OF STALKING HORSE BIDDER WITH A. CLARKE; DRAFT NOTICE OF STALKING HORSE BIDDER. | | | | |
| 03/11/25 | Gehnrich, Charles | 7.30 | 9,307.50 | 701 | 73050207 |
| | MEET WITH A. CURTIS AND P. KAMATH TO DISCUSS RESEARCH IN CONNECTION WITH SALE STRUCTURE, AND CONDUCT RESEARCH RE: SAME; REVIEW ADDITIONAL FILINGS IN THE GIRARD STREET ALTER EGO; REVIEW ORDER AND ADVISE REGARDING FILING BIDS ON DOCKET. | | | | |
| 03/11/25 | Burrus, Maggie | 1.80 | 2,718.00 | 701 | 73069493 |
| | CALL WITH A. CURTIS AND J. FRIEDMANN RE: LEGAL ISSUES RELATED TO BIDS; CALL WITH LITIGATION TEAM RE: LEGAL RESEARCH RE: BIDS; CALL WITH WEIL RX, LITIGATION, AND BANKING RE: LEGAL ISSUES RELATED TO BIDS. | | | | |
| 03/12/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 701 | 73069261 |
| | REVIEW AND REVISE NOTICES RE RECOMMENDATION AND RELATED FILINGS. | | | | |
| 03/12/25 | Curtis, Aaron J. | 1.50 | 2,587.50 | 701 | 73330329 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DECLARATION. | | | | |
| 03/12/25 | Gehnrich, Charles | 4.30 | 5,482.50 | 701 | 73055803 |
| | REVIEW AND SUMMARIZE ADDITIONAL KEY FILINGS IN THE GIRARD STREET ALTER EGO LITIGATION; REVIEW ISSUE IN CONNECTION WITH POTENTIAL BIDDER MEMBERS; REVIEW FEE OBJECTIONS AND LOCATE RELATED MATERIALS; LOCATE DOCUMENTS IN CONNECTION WITH SALE PROCESS. | | | | |
| 03/12/25 | Smith, Kara | 3.70 | 4,717.50 | 701 | 73065449 |
| | REVISE DECLARATION AND SEND TO A. CURTIS. | | | | |
| 03/12/25 | Burrus, Maggie | 3.00 | 4,530.00 | 701 | 73069647 |
| | CONDUCT RESEARCH RE: LEGAL ISSUES PERTAINING TO BIDDER BIDS. | | | | |
| 03/12/25 | Roberts, Ian | 0.80 | 1,108.00 | 701 | 73070313 |
| | CORRESPOND WITH A. CLARKE RE SUPPLEMENTAL INFORMATION AND CITATIONS FOR NOTICE OF SELECTION OF STALKING HORSE BIDDER. | | | | |
| 03/13/25 | Bentley, Chase A. | 4.10 | 7,995.00 | 701 | 73069312 |
| | REVIEW AND REVISE NOTICES RE RECOMMENDATION AND RELATED FILINGS. | | | | |
| 03/13/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 701 | 74199001 |
| | CONDUCT LEGAL RESEARCH RE POTENTIAL ACQUISITION STRUCTURES; REVIEW DOCUMENTS AND DRAFT QUESTIONS RE POTENTIAL OFAC ISSUES. | | | | |
| 03/13/25 | Gehnrich, Charles | 6.10 | 7,777.50 | 701 | 73056852 |
| | CONDUCT RESEARCH TO IDENTIFY SPECIFIC CASES; REVIEW AND ANALYZE GOLD RESERVE MEMOS. | | | | |
| 03/13/25 | Burrus, Maggie | 2.00 | 3,020.00 | 701 | 73069640 |
| | PREPARE MOTION FOR EXTENSION OF RECOMMENDATION DEADLINE; REVIEW NOTICE OF FILING REDACTED BIDS; REVIEW NOTICE OF FILING REDACTED NDAS. | | | | |
| 03/13/25 | Roberts, Ian | 5.30 | 7,340.50 | 701 | 73070132 |
| | CORRESPOND WITH A. CLARKE RE BIDDER; CONDUCT RESEARCH RE SAME AND SEND ANALYSIS TO C. BENTLEY AND A. CLARKE; SUPPLEMENT ANALYSIS AND SEND TO SPECIAL MASTER AND EVERCORE; DRAFT MOTION TO EXTEND AND SEND TO A. CLARKE; CORRESPOND WITH A. CLARKE AND M. CONTE RE NOTICE OF SELECTION OF STALKING HORSE BIDDER; REVIEW AND DRAFT ADDITIONS TO SAME; CORRESPOND WITH A. CLARKE RE CITATION. | | | | |
| 03/14/25 | Friedmann, Jared R. | 1.30 | 2,665.00 | 701 | 73067542 |
| | REVIEW C. CHIVERS EMAIL RE: POTENTIAL LITIGATION RISK OF 2020S AND EMAILS WITH TEAM RE: SAME; CALL WITH A. CURTIS RE: SAME AND RESPONDING TO TEAM; CALL WITH D. LENDER AND A. CURTIS RE: STATUS OF BID PROCESS AND ANTICIPATED LITIGATION ISSUES; REVIEW AND REVISE DRAFT RESPONSE TO OBJECTION TO WEIL' FEES. | | | | |
| 03/14/25 | Bentley, Chase A. | 2.90 | 5,655.00 | 701 | 73069404 |
| | REVIEW AND REVISE NOTICES RE RECOMMENDATION AND RELATED FILINGS. | | | | |
| 03/14/25 | Gehnrich, Charles | 1.20 | 1,530.00 | 701 | 73057741 |
| | DRAFT QUESTIONS FOR GOLD RESERVE IN CONNECTION WITH SALE PROCESS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/25 | Smith, Kara | 3.50 | 4,462.50 | 701 | 73065798 |
| | REVISE DECLARATION; REVIEW EMAILS RE BID SELECTION. | | | | |
| 03/14/25 | Burrus, Maggie | 0.50 | 755.00 | 701 | 73069803 |
| | REVIEW AND REVISE NOTICE OF FILING REDACTED NDAS. | | | | |
| 03/14/25 | Roberts, Ian | 6.30 | 8,725.50 | 701 | 73070160 |
| | REVISE WATERFALL AMOUNTS FOR GOLD RESERVE AND RED TREE; DISCUSS SAME WITH A. CLARKE; REVISE PARAGRAPHS RE SAME; UPDATE NOTICE OF SELECTION OF BIDDERS TO INCLUDE SAME; REVIEW AND REVISE NOTICE RE STALKING HORSE BIDS RECEIVED; SEND COMMENTS FROM SAME TO M. CONTE; REVISE EXTENSION MOTION TO REFLECT COMMENTS FROM A. CLARKE; DRAFT EMAIL TO CHAMBERS RE EXTENSION AND SEND TO A. CLARKE; CALL WITH A. CLARKE RE EXTENSION MOTION; REVISE SAME. | | | | |
| 03/15/25 | Bentley, Chase A. | 1.80 | 3,510.00 | 701 | 73069375 |
| | REVIEW AND REVISE NOTICES RE RECOMMENDATION AND RELATED FILINGS. | | | | |
| 03/15/25 | Gehnrich, Charles | 0.60 | 765.00 | 701 | 73071470 |
| | REVIEW RESPONSES FROM GOLD RESERVE IN CONNECTION WITH SALE PROCESS. | | | | |
| 03/16/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 701 | 73087547 |
| | CALL WITH A. CURTIS RE: PREPARATION OF DECLARATION AND OTHER LITIGATION WIP; REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF SELECTED BID; EMAILS WITH TEAM RE: SAME. | | | | |
| 03/16/25 | Bentley, Chase A. | 1.70 | 3,315.00 | 701 | 73115136 |
| | REVIEW AND REVISE RECOMMENDATION AND RELATED DOCUMENTS. | | | | |
| 03/16/25 | Curtis, Aaron J. | 2.30 | 3,967.50 | 701 | 73061843 |
| | REVIEW AND REVISE DECK FOR THE CLIENT ON THE BIDS; REVIEW AND COMMENT ON THE DECLARATION. | | | | |
| 03/16/25 | Roberts, Ian | 1.00 | 1,385.00 | 701 | 73069544 |
| | REVISE BID WATERFALL CHARTS AND SEND TO A. CLARKE; CORRESPOND WITH M. CONTE RE DECK. | | | | |
| 03/16/25 | Smith, Kara | 1.00 | 1,275.00 | 701 | 73460598 |
| | REVISE DECLARATION. | | | | |
| 03/17/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 701 | 73114967 |
| | REVIEW AND REVISE RECOMMENDATION AND RELATED DOCUMENTS. | | | | |
| 03/17/25 | Smith, Kara | 2.00 | 2,550.00 | 701 | 73075452 |
| | DRAFT DECLARATION RE RED TREE; REVIEW DECLARATION. | | | | |
| 03/17/25 | Gehnrich, Charles | 0.70 | 892.50 | 701 | 73088126 |
| | ANALYZE AND SUMMARIZE DEVELOPMENTS IN ALTER EGO ACTION. | | | | |
| 03/17/25 | Koivistoinen, Tanja | 2.50 | 3,900.00 | 701 | 73114818 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MATERIAL SPA TERMS SUMMARY FOR GOLD RESERVE SPA. | | | | |
| 03/18/25 | Bentley, Chase A. | 2.20 | 4,290.00 | 701 | 73115177 |
| | REVIEW AND REVISE RECOMMENDATION AND RELATED DOCUMENTS. | | | | |
| 03/18/25 | Gehnrich, Charles | 0.10 | 127.50 | 701 | 73096033 |
| | REVIEW NEW FILINGS IN ALTER EGO CASE. | | | | |
| 03/18/25 | Koivistoinen, Tanja | 1.10 | 1,716.00 | 701 | 73115444 |
| | REVIEW AND PREPARE REDACTIONS OF THE BID MATERIALS; COORDINATE WITH WEIL RX TEAM RE: SAME. | | | | |
| 03/19/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 701 | 73110754 |
| | REVIEW EMAIL FROM CITGO'S COUNSEL DEMANDING MEET AND CONFER/THREATENING MOTION TO COMPEL; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS; REVIEW AND REVISE DRAFT EMAIL RESPONSE. | | | | |
| 03/19/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 701 | 73114817 |
| | REVIEW AND REVISE NOTICE OF RECOMMENDATION. | | | | |
| 03/19/25 | Gehnrich, Charles | 0.60 | 765.00 | 701 | 73100491 |
| | REVIEW FILINGS IN THE G&A ALTER EGO ACTION (TEXAS). | | | | |
| 03/19/25 | Koivistoinen, Tanja | 2.10 | 3,276.00 | 701 | 73114809 |
| | REVIEW NOTICE OF RECOMMENDATION FOR STALKING HORSE / BASE BID; PREPARE SUMMARY OF THE MATERIAL SPA TERMS FOR RED TREE SPA. | | | | |
| 03/20/25 | Friedmann, Jared R. | 2.50 | 5,125.00 | 701 | 73110937 |
| | REVIEW GOLD RESERVE'S DETAILED RESPONSE TO INQUIRIES AND PREVIEW OF POTENTIAL OBJECTION TO SELECTION OF DIFFERENT BIDDER; CALLS AND MEETINGS WITH A. CURTIS RE: STATUS OF SPECIAL MASTER'S RECOMMENDATION AND DRAFTING NOTICE AND DECLARATION IN SUPPORT OF SAME; CALL WITH C. BENTLEY RE: SAME AND STATUS; REVIEW DRAFT DECLARATION AND EMAILS RE: SAME; REVIEW EVERCORE COMMENTS TO SAME; CALL WITH A. CURTIS RE: SAME; DRAFT AND REVISE MOTION REQUESTING ONE DAY EXTENSION OF TIME TO FILE RECOMMENDATION AND SUPPORTING PAPERS; EMAILS WITH TEAM RE: SAME. | | | | |
| 03/20/25 | Bentley, Chase A. | 3.30 | 6,435.00 | 701 | 73114939 |
| | REVIEW AND REVISE RECOMMENDATION AND RELATED DOCUMENTS. | | | | |
| 03/20/25 | Curtis, Aaron J. | 1.60 | 2,760.00 | 701 | 73103383 |
| | REVIEW AND COMMENT ON DECLARATION; REVIEW AND COMMENT ON THE RESPONSES TO THE EMAIL FROM A BIDDER. | | | | |
| 03/20/25 | Smith, Kara | 8.10 | 10,327.50 | 701 | 73103641 |
| | CALL WITH EVERCORE RE BID SELECTION; REVISE DECLARATION; LOCATE CLAIM AMOUNT NUMBERS AND FILINGS ASSOCIATED THEREWITH; REVISE DECLARATION; CALL WITH RX TEAM AND M&A RE LATEST ON BID SELECTION; DRAFT NOTICE RE FORTHCOMING BID SELECTION, REVISE SAME, AND COORDINATE FILING. | | | | |
| 03/20/25 | Roberts, Ian | 6.60 | 9,141.00 | 701 | 73113278 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH A. CLARKE RE 2020S; REVIEW SALE PROCEDURES ORDER; REVISE BIDDER DECK; CALLS WITH M. CONTE RE SAME; REVIEW DOCKET AND CORRESPOND WITH A. CLARKE RE CLAIM AMOUNTS; CORRESPOND WITH A. CLARKE RE BID RECOMMENDATION AND SEND INSERT FOR SAME; REVISE FINANCE DESCRIPTIONS IN NOTICE OF STALKING HORSE BIDDER; CALL WITH M. WINTERHOLLER RE WATERFALL; REVIEW STOCK PURCHASE AGREEMENT, AND CORRESPOND WITH A. CLARKE RE SAME; UPDATE CHART AND SEND TO T. KOIVISTOINEN. | | | | |
| 03/20/25 | Koivistoinen, Tanja | 3.90 | 6,084.00 | 701 | 73114494 |
| | REVIEW AND COMMENT ON THE NOTICE OF RECOMMENDATION OF STALKING HORSE / BASE BID; PREPARE SUMMARY OF THE MATERIAL SPA TERMS FOR THE PURPOSES OF SAME. | | | | |
| 03/20/25 | Gehnrich, Charles | 2.90 | 3,697.50 | 701 | 73129627 |
| | DRAFT CORRESPONDENCE FOR GOLD RESERVE REGARDING BIDS. | | | | |
| 03/20/25 | Clarke, Andrew | 1.00 | 1,455.00 | 701 | 74205655 |
| | DRAFT LIST OF FILINGS. | | | | |
| 03/21/25 | Friedmann, Jared R. | 0.90 | 1,845.00 | 701 | 73110856 |
| | EMAILS AND CALL WITH A. CURTIS RE: PREPARING FOR MEET AND CONFER WITH CITGO'S COUNSEL; PARTICIPATE IN MEET AND CONFER WITH CITGO'S COUNSEL; CALL WITH A. CURTIS RE: SAME, PRIVILEGE LOG AND NEXT STEPS; REVIEW EMAIL FROM CITGO'S COUNSEL MEMORIALIZING MEET AND CONFER AND COMMITMENTS MADE DURING SAME; EMAILS WITH BIDDER COUNSEL RE: DISCLOSURE OF PRIOR ENGAGEMENT IN CONNECTION WITH CITGO DISCOVERY; REVIEW PROPOSED DISCLOSURE AND EMAILS WITH TEAM RE: SAME. | | | | |
| 03/21/25 | Bentley, Chase A. | 3.60 | 7,020.00 | 701 | 73114976 |
| | REVIEW AND ANALYZE REPLY BRIEFS; PHONE CALL WITH WEIL TEAM RE REPLY BRIEFS. | | | | |
| 03/21/25 | Curtis, Aaron J. | 3.30 | 5,692.50 | 701 | 73103434 |
| | REVIEW AND COMMENT ON THE NOTICE OF THE SPECIAL MASTER'S STALKING HORSE RECOMMENDATION; REVIEW AND COMMENT ON DECLARATION. | | | | |
| 03/21/25 | Smith, Kara | 5.30 | 6,757.50 | 701 | 73103646 |
| | REVISE DECLARATION; CALL WITH A CURTIS RE SAME; REVISE R. STRONG DECLARATION. | | | | |
| 03/21/25 | Koivistoinen, Tanja | 3.20 | 4,992.00 | 701 | 73109831 |
| | REVIEW AND COMMENT ON THE SPECIAL MASTER RECOMMENDATION FOR STALKING HORSE / BASE BID SELECTION; COORDINATE ON THE REDACTIONS OF BID MATERIALS; REVIEW MATERIALS FILED FOR THE GOLD RESERVE BID; EMAIL CORRESPONDENCE AND CALLS RE: SAME WITH WEIL TEAM. | | | | |
| 03/21/25 | Roberts, Ian | 9.30 | 12,880.50 | 701 | 73113294 |
| | REVIEW AND REVISE NOTICE OF STALKING HORSE BIDDER; CORRESPOND WITH C. BENTLEY AND A. CLARKE RE SAME; INCORPORATE VARIOUS COMMENTS INTO SAME; CORRESPOND WITH J. MACKINNON RE RECOMMENDATION. | | | | |
| 03/22/25 | Curtis, Aaron J. | 0.40 | 690.00 | 701 | 73101343 |
| | REVIEW AND RESPOND TO EMAILS RE THE MEETING WITH GOLD RESERVE'S COUNSEL; REVIEW AND ANALYZE LETTER FROM GOLD RESERVE TO THE COURT. | | | | |
| 03/22/25 | Clarke, Andrew | 0.30 | 436.50 | 701 | 73101112 |
| | REVIEW MOTION TO SEAL FILED BY RED TREE; REVIEW LETTER TO COURT FILED BY GOLD RESERVE; REVIEW EMAIL CORRESPONDENCE FROM THE COURT SETTING OUT ORAL ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/25 | Friedmann, Jared R. | 2.00 | 4,100.00 | 701 | 73112247 |

REVIEW AND REVISE DRAFT RESPONSE TO GOLD RESERVE'S LETTER SEEKING DISCLOSURE OF TSA; CALL WITH GOLD RESERVE RE: LITIGATING STALKING HORSE AND IMPACT ON FINAL SELECTION OF WINNING BIDDER FOR SALE; EMAIL WITH C. BENTLEY RE: SAME; CALL WITH RED TREE RE: TSA AND CONFIDENTIALITY ISSUES; EMAILS WITH TEAM RE: RED TREE'S INTENTION TO FILE REDACTED VERSION OF TSA; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS, INCLUDING DRAFTING RESPONSE TO GOLD RESERVE'S LETTER; DRAFT AND REVISE RESPONSE TO GOLD RESERVE'S LETTER; EMAILS WITH TEAM RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/25 | Curtis, Aaron J. | 1.40 | 2,415.00 | 701 | 73713211 |

REVIEW AND RESPOND TO EMAILS RE THE RESPONSE TO GOLD RESERVE'S LETTER RE THE TSA; DRAFT RESPONSE TO GOLD RESERVE'S LETTER RE THE TSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/25 | Clarke, Andrew | 0.30 | 436.50 | 701 | 73110848 |

REVIEW DRAFT RESPONSE TO GOLD RESERVE LETTER; REVIEW CORRESPONDENCE FROM J. ELLIS RE: RED TREE PROPOSED RESPONSE TO GOLD RESERVE AND DRAFT LETTER RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/25 | Koivistoinen, Tanja | 0.10 | 156.00 | 701 | 73114695 |

REVIEW 2020S NDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/25 | Gehnrich, Charles | 0.40 | 510.00 | 701 | 73125616 |

REVISE LETTER RESPONSE TO GOLD RESERVE IN CONNECTION WITH SALE PROCESS AND CIRCULATING TO THE TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 701 | 73129637 |

REVIEW BRIEFING IN CONNECTION WITH MOTION TO SEAL TSA; EMAILS WITH TEAM RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/25 | Bentley, Chase A. | 4.10 | 7,995.00 | 701 | 73161641 |

REVIEW AND REVISE RESPONSE LETTER TO GOLD RESERVE BRIEF; EMAIL AND PHONE WITH WEIL TEAM RE SAME; REVIEW AND REVISE NOTICE OF NDAS FILING; EMAILS RE SAME; REVIEW BRIEFS FILED BY OTHER PARTIES RE GR LETTER AND RT TSA SEAL MOTION; COORDINATE FILINGS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/25 | Marcus, Courtney S. | 0.20 | 439.00 | 701 | 73713212 |

REVIEW GOLD RESERVE RESPOND TO TSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/25 | Curtis, Aaron J. | 0.50 | 862.50 | 701 | 73117556 |

REVIEW AND ANALYZE THE BRIEFING ON THE TSA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/25 | Kamath, Priya | 3.40 | 4,335.00 | 701 | 73115874 |

FINALIZE DRAFT RESPONSE LETTER TO GOLD RESERVE; FINALIZE DRAFT PRIVILEGE LOG; FINALIZE DRAFT RESPONSE TO GOLD RESERVE'S LETTER AND SEND DRAFT TO C. BENTLEY; FINALIZE BIDDER ENGAGEMENTS CHART AND SEND TO A. CURTIS; REVISE DRAFT LETTER RESPONSE TO GOLD RESERVE AND SEND TO CLIENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/25 | Clarke, Andrew | 6.90 | 10,039.50 | 701 | 73118493 |

CONSIDER ISSUES RE: FILING OF CONFIDENTIALITY AGREEMENTS AS REQUIRED BY SALE PROCEDURES ORDER; DRAFT NOTICE RE: FILING OF CONFIDENTIALITY AGREEMENTS; ARRANGE FILING OF SAME; VARIOUS EMAILS WITH WEIL AND POTTER TEAMS RE: SAME; REVIEW MULTIPLE FILINGS IN RESPONSE TO GOLD RESERVE OBJECTION AND RED TREE MOTION TO SEAL SPA; DRAFT SUMMARY OF SAME FOR SPECIAL MASTER.

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/25 | Conte, Matthew | 7.90 | 7,031.00 | 701 | 73118805 |
| | DRAFT NOTICE WITH RESPECT TO CONFIDENTIALITY AGREEMENTS; CONFER WITH M. BURRUS AND A. CLARKE RE: SAME; CONSIDER ISSUES WITH RESPECT TO OBJECTIONS TO SPECIAL MASTER'S RECOMMENDATION; SUMMARIZE PARTIES' RESPONSES; CORRESPOND WITH A. CLARKE RE: SAME; CONDUCT RESEARCH RE: DE LOCAL RULES; CORRESPOND WITH M. BURRUS AND A. CLARKE RE: SAME. | | | | |
| 03/24/25 | Balido, Catherine | 0.20 | 214.00 | 701 | 73124719 |
| | SUMMARIZE RESPONSE TO RED TREE'S MOTION TO SEAL TSA AND GOLD RESERVE'S LETTER. | | | | |
| 03/24/25 | Roberts, Ian | 0.60 | 831.00 | 701 | 73156520 |
| | REVIEW AND DRAFT SUMMARY OF OBJECTION, SEND SAME TO A. CLARKE; CORRESPOND WITH C. BENTLEY RE FILED RESPONSE. | | | | |
| 03/24/25 | Burrus, Maggie | 0.50 | 755.00 | 701 | 73160761 |
| | REVIEW NOTICE OF CONFIDENTIALITY AGREEMENT AND RELATED AGREEMENTS AND CONFER; MULTIPLE COMMUNICATIONS WITH M. CONTE AND A. CLARKE RE: NOTICE OF CONFIDENTIALITY AGREEMENTS. | | | | |
| 03/25/25 | Keenan, Eoghan P. | 1.40 | 2,870.00 | 701 | 73128927 |
| | REVIEW OBJECTIONS AND DRAFT INSERT FOR FILING. | | | | |
| 03/25/25 | Friedmann, Jared R. | 2.20 | 4,510.00 | 701 | 73156749 |
| | CALL WITH TEAM AND SPECIAL MASTER RE: RESPONDING TO VZ PARTIES' OPPOSITION TO RED TREE'S MOTION TO SEAL TSA; DRAFT AND REVISE RESPONSE LETTER BRIEF; REVIEW REVISIONS TO SAME AND EMAILS WITH TEAM RE: SAME; REVIEW DRAFT LETTER BRIEF FROM CONOCOPHILLIPS; CALL WITH COUNSEL FOR CRYSTALLEX AND CONOCOPHILLIPS RE: DRAFT LETTER BRIEF AND ADDRESSING VZ PARTIES' USE OF SPP DISCUSSIONS IN BRIEF; CALL WITH A. CURTIS RE: REVISE RESPONSE BRIEF; REVIEW REVISE DRAFT BRIEF AND EMAILS WITH TEAM RE: SAME; REVIEW REPLY BRIEFS FILE BY OTHER PARTIES AND EMAILS WITH TEAM RE: SAME. | | | | |
| 03/25/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 701 | 73162012 |
| | REVIEW AND COMMENT ON BRIEF; EMAILS AND CALL RE SAME. | | | | |
| 03/25/25 | Barr, Matt | 1.50 | 3,862.50 | 701 | 74198102 |
| | REVIEW ISSUES AND NEXT STEPS, REVIEW FILINGS, REVIEW LETTER, PREPARE FOR HEARING. | | | | |
| 03/25/25 | Curtis, Aaron J. | 3.30 | 5,692.50 | 701 | 73148633 |
| | CALL WITH CRYSTALLEX AND CONOCO TO DISCUSS THE BRIEFING RE THE TSA; CALL WITH J. FRIEDMANN AND C. BENTLEY TO DISCUSS THE BRIEFING RE THE TSA; REVIEW AND ANALYZE THE BRIEFING ON THE TSA; DRAFT RESPONSE TO THE VENEZUELA PARTIES' OPPOSITION TO THE MOTION TO SEAL THE TSA. | | | | |
| 03/25/25 | Kamath, Priya | 1.00 | 1,275.00 | 701 | 73120373 |
| | FINALIZE DRAFT RESPONSE TO VENEZUELA PARTIES RE TSA AND SEND TO CLIENT; REVISE DRAFT RESPONSE TO VENEZUELA PARTIES BRIEF RE TSA; REVISE DRAFT RESPONSE TO VENEZUELA PARTIES' BRIEF RE TSA AND SEND TO CLIENT. | | | | |
| 03/25/25 | Conte, Matthew | 5.60 | 4,984.00 | 701 | 73125552 |
| | DRAFT SUMMARIES OF REPLIES FILED ON THE DOCKET; CONFER WITH A. CLARKE RE: SAME; PREPARE MATERIALS TO BE USED DURING 3.27 HEARING; CONFER WITH C. BALIDO RE: SAME. | | | | |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/25 | Clarke, Andrew | 3.10 | 4,510.50 | 701 | 73127989 |
| | REVIEW REPLY FILINGS BY PARTIES RE: GOLD RESERVE MOTION AND RED TREE MOTION TO SEAL TSA; DRAFT SUMMARY OF SAME FOR SPECIAL MASTER; PREPARE MATERIALS FOR HEARING ON MARCH 27. | | | | |
| 03/25/25 | Rubin, Avi | 0.40 | 554.00 | 701 | 73129741 |
| | REVIEW OBJECTIONS REGARDING RED TREE AND GOLD RESERVE SUBMISSION. | | | | |
| 03/25/25 | Gehnrich, Charles | 0.50 | 637.50 | 701 | 73140752 |
| | REVIEW ADDITIONAL KEY FILINGS IN THE ALTER EGO CASES. | | | | |
| 03/25/25 | Burrus, Maggie | 0.50 | 755.00 | 701 | 73160785 |
| | REVIEW REPLIES RE: LETTER OBJECTION AND MOTION TO SEAL TSA. | | | | |
| 03/26/25 | Friedmann, Jared R. | 1.80 | 3,690.00 | 701 | 73156606 |
| | CALL WITH C. BENTLEY RE: PREPARING FOR HEARING ON MOTION TO REDACT TSA AND BEGINNING PREPARATIONS FOR HEARING ON FINAL BID RECOMMENDATION; MEET WITH A. CURTIS RE: SAME AND MEETING WITH LITIGATION TEAM; REVIEW COURT RULING ON TSA ISSUE AND OBJECTION TO SPECIAL MASTER'S ADVISOR'S FEES; CALL WITH A. CURTIS RE: SAME; MEET WITH TEAM RE: LEGAL RESEARCH IN CONNECTION WITH FINAL BID RECOMMENDATION IN LIGHT OF ARGUMENTS PREVIEWED BY VZ PARTIES AND GOLD RESERVE. | | | | |
| 03/26/25 | Bentley, Chase A. | 2.20 | 4,290.00 | 701 | 73161839 |
| | REVIEW FILINGS; REVIEW AND COMMENT ON BRIEF; EMAILS AND CALLS RE SAME. | | | | |
| 03/26/25 | Curtis, Aaron J. | 0.40 | 690.00 | 701 | 73148614 |
| | REVIEW AND ANALYZE THE DECISION ON THE TSA MOTION. | | | | |
| 03/26/25 | Balido, Catherine | 0.10 | 107.00 | 701 | 73132895 |
| | REVIEW COURT'S MARCH 26TH ORDER. | | | | |
| 03/26/25 | Gehnrich, Charles | 0.60 | 765.00 | 701 | 73140748 |
| | DRAFT CORRESPONDENCE TO SPECIAL MASTER REGARDING FEE BRIEFING IN SALE PROCESS; CORRESPONDENCE WITH E-DISCOVERY TEAM REGARDING PRIVILEGE LOG REVIEW IN CONNECTION WITH MEET AND CONFER REQUEST. | | | | |
| 03/27/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 701 | 73156625 |
| | CALL WITH A. CURTIS RE: PREPARING DRAFT RESPONSE TO OBJECTIONS; MEET WITH A. CURTIS AND K. SMITH RE: SAME. | | | | |
| 03/27/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 701 | 73162003 |
| | REVIEW BRIEFING. | | | | |
| 03/27/25 | Curtis, Aaron J. | 2.10 | 3,622.50 | 701 | 73715229 |
| | REVIEW AND RESPOND TO EMAILS RE THE RESPONSE TO THE STALKING HORSE OBJECTIONS AND DISCOVERY; PREPARE STALKING HORSE OBJECTION RESPONSE. | | | | |
| 03/27/25 | Conte, Matthew | 6.30 | 5,607.00 | 701 | 73148945 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FILING OF TSA AND CONFIDENTIALITY AGREEMENTS; CONFER WITH WEIL RX TEAM RE: SAME; CONDUCT RESEARCH AND DRAFT MOTION TO REDACT; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 03/27/25 | Clarke, Andrew | 2.90 | 4,219.50 | 701 | 73155935 |
| | REVIEW AND REVISE NOTICES FOR FILING OF CONFIDENTIALITY AGREEMENTS; REVIEW AND CONSIDER REDACTIONS TO CONFIDENTIALITY AGREEMENTS; MULTIPLE EMAILS WITH WEIL RX AND M&A TEAMS RE: SAME; CONSIDER ISSUES RE: MOTION TO SEAL PART OF CONFIDENTIALITY AGREEMENT; REVIEW COURT ORDER RE: BRIEFING SCHEDULE FOR OBJECTIONS TO STALKING HORSE. | | | | |
| 03/27/25 | Kamath, Priya | 4.00 | 5,100.00 | 701 | 73159717 |
| | RESEARCH ANSWERS TO POTENTIAL CHALLENGES TO BID SELECTION IN ANTICIPATION OF HEARING. | | | | |
| 03/27/25 | Burrus, Maggie | 3.40 | 5,134.00 | 701 | 73160884 |
| | PREPARE NOTICES DISCLOSING TSA AND NDAS AND PREPARE AND REVIEW REDACTIONS. | | | | |
| 03/27/25 | Smith, Kara | 1.60 | 2,040.00 | 701 | 73616430 |
| | MEETING REGARDING RESPONSE TO OBJECTIONS RE STALKING HORSE RECOMMENDATION; CORRESPONDENCE RE RESEARCH AND BACKGROUND MATERIAL TO C. CAPINELLO. | | | | |
| 03/28/25 | Friedmann, Jared R. | 0.90 | 1,845.00 | 701 | 73157026 |
| | REVIEW RESEARCH RE: OBJECTING TO SELECTION OF STALKING HORSE; EMAILS WITH TEAM RE: SAME; CALL WITH RED TREE'S COUNSEL RE: PREPARING AND COORDINATING FOR STALKING HORSE OBJECTIONS. | | | | |
| 03/28/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 701 | 73161993 |
| | CALL WITH WEIL LIT RE UPCOMING BRIEFING. | | | | |
| 03/28/25 | Curtis, Aaron J. | 0.50 | 862.50 | 701 | 73148613 |
| | CALL WITH RED TREE'S COUNSEL TO DISCUSS THE STALKING HORSE OBJECTIONS AND DISCOVERY. | | | | |
| 03/28/25 | Conte, Matthew | 12.50 | 11,125.00 | 701 | 73148960 |
| | CONDUCT RESEARCH AND DRAFT MOTION TO REDACT; CORRESPOND WITH M. BURRUS, C. BALIDO, AND J. MACKINNON RE: SAME. | | | | |
| 03/28/25 | Clarke, Andrew | 0.50 | 727.50 | 701 | 73155510 |
| | EMAILS WITH RX TEAM RE: MOTION TO SEAL CONFIDENTIALITY AGREEMENT FILING; TELEPHONE CALL WITH M. CONTE RE: SAME. | | | | |
| 03/28/25 | Kamath, Priya | 4.80 | 6,120.00 | 701 | 73157525 |
| | RESEARCH ANSWERS TO POTENTIAL CHALLENGES TO BID SELECTION IN ANTICIPATION OF HEARING; SUMMARIZE RESEARCH FOR J. FRIEDMANN AND A. CURTIS. | | | | |
| 03/28/25 | Carpinello, Courtney | 6.10 | 5,429.00 | 701 | 73159175 |
| | MEET WITH K. SMITH RE: RESEARCH REGARDING 50% RULE AND STALKING HORSE BIDS; CONDUCT RESEARCH INTO 50% RULE AND STALKING HORSE BIDS. | | | | |
| 03/28/25 | Burrus, Maggie | 1.70 | 2,567.00 | 701 | 73160755 |
| | MULTIPLE COMMUNICATIONS WITH M. CONTE RE: MOTION TO SEAL; REVIEW AND COMMENT ON MOTION TO SEAL. | | | | |
| 03/29/25 | Curtis, Aaron J. | 0.30 | 517.50 | 701 | 73149743 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY AND THE RESEARCH FOR THE RESPONSE TO THE STALKING HORSE OBJECTIONS. | | | | |
| 03/29/25 | Conte, Matthew | 7.30 | 6,497.00 | 701 | 73148958 |
| | CONDUCT RESEARCH AND DRAFT MOTION TO REDACT; CORRESPOND WITH C. BALIDO RE: SAME. | | | | |
| 03/29/25 | Carpinello, Courtney | 5.10 | 4,539.00 | 701 | 73159198 |
| | CONDUCT RESEARCH INTO DELAWARE'S 50% TEST AND STALKING HORSE BIDS. | | | | |
| 03/29/25 | Balido, Catherine | 0.30 | 321.00 | 701 | 73159575 |
| | CALL WITH M. CONTE RE MOTION TO SEAL. | | | | |
| 03/29/25 | Smith, Kara | 1.70 | 2,167.50 | 701 | 73413959 |
| | RESEARCH LAW ON STALKING HORSE SELECTION; CORRESPONDENCE RE EMAIL ADDRESSES FOR EVR DOCS. | | | | |
| 03/30/25 | Friedmann, Jared R. | 0.20 | 410.00 | 701 | 73156809 |
| | REVIEW RESEARCH ON THE NEED TO CONDUCT A PROBABILITY ANALYSIS IN CONNECTION WITH SELECTING A SUCCESSFUL BIDDER; EMAILS WITH TEAM RE: SAME. | | | | |
| 03/30/25 | Curtis, Aaron J. | 0.20 | 345.00 | 701 | 73172442 |
| | REVIEW AND ANALYZE RESEARCH RE VALUATION AND STALKING HORSE BIDS. | | | | |
| 03/30/25 | Balido, Catherine | 0.40 | 428.00 | 701 | 73159651 |
| | REVIEW MOTION TO SEAL. | | | | |
| 03/30/25 | Conte, Matthew | 0.90 | 801.00 | 701 | 73166516 |
| | DRAFT MOTION TO REDACT; CORRESPOND WITH M. BURRUS AND C. BALIDO RE: SAME. | | | | |
| 03/30/25 | Carpinello, Courtney | 5.30 | 4,717.00 | 701 | 73177904 |
| | SYNTHESIZE RESEARCH RE: DELAWARE'S 50% RULE AND STALKING HORSE BIDS. | | | | |
| 03/31/25 | Friedmann, Jared R. | 2.40 | 4,920.00 | 701 | 73177819 |
| | REVIEW AND ANALYZE OBJECTIONS FILED TO STALKING HORSE RECOMMENDATION; MEET AND CONFER WITH CITGO COUNSEL RE: MOTION TO STAY LITIGATION; CALL WITH C. BENTLEY AND A. CURTIS RE: SAME AND NEXT STEPS; REVIEW AND ANALYZE MOTION TO STAY . | | | | |
| 03/31/25 | Bentley, Chase A. | 2.20 | 4,290.00 | 701 | 73229069 |
| | MEET AND CONFER WITH VZ RE MOTION TO STAY; REVIEW MOTION TO STAY; REVIEW STALKING HORSE OBJECTIONS. | | | | |
| 03/31/25 | Curtis, Aaron J. | 3.50 | 6,037.50 | 701 | 73175522 |
| | REVIEW AND ANALYZE THE STALKING HORSE OBJECTIONS; MEET AND CONFER WITH CITGO'S COUNSEL TO DISCUSS THE STAY MOTION; REVIEW AND ANALYZE THE VENEZUELA PARTIES' STAY MOTION; REVIEW AND RESPOND TO EMAILS RE THE STALKING HORSE OBJECTIONS. | | | | |
| 03/31/25 | Kamath, Priya | 5.70 | 7,267.50 | 701 | 73157452 |
| | MEET WITH A. CURTIS TO DISCUSS RESEARCH ON POTENTIAL OBJECTIONS TO STALKING HORSE RECOMMENDATION; REVIEW RESEARCH ON POTENTIAL CHALLENGES TO STALKING HORSE | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RECOMMENDATION AHEAD OF MEETING WITH A. CURTIS; REVIEW CASES CITED BY VENEZUELA PARTIES IN THEIR OBJECTION AND SEND SUMMARY TO LITIGATION TEAM; RESEARCH STATUS OF 2020S LITIGATION BEFORE J. FAILLA AND RESPONSE TO QUESTION FROM A. CURTIS REGARDING STATUS OF BRIEFING ON REMAND; REVIEW 2020S LITIGATION DOCKET TO ANSWER QUESTION FROM A. CURTIS RE EXPECTED TIMING FOR RECEIVING A DECISION IN PDVSA V. MUFG UNION BANK. | | | | |
| 03/31/25 | Conte, Matthew | 5.00 | 4,450.00 | 701 | 73166302 |
| | CORRESPOND WITH J. MACKINNON RE: MOTION TO REDACT; REVIEW AND SUMMARIZE OBJECTIONS TO SPECIAL MASTER'S RECOMMENDATION; CORRESPOND WITH A. CLARKE RE: SAME; REVIEW AND SUMMARIZE VZ PARTIES' MOTION TO STAY; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 03/31/25 | Koivistoinen, Tanja | 1.90 | 2,964.00 | 701 | 73166742 |
| | REVIEW OBJECTIONS FILED ON THE SPECIAL MASTER'S STALKING HORSE RECOMMENDATION. | | | | |
| 03/31/25 | Balido, Catherine | 1.20 | 1,284.00 | 701 | 73170325 |
| | SUMMARIZE KOCH OBJECTION TO SPECIAL MASTER'S RECOMMENDATION; CIRCULATE OBJECTIONS TO CAPITAL MARKETS TEAM. | | | | |
| 03/31/25 | Roberts, Ian | 1.60 | 2,216.00 | 701 | 73185611 |
| | REVIEW AND SUMMARIZE OBJECTIONS; CORRESPOND WITH A. CLARKE RE SAME. | | | | |
| 03/31/25 | Clarke, Andrew | 4.80 | 6,984.00 | 701 | 73200349 |
| | REVIEW OBJECTION FILINGS TO STALKING HORSE RECOMMENDATION; DRAFT SUMMARY OF SAME FOR SPECIAL MASTER. | | | | |
| 03/31/25 | Burrus, Maggie | 0.70 | 1,057.00 | 701 | 73237852 |
| | REVIEW OBJECTIONS TO SPECIAL MASTER'S STALKING HORSE RECOMMENDATION. | | | | |
| **SUBTOTAL Task 701 - Litigation (Research/Drafting Briefs re: Sale Process)** | | **364.70** | **$517,890.50** | | |
| 03/05/25 | Burrus, Maggie | 0.10 | 151.00 | 801 | 73011155 |
| | REVIEW ORAL ORDER RE: FEE REPORT. | | | | |
| 03/06/25 | Friedmann, Jared R. | 0.20 | 410.00 | 801 | 73000241 |
| | REVIEW LETTER FROM PDVSA CHALLENGING WEIL'S FEES AND REQUESTING BRIEFING SCHEDULE; EMAIL TO A. CURTIS RE: SAME. | | | | |
| 03/06/25 | Burrus, Maggie | 0.10 | 151.00 | 801 | 73011289 |
| | REVIEW PDVSA OBJECTION TO SPECIAL MASTER'S FEE REPORT. | | | | |
| 03/12/25 | Curtis, Aaron J. | 0.40 | 690.00 | 801 | 73058409 |
| | REVIEW AND ANALYZE OBJECTION TO THE SPECIAL MASTER'S FEES; REVIEW AND RESPOND TO EMAILS RE THE OBJECTION TO THE SPECIAL MASTER'S FEES. | | | | |
| 03/12/25 | Kamath, Priya | 2.40 | 3,060.00 | 801 | 73044058 |
| | REVIEW DOCUMENTS RE FEE OBJECTIONS IN PREPARATION FOR DRAFTING RESPONSE TO PDVSA'S LETTER OBJECTING TO MONTHLY FEE REPORT; REVIEW VZ PARTIES' OBJECTIONS TO MONTHLY FEE REPORT AND DRAFT CLIENT SUMMARY FOR A. CURTIS. | | | | |
| 03/13/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 801 | 73054195 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COURT'S PRIOR RULINGS REGARDING SPECIAL MASTER'S ADVISOR'S FEE APPLICATIONS; CALL WITH A. CURTIS AND P.KAMATH RE: RESPONDING TO PDVSA'S OBJECTION TO SPECIAL MASTER'S MONTHLY REPORT. | | | | |
| 03/13/25 | Curtis, Aaron J. | 0.50 | 862.50 | 801 | 73058494 |
| | CALL WITH P. KAMATH AND J. FRIEDMANN TO DISCUSS THE RESPONSE TO THE OBJECTION TO THE SPECIAL MASTER'S FEES. | | | | |
| 03/13/25 | Kamath, Priya | 1.30 | 1,657.50 | 801 | 73068613 |
| | REVIEW EARLIER FEE OBJECTION BRIEFING AHEAD OF MEETING WITH J. FRIEDMANN AND A. CURTIS TO DISCUSS DRAFT REPLY TO PDVSA'S FEE OBJECTION LETTER BRIEF; MEET WITH J. FRIEDMANN AND A. CURTIS TO DISCUSS DRAFT REPLY TO PDVSA'S LETTER RE FEE OBJECTIONS. | | | | |
| 03/14/25 | Curtis, Aaron J. | 2.70 | 4,657.50 | 801 | 73058471 |
| | REVIEW AND REVISE THE LETTER RE THE OBJECTIONS TO THE SPECIAL MASTER'S ATTORNEYS' FEES. | | | | |
| 03/14/25 | Kamath, Priya | 7.70 | 9,817.50 | 801 | 73055875 |
| | DRAFT RESPONSE TO PDVSA'S FEE OBJECTION RE THE MONTHLY REPORT FOR OCT. THROUGH DEC. 2024, INCLUDING REVIEW PDVSA'S OBJECTIONS, COURT ORDERS AND TRANSCRIPTS, AND RELATED SEPTEMBER FEE OBJECTION BRIEFING, AND SEND TO J. FRIEDMANN AND A. CURTIS; INCORPORATE EDITS FROM J. FRIEDMANN AND A. CURTIS AND CITE CHECK. | | | | |
| 03/15/25 | Friedmann, Jared R. | 0.40 | 820.00 | 801 | 73057948 |
| | REVIEW AND REVISE DRAFT RESPONSE LETTER TO OBJECTION TO SPECIAL MASTER'S ADVISOR'S FEES; EMAILS WITH TEAM RE: SAME. | | | | |
| 03/15/25 | Kamath, Priya | 0.90 | 1,147.50 | 801 | 73055849 |
| | REVIEW DRAFT RESPONSE TO PDVSA'S FEE OBJECTION RE THE MONTHLY REPORT FOR OCT. THROUGH DEC. 2024 AND SEND TO J. FRIEDMANN AND A. CURTIS; IMPLEMENT EDITS FROM J. FRIEDMANN TO FEE OBJECTION LETTER BRIEF FROM PDVSA AND RECIRCULATE TO J. FRIEDMANN. | | | | |
| 03/16/25 | Kamath, Priya | 0.20 | 255.00 | 801 | 73056663 |
| | REVIEW REPLY TO PDVSA'S LETTER BRIEF OBJECTING TO FEES FOR THE PERIOD OF OCTOBER THROUGH DECEMBER 2024 AND SHARE LETTER WITH PROJECT HORIZON LISTSERV. | | | | |
| 03/17/25 | Friedmann, Jared R. | 0.20 | 410.00 | 801 | 73109937 |
| | EMAILS RE: FINALIZING RESPONSE TO FEE OBJECTION FILED BY CITGO. | | | | |
| 03/17/25 | Curtis, Aaron J. | 0.20 | 345.00 | 801 | 73102971 |
| | REVIEW AND RESPOND TO EMAILS RE THE RESPONSE TO THE OBJECTION RE THE SPECIAL MASTER'S FEES. | | | | |
| 03/17/25 | Kamath, Priya | 2.50 | 3,187.50 | 801 | 73076440 |
| | REVIEW SPECIAL MASTER'S REPLY TO PDVSA'S FEE OBJECTION AND SEND SUGGESTED EDITS TO A. CURTIS. | | | | |
| 03/20/25 | Friedmann, Jared R. | 0.20 | 410.00 | 801 | 73110632 |
| | REVIEW REPLY BRIEF IN FURTHER SUPPORT OF OBJECTION TO SPECIAL MASTER'S ADVISORS' FEES; EMAILS WITH TEAM RE: SAME. | | | | |
| 03/20/25 | Kamath, Priya | 0.40 | 510.00 | 801 | 73094851 |
| | REVIEW PDVSA'S RESPONSE IN SUPPORT OF ITS OBJECTION TO THE SPECIAL MASTER'S MONTHLY REPORT FOR FEES FOR THE PERIOD OF OCTOBER THROUGH DECEMBER 2024 AND DRAFT SUMMARY FOR | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CLIENT. | | | | |
| **SUBTOTAL Task 801 - Other Litigation** | | **21.10** | **$29,977.00** | | |
| 03/01/25 | Logan, Savannah L. | 0.40 | 510.00 | 901 | 72958772 |
| | CORRESPONDENCE RE BIDDER CLEAN TEAM REQUESTS. | | | | |
| 03/02/25 | Logan, Savannah L. | 0.50 | 637.50 | 901 | 72958864 |
| | CORRESPONDENCE RE BIDDER CLEAN TEAM REQUESTS. | | | | |
| 03/03/25 | Logan, Savannah L. | 0.50 | 637.50 | 901 | 72970639 |
| | CORRESPONDENCE RE BIDDER CLEAN TEAM REQUESTS. | | | | |
| 03/04/25 | Welch, Timothy C. | 0.80 | 1,580.00 | 901 | 72976744 |
| | REVIEW STALKING HORSE BID DEADLINE AND SELECTION PROCESS; REVIEW LIKELY BIDDERS; CALL WITH T. KOIVISTOINEN AND A. RUBIN REGARDING SAME. | | | | |
| 03/04/25 | Cooley, Shawn B. | 0.30 | 598.50 | 901 | 72978674 |
| | REVIEW PRIOR CORRESPONDENCE; REVIEW EMAIL RE REGULATORY WORK STREAMS, MATTER UPDATES, AND ACTION ITEMS. | | | | |
| 03/04/25 | Sanford, Kristin | 0.30 | 592.50 | 901 | 72997149 |
| | ANALYZE POTENTIAL EX-US FILINGS. | | | | |
| 03/04/25 | Logan, Savannah L. | 1.80 | 2,295.00 | 901 | 72981892 |
| | CORRESPONDENCE RE DEAL TIMING; CORRESPONDENCE RE EX-US FILINGS ANALYSIS; CORRESPONDENCE RE BIDDER CLEAN TEAM REQUESTS. | | | | |
| 03/04/25 | Koivistoinen, Tanja | 0.20 | 312.00 | 901 | 73556757 |
| | ATTEND CALL WITH WEIL REGULATORY TEAM TO COORDINATE ON REGULATORY ANALYSIS OF THE BIDS. | | | | |
| 03/05/25 | Logan, Savannah L. | 1.10 | 1,402.50 | 901 | 73007355 |
| | CORRESPONDENCE RE ANTITRUST FILINGS ANALYSIS; CORRESPONDENCE RE BIDDER CLEAN TEAM APPROVALS. | | | | |
| 03/06/25 | Welch, Timothy C. | 0.10 | 197.50 | 901 | 72990997 |
| | REVIEW AMENDED VENEZUELA GENERAL LICENSE 5R FROM OFAC. | | | | |
| 03/07/25 | Welch, Timothy C. | 2.60 | 5,135.00 | 901 | 73006862 |
| | EXCHANGE EMAILS WITH BIDDER COUNSEL RE: PROPOSED CHANGES TO OFAC PROVISIONS IN DRAFT PURCHASE AGREEMENT; EXCHANGE EMAILS WITH E. KEENAN AND S. COOLEY REGARDING SAME AND POTENTIAL CFIUS JURISDICTION IN RELATION TO BIDS; CONDUCT RELATED DESKTOP DUE DILIGENCE; REVIEW PROPOSALS, PURCHASE AGREEMENT MARKUPS, AND OTHER BID DOCUMENTATION. | | | | |
| 03/07/25 | Cooley, Shawn B. | 1.20 | 2,394.00 | 901 | 73008561 |
| | REVIEW BID PACKAGES AND RESPONSE FROM BIDDER; PRELIMINARILY ASSESS CFIUS IMPLICATIONS; REVIEW EMAIL RE REGULATORY WORK STREAMS, MATTER UPDATES, AND ACTION ITEMS. | | | | |
| 03/07/25 | Logan, Savannah L. | 0.50 | 637.50 | 901 | 73007080 |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE ANTITRUST ASSESSMENT; REVIEW INITIAL BID PACKAGES RE ANTITRUST ASSESSMENT. | | | | |
| 03/08/25 | Sanford, Kristin | 3.80 | 7,505.00 | 901 | 73003977 |
| | REVIEW AND COMMENT ON BIDDERS' PURCHASE AGREEMENT MARKUPS AND BID PACKAGES; UPDATE ANTITRUST RISK ASSESSMENT. | | | | |
| 03/08/25 | Welch, Timothy C. | 1.20 | 2,370.00 | 901 | 73006716 |
| | EXCHANGE EMAILS WITH E. KEENAN REGARDING BIDDER OFFER TO DISCUSS OFAC, CFIUS, AND REGULATORY COORDINATION; EXCHANGE EMAILS WITH S. COOLEY REGARDING SAME; EXCHANGE EMAILS WITH E. KEENAN REGARDING BID; SUMMARIZE ISSUES RELATING TO BIDS; EXCHANGE EMAILS WITH T. KOIVISTOINEN REGARDING SAME. | | | | |
| 03/08/25 | Cooley, Shawn B. | 1.70 | 3,391.50 | 901 | 73008338 |
| | REVIEW BID PACKAGES; PRELIMINARILY ASSESS CFIUS IMPLICATIONS; REVIEW EMAIL RE REGULATORY WORK STREAMS, MATTER UPDATES, AND ACTION ITEMS. | | | | |
| 03/08/25 | Logan, Savannah L. | 2.50 | 3,187.50 | 901 | 73007328 |
| | ATTEND ALL HANDS MEETING RE INITIAL BID PACKAGES; ANALYZE ANTITRUST RISK RE INITIAL BIDS AND DRAFT REPORT. | | | | |
| 03/09/25 | Cooley, Shawn B. | 0.80 | 1,596.00 | 901 | 73008622 |
| | REVIEW AND ASSESS ISSUES LISTS FOR BIDS AND DISCLOSURE SCHEDULES MARKUPS FROM BIDDER; REVIEW EMAIL RE SAME, REGULATORY WORK STREAMS, MATTER UPDATES, AND ACTION ITEMS. | | | | |
| 03/10/25 | Sanford, Kristin | 2.60 | 5,135.00 | 901 | 73014210 |
| | CONFERENCE CALL WITH COUNSEL FOR KOCH AND GOLD RESERVE RE ANTITRUST RISK; CONFERENCE CALL WITH JONES DAY RE ANTITRUST FILINGS; UPDATE ANTITRUST RISK ASSESSMENT; REVIEW AND COMMENT ON DRAFT ELLIOTT AGREEMENT MARKUP. | | | | |
| 03/10/25 | Cooley, Shawn B. | 0.70 | 1,396.50 | 901 | 73017755 |
| | REVIEW AND ASSESS CFIUS PROVISIONS IN BID PACKAGES; REVIEW EMAIL RE SAME, REGULATORY WORK STREAMS, MATTER UPDATES, AND ACTION ITEMS. | | | | |
| 03/10/25 | Welch, Timothy C. | 2.40 | 4,740.00 | 901 | 73018856 |
| | REVIEW BID PACKAGES AND MARKUPS OF STOCK PURCHASE AGREEMENT; EXCHANGE EMAILS WITH E. KEENAN, C. BENTLEY, AND OTHERS REGARDING COMMUNICATIONS WITH DOJ, PROCESS AND TIMING UPDATES, AND CFIUS CONSIDERATIONS; MEET WITH S. COOLEY REGARDING SAME; EXCHANGE EMAILS WITH T. KOIVISTOINEN REGARDING BIDDER EDITS TO REPRESENTATIONS RELATING TO VENEZUELA CONNECTIONS. | | | | |
| 03/10/25 | Logan, Savannah L. | 5.30 | 6,757.50 | 901 | 73020890 |
| | MEET WITH BIDDER ANTITRUST COUNSEL RE SUBSTANTIVE ANALYSIS; UPDATE ANTITRUST RISK ASSESSMENT; PROVIDE UPDATE RE ANTITRUST RISK ASSESSMENT; MEET WITH JONES DAY ANTITRUST COUNSEL RE FOREIGN FILINGS ASSESSMENT; CORRESPONDENCE RE FOREIGN FILINGS ASSESSMENT; REVIEW AND PROVIDE COMMENT RE BIDDER SPA MARKUP. | | | | |
| 03/11/25 | Welch, Timothy C. | 4.20 | 8,295.00 | 901 | 73022000 |
| | EXCHANGE EMAILS WITH THE DEPARTMENT OF JUSTICE REGARDING UPDATE CALL; MEET AND EXCHANGE EMAILS WITH S. LIU REGARDING BID PACKAGES; PARTICIPATE IN WEEKLY CHECK-IN CALL; MEET WITH S. COOLEY REGARDING HIS CFIUS COMMENTS ON SPA MARKUPS; CALL AND EXCHANGE EMAILS WITH T. KOIVISTOINEN REGARDING PROCESS FOR SPA NEGOTIATION, COORDINATION WITH BIDDERS REGARDING REGULATORY; CALLS AND EXCHANGE EMAILS WITH M. KIRTLAND AND OTHERS FROM NORTON ROSE REGARDING CFIUS PROCESS AND GOLD RESERVE AML, AB&C, AND TRADE COMPLIANCE REPRESENTATIONS; PREPARE FOR AND PARTICIPATE IN CALL AND EXCHANGE EMAILS | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WITH M. KELLEY FROM MOLOLAMKEN AND P. HARRELL REGARDING RED TREE AND CONTRARIAN FOREIGN PERSON REPRESENTATIONS AND PDVSA 2020S NOTES TSA; PROPOSE REVISIONS TO OFAC LICENSE DEFINITION AND EXCHANGE EMAILS WITH E. WERNER FROM BIDDER REGARDING SAME. | | | | |
| 03/11/25 | Sanford, Kristin | 3.60 | 7,110.00 | 901 | 73024953 |
| | REVIEW AND COMMENT ON DRAFT SPA MARKUP; REVIEW AND COMMENT ON SPA MARKUP; ANALYZE BIDDER'S INVESTMENTS IN COMPETITORS; PREPARE FOR AND PARTICIPATE IN CALL WITH JONES DAY ANTITRUST TEAM RE ANTITRUST RISK ASSESSMENT. | | | | |
| 03/11/25 | Cooley, Shawn B. | 3.60 | 7,182.00 | 901 | 73025907 |
| | REVIEW AND ASSESS DISCUSSION MATERIALS FOR BID PACKAGES AND CLOSING STRUCTURE DECK; REVIEW EMAIL RE SAME, REGULATORY WORK STREAMS, MATTER UPDATES, AND ACTION ITEMS; CONFER WITH T. WELCH RE OFAC AND CFIUS ISSUES AND ACTION ITEMS; TELECONFERENCES WITH M. KIRTLAND (NORTON ROSE), MOLOLAMKEN AND MILBANK TEAMS, AND T. WELCH RE OFAC AND CFIUS QUESTIONS. | | | | |
| 03/11/25 | Logan, Savannah L. | 6.70 | 8,542.50 | 901 | 73067120 |
| | MEET WITH JONES DAY ANTITRUST TEAM RE SUBSTANTIVE ANTITRUST RISK ASSESSMENT; REVIEW AND PROVIDE COMMENT RE BIDDERS SPA MARKUPS; CONDUCT RESEARCH AND PROVIDE COMMENT RE BIDDER SPA MARKUP; CONDUCT RESEARCH AND PROVIDE COMMENT RE BIDDER INVESTMENTS; DISCUSS BIDDER SPA MARKUP WITH M. NAUGHTON; REVISE ANTITRUST RISK ASSESSMENT; REVIEW AND PROVIDE COMMENT RE DILIGENCE TRACKER. | | | | |
| 03/12/25 | Sanford, Kristin | 0.80 | 1,580.00 | 901 | 73044822 |
| | ANALYZE BIDDERS' ANTITRUST RISK AND UPDATE ASSESSMENT; REVIEW DRAFT BIDDER PROS AND CONS. | | | | |
| 03/12/25 | Welch, Timothy C. | 3.60 | 7,110.00 | 901 | 73044837 |
| | DRAFT TALKING POINTS AND PREPARE FOR AND PARTICIPATE IN CALL WITH THE DEPARTMENT OF JUSTICE; CALL AND EXCHANGE EMAILS WITH S. LIU REGARDING SAME; EXCHANGE EMAILS WITH P. HARRELL REGARDING CFIUS JURISDICTION, PDVSA 2020 NOTES SPA, AND RELATED OFAC CONSIDERATIONS; EXCHANGE EMAILS WITH T. KOIVISTOINEN REGARDING SAME; CALL AND EXCHANGE EMAILS WITH S. COOLEY REGARDING DRAFT SPAS FROM BIDDERS; EXCHANGE EMAILS WITH BIDDER COUNSEL REGARDING FOREIGN PERSON REPRESENTATIONS IN BID DRAFT; PARTICIPATE IN CHECK-IN CALLS WITH EVERCORE. | | | | |
| 03/12/25 | Cooley, Shawn B. | 3.00 | 5,985.00 | 901 | 73044893 |
| | REVIEW AND ASSESS UPDATED DISCUSSION MATERIALS/BID SUMMARY AND RESPONSES TO INFORMATION REQUESTS RE OFAC/CFIUS QUESTIONS; PREPARE FOR AND TELECONFERENCE WITH EVERCORE AND WEIL TEAMS RE BID ANALYSIS AND ACTION ITEMS; REVIEW EMAIL RE SAME, REGULATORY WORK STREAMS, AND MATTER UPDATES; CONFER WITH T. WELCH RE OFAC AND CFIUS ISSUES AND ACTION ITEMS. | | | | |
| 03/12/25 | Logan, Savannah L. | 3.10 | 3,952.50 | 901 | 73055174 |
| | CONDUCT RESEARCH AND PROVIDE ANALYSIS RE BIDDER INVESTMENTS AND OVERLAPS; CORRESPONDENCE RE BID EVALUATIONS; REVISE ANTITRUST RISK ASSESSMENT RE BIDDERS. | | | | |
| 03/13/25 | Sanford, Kristin | 1.90 | 3,752.50 | 901 | 73050026 |
| | REVIEW AND COMMENT ON DRAFT SPA MARKUPS. | | | | |
| 03/13/25 | Cooley, Shawn B. | 3.80 | 7,581.00 | 901 | 73053149 |
| | REVIEW AND ASSESS UPDATED BID PACKAGES; PREPARE FOR AND TELECONFERENCE WITH ALL-HANDS CALL RE GOLD RESERVE'S BID PACKAGE; REVIEW AND REVISE GOLD RESERVE SPA; CONFER WITH F. VELEZ AND T. WELCH RE CFIUS-RELATED EDITS TO DRAFT SPA WITH GOLD RESERVE; REVIEW AND ASSESS CFIUS-RELATED RESPONSES FROM RED TREE; REVIEW AND ASSESS HOLDER INVESTIGATIVE | | | | |

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REPORTS; REVIEW AND RESPOND TO EMAIL RE SAME, REGULATORY WORK STREAMS, AND MATTER UPDATES. | | | | |
| 03/13/25 | Logan, Savannah L. | 5.10 | 6,502.50 | 901 | 73055190 |
| | REVIEW AND PROVIDE COMMENT RE BIDDER SPA MARKUPS; CORRESPONDENCE RE BIDDER FOREIGN ANTITRUST FILINGS ANALYSIS; ANALYZE VDR MATERIALS RE FOREIGN ANTITRUST FILINGS ANALYSIS; CORRESPONDENCE RE BID SELECTION PROCESS. | | | | |
| 03/13/25 | Vélez, Francisco J. | 3.20 | 4,832.00 | 901 | 73055426 |
| | REVIEW PURCHASE AGREEMENT IN PREPARATION TO DRAFT THE CFIUS PROVISIONS; DISCUSSION WITH S.COOLEY REGARDING CFIUS; DRAFT, REVIEW, AND REVISE THE CFIUS PROVISIONS TO THE PURCHASE AGREEMENT. | | | | |
| 03/14/25 | Sanford, Kristin | 0.90 | 1,777.50 | 901 | 73064106 |
| | REVIEW STOCK PURCHASE AGREEMENT MARKUPS. | | | | |
| 03/14/25 | Cooley, Shawn B. | 3.60 | 7,182.00 | 901 | 73064860 |
| | REVIEW AND ASSESS ITERATIVE UPDATED BID PACKAGES FOR RED TREE AND GOLD RESERVE, BID COMPARISON DECKS, AND ISSUES LISTS; REVIEW AND REVISE CFIUS PROVISIONS FOR GOLD RESERVE SPA; CONFER WITH E. KEENAN, A. RUBIN, AND F. VELEZ RE CFIUS-RELATED EDITS TO DRAFT SPA WITH GOLD RESERVE; REVIEW AND ASSESS BID SCHEMATICS FOR GOLD RESERVE AND RED TREE; REVIEW AND RESPOND TO EMAIL RE SAME, REGULATORY WORK STREAMS, AND MATTER UPDATES. | | | | |
| 03/14/25 | Logan, Savannah L. | 1.90 | 2,422.50 | 901 | 73056356 |
| | REVIEW AND PROVIDE COMMENT RE ANTITRUST PROVISIONS TO BIDDERS' MARKUPS OF SPA; CORRESPONDENCE RE BIDDER SELECTION. | | | | |
| 03/15/25 | Sanford, Kristin | 0.30 | 592.50 | 901 | 73062472 |
| | CALL WITH D. BIRK OF EIMER STAHL RE ANTITRUST RISK ASSESSMENT. | | | | |
| 03/15/25 | Cooley, Shawn B. | 3.80 | 7,581.00 | 901 | 73064724 |
| | REVIEW AND ASSESS ISSUES LISTS AND UPDATED SPAS; REVIEW AND REVISE CFIUS PROVISIONS FOR GOLD RESERVE SPA; CONFER WITH E. KEENAN AND A. RUBIN RE CFIUS-RELATED EDITS TO DRAFT SPA WITH GOLD RESERVE; CONFER WITH M. KIRTLAND RE CFIUS PROVISIONS IN SPA FOR GOLD RESERVE; REVIEW AND RESPOND TO EMAIL RE SAME, REGULATORY WORK STREAMS, AND MATTER UPDATES. | | | | |
| 03/16/25 | Cooley, Shawn B. | 1.50 | 2,992.50 | 901 | 73064574 |
| | REVIEW AND ASSESS ISSUES LISTS AND UPDATED SPAS; COORDINATE WITH E. KEENAN AND A. RUBIN RE CFIUS-RELATED EDITS TO DRAFT SPA WITH GOLD RESERVE; REVIEW AND RESPOND TO EMAIL RE SAME, REGULATORY WORK STREAMS, AND MATTER UPDATES. | | | | |
| 03/16/25 | Logan, Savannah L. | 0.40 | 510.00 | 901 | 73062065 |
| | CORRESPONDENCE RE BIDDER SELECTION. | | | | |
| 03/17/25 | Cooley, Shawn B. | 1.40 | 2,793.00 | 901 | 73075366 |
| | REVIEW AND ASSESS BID COMPARISON MATERIALS; REVIEW AND ASSESS UPDATED DRAFT SPA FOR GOLD RESERVE; REVIEW AND RESPOND TO EMAIL RE SAME, REGULATORY WORK STREAMS, AND MATTER UPDATES. | | | | |
| 03/17/25 | Logan, Savannah L. | 0.60 | 765.00 | 901 | 73081392 |
| | CORRESPONDENCE RE BIDDER SELECTION AND NEXT STEPS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/25 | Cooley, Shawn B. | 0.50 | 997.50 | 901 | 73085907 |
| | REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/18/25 | Logan, Savannah L. | 0.40 | 510.00 | 901 | 73094402 |
| | CORRESPONDENCE RE BIDDER SELECTION. | | | | |
| 03/19/25 | Cooley, Shawn B. | 0.80 | 1,596.00 | 901 | 73093835 |
| | REVIEW AND ASSESS UPDATED RED TREE AND GOLD RESERVE SPAS; REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/19/25 | Logan, Savannah L. | 1.90 | 2,422.50 | 901 | 73103378 |
| | REVIEW, SUMMARIZE AND PROVIDE COMMENT RE TSA AND TSA TERM SHEET; CORRESPONDENCE RE OUTSTANDING ANTITRUST RISK QUESTIONS FOR BIDDER. | | | | |
| 03/20/25 | Sanford, Kristin | 2.10 | 4,147.50 | 901 | 73095360 |
| | PREPARE FOR, PARTICIPATE IN, AND DEBRIEF CALL WITH COUNSEL FOR CONOCO RE REGULATORY RISK. | | | | |
| 03/20/25 | Cooley, Shawn B. | 0.80 | 1,596.00 | 901 | 73099571 |
| | REVIEW AND ASSESS UPDATED OPEN ISSUES LISTS FOR RED TREE AND GOLD RESERVE; REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/20/25 | Logan, Savannah L. | 2.50 | 3,187.50 | 901 | 73103808 |
| | MEET WITH CONOCO COUNSEL RE BIDDER ANTITRUST RISK; DRAFT SUMMARY RE CONOCO CALL; CORRESPONDENCE RE BIDDER SPA MARKUP; REVIEW AND PROVIDE COMMENT RE BIDDERS' SPA MARKUPS. | | | | |
| 03/21/25 | Cooley, Shawn B. | 1.20 | 2,394.00 | 901 | 73110126 |
| | REVIEW AND ASSESS FINAL RED TREE SPA; REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/21/25 | Logan, Savannah L. | 0.40 | 510.00 | 901 | 73115276 |
| | REVIEW AND PROVIDE COMMENT RE ANTITRUST COVENANT OF EXECUTED SPA. | | | | |
| 03/22/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73109982 |
| | REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/23/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73109865 |
| | REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/24/25 | Cooley, Shawn B. | 0.50 | 997.50 | 901 | 73120583 |
| | REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/25/25 | Cooley, Shawn B. | 0.40 | 798.00 | 901 | 73128660 |
| | REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/25/25 | Logan, Savannah L. | 1.10 | 1,402.50 | 901 | 73140826 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT SUMMARY RE REGULATORY COVENANT OF SPA. | | | | |
| 03/26/25 | Cooley, Shawn B. | 0.30 | 598.50 | 901 | 73136990 |
| | REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/27/25 | Cooley, Shawn B. | 0.30 | 598.50 | 901 | 73145091 |
| | REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| 03/27/25 | Logan, Savannah L. | 0.40 | 510.00 | 901 | 73140948 |
| | GATHER EXECUTED CLEAN TEAM AGREEMENT SET RE RED TREE. | | | | |
| 03/28/25 | Cooley, Shawn B. | 0.10 | 199.50 | 901 | 73156756 |
| | REVIEW EMAIL RE REGULATORY WORK STREAMS AND MATTER UPDATES. | | | | |
| **SUBTOTAL Task 901 - Regulatory** | | **102.40** | **$175,313.00** | | |
| | **Total Fees Due** | **3,079.20** | **$4,912,817.50** | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/26/25 | Friedmann, Jared R.<br>E-DISCOVERY SERVICES<br>PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000051891; DATE: 11/05/2024 - HOSTING - RELATIVITY (OCTOBER 2024) | H023 | 42438382 | 3,755.00 |
| 03/26/25 | Friedmann, Jared R.<br>E-DISCOVERY SERVICES<br>PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000065559; DATE: 02/05/2025 - HOSTING - RELATIVITY (JANUARY 2025) | H023 | 42438389 | 3,056.00 |
| 03/26/25 | Friedmann, Jared R.<br>E-DISCOVERY SERVICES<br>PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000061139; DATE: 01/03/2025 - HOSTING - RELATIVITY (DECEMBER 2024) | H023 | 42438391 | 2,771.00 |
| 03/26/25 | Friedmann, Jared R.<br>E-DISCOVERY SERVICES<br>PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000056724; DATE: 12/04/2024 - HOSTING - RELATIVITY (NOVEMBER 2024) | H023 | 42438400 | 5,721.00 |
| 03/26/25 | Friedmann, Jared R.<br>E-DISCOVERY SERVICES<br>PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000047333; DATE: 10/01/2024 - ESI PROCESSING AND HOSTING - RELATIVITY (SEPTEMBER 2024) | H023 | 42438404 | 12,088.00 |
| 03/28/25 | Friedmann, Jared R.<br>E-DISCOVERY SERVICES<br>PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000069713; DATE: 03/05/2025 - HOSTING - RELATIVITY (FEBRUARY 2025) | H023 | 42440755 | 10,689.00 |
| **SUBTOTAL DISB TYPE H023:** | | | | **$38,080.00** |
| 03/03/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202502062703701; DATE: 3/3/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - FEBRUARY 2025 | H060 | 42422552 | 20.00 |
| 03/25/25 | Clarke, Andrew<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139364; DATE: 3/12/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2025. | H060 | 42444589 | 63.00 |
| 03/25/25 | Balido, Catherine<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139364; DATE: 3/12/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2025. | H060 | 42444592 | 99.00 |
| 03/25/25 | Roberts, Ian<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139364; DATE: 3/12/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2025. | H060 | 42444596 | 40.00 |
| 03/26/25 | Barahona, Philip | H060 | 42444820 | 10.16 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

### ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095646610; DATE: 2/28/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2025. | | | |
| 03/26/25 | Burrus, Maggie | H060 | 42445028 | 0.63 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095646610; DATE: 2/28/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2025. | | | |
| 03/26/25 | Barahona, Philip | H060 | 42445162 | 50.81 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095646610; DATE: 2/28/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2025. | | | |
| 03/26/25 | Barahona, Philip | H060 | 42445256 | 9.68 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095646610; DATE: 2/28/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2025. | | | |

|  |  |  |  |  |
|--|--|--|--|--|
| **SUBTOTAL DISB TYPE H060:** | | | | **$293.28** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/02/25 | Keenan, Eoghan P. | H073 | 42432625 | 87.09 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1748112; DATE: 3/12/2025 - TAXI CHARGES FOR 2025-03-12 INVOICE #1748112503023470 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 11:57 | | | |
| 03/13/25 | Mackinnon, Josh | H073 | 42427665 | 57.54 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 39123; DATE: 3/7/2025 - TAXI CHARGES FOR 2025-03-07 INVOICE #39123263270 JOSH MACKINNON H494 RIDE DATE: 2025-03-07 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY RIDE TIME: 20:39 | | | |
| 03/13/25 | Mackinnon, Josh | H073 | 42427673 | 57.54 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 39123; DATE: 3/7/2025 - TAXI CHARGES FOR 2025-03-07 INVOICE #39123265051 JOSH MACKINNON H494 RIDE DATE: 2025-03-07 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY RIDE TIME: 19:39 | | | |

|  |  |  |  |  |
|--|--|--|--|--|
| **SUBTOTAL DISB TYPE H073:** | | | | **$202.17** |

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/03/25 | Ramos, Christina | H080 | 42446661 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-215; DATE: 3/9/2025 - SEAMLESS MEALS EXPENSE BY CHRISTINA RAMOS ON 2025-03-03 AT 6:20 PM | | | |
| 03/03/25 | Rubin, Avi | H080 | 42446681 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-215; DATE: 3/9/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-03 AT 6:20 PM | | | |
| 03/04/25 | Koivistoinen, Tanja | H080 | 42446663 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-215; DATE: 3/9/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-03-04 AT 7:30 PM | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br><u>DESCRIPTION</u> | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/05/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-215; DATE: 3/9/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-05 AT 7:00 PM | H080 | 42426913 | 36.99 |
| 03/08/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-215; DATE: 3/9/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-03-08 AT 3:20 PM | H080 | 42427072 | 22.30 |
| 03/08/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-215; DATE: 3/9/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-08 AT 2:00 PM | H080 | 42427172 | 26.00 |
| 03/09/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-215; DATE: 3/9/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-09 AT 3:35 PM | H080 | 42427015 | 26.00 |
| 03/09/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-215; DATE: 3/9/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-09 AT 7:34 PM | H080 | 42446645 | 40.00 |
| 03/09/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-215; DATE: 3/9/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-03-09 AT 8:43 PM | H080 | 42446653 | 40.00 |
| 03/10/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS BY EOGHAN KEENAN ON 2025-03-10 AT 7:52 PM | H080 | 42434727 | 32.94 |
| 03/10/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-10 AT 7:45 PM | H080 | 42434750 | 36.99 |
| 03/10/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-10 AT 7:00 PM | H080 | 42446649 | 40.00 |
| 03/10/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-03-10 AT 7:20 PM | H080 | 42446657 | 40.00 |
| 03/11/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-03-11 AT 8:22 PM | H080 | 42434527 | 39.61 |
| 03/11/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-03-11 AT 7:45 PM | H080 | 42434631 | 28.51 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br><u>DESCRIPTION</u> | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 03/11/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-11 AT 7:50 PM | H080 | 42446669 | 40.00 |
| 03/11/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-03-11 AT 8:06 PM | H080 | 42446673 | 40.00 |
| 03/12/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-12 AT 8:38 PM | H080 | 42434538 | 39.87 |
| 03/12/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-12 AT 7:00 PM | H080 | 42434591 | 39.28 |
| 03/12/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-03-12 AT 7:18 PM | H080 | 42434604 | 32.99 |
| 03/12/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-03-12 AT 8:46 PM | H080 | 42434659 | 39.63 |
| 03/12/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-03-12 AT 7:22 PM | H080 | 42446659 | 40.00 |
| 03/12/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-12 AT 6:50 PM | H080 | 42446687 | 40.00 |
| 03/12/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-03-12 AT 7:00 PM | H080 | 42446689 | 40.00 |
| 03/12/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-03-12 AT 8:40 PM | H080 | 42446691 | 40.00 |
| 03/12/25 | Bentley, Chase A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7287881003121302; DATE: 3/12/2025 - DINNER - MAR 10, 2025 | H080 | 42481394 | 27.43 |
| 03/13/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-13 AT 7:00 | H080 | 42434534 | 36.99 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION PM | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/13/25 | Sharma, Sakshi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY SAKSHI SHARMA ON 2025-03-13 AT 8:38 PM | H080 | 42434615 | 39.46 |
| 03/13/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-03-13 AT 6:45 PM | H080 | 42446655 | 40.00 |
| 03/13/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-13 AT 7:55 PM | H080 | 42446683 | 40.00 |
| 03/14/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-14 AT 6:25 PM | H080 | 42446647 | 40.00 |
| 03/14/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-03-14 AT 8:30 PM | H080 | 42446651 | 40.00 |
| 03/15/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-03-15 AT 3:00 PM | H080 | 42434593 | 25.45 |
| 03/15/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-15 AT 3:45 PM | H080 | 42434665 | 26.00 |
| 03/15/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-15 AT 8:04 PM | H080 | 42446665 | 40.00 |
| 03/16/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-03-16 AT 1:50 PM | H080 | 42434564 | 26.00 |
| 03/16/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-16 AT 3:17 PM | H080 | 42434745 | 26.00 |
| 03/16/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-16 AT 8:15 PM | H080 | 42446643 | 40.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/16/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-16 AT 6:35 PM | H080 | 42446671 | 40.00 |
| 03/16/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-16 AT 9:40 PM | H080 | 42446685 | 40.00 |
| 03/17/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-03-17 AT 7:42 PM | H080 | 42443215 | 32.94 |
| 03/17/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-216; DATE: 3/16/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-03-17 AT 8:30 PM | H080 | 42446667 | 40.00 |
| 03/18/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-18 AT 7:35 PM | H080 | 42443278 | 37.77 |
| 03/18/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-03-18 AT 7:13 PM | H080 | 42446693 | 40.00 |
| 03/19/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-03-19 AT 7:47 PM | H080 | 42443078 | 23.76 |
| 03/19/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-19 AT 7:45 PM | H080 | 42446675 | 40.00 |
| 03/19/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-03-19 AT 6:20 PM | H080 | 42446677 | 40.00 |
| 03/19/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-19 AT 6:30 PM | H080 | 42446679 | 40.00 |
| 03/20/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-03-20 AT 7:25 PM | H080 | 42443146 | 36.99 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/20/25 | Sharma, Sakshi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY WONDER (LENOX HILL) BY SAKSHI SHARMA ON 2025-03-20 AT 9:50 PM | H080 | 42443337 | 34.55 |
| 03/20/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-03-20 AT 9:00 PM | H080 | 42446695 | 40.00 |
| 03/21/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-03-21 AT 12:49 AM | H080 | 42443230 | 39.62 |
| 03/21/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-03-21 AT 8:45 PM | H080 | 42446697 | 40.00 |
| 03/21/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-03-21 AT 9:55 PM | H080 | 42446699 | 40.00 |
| 03/21/25 | Roberts, Ian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-217; DATE: 3/23/2025 - SEAMLESS MEALS EXPENSE BY IAN ROBERTS ON 2025-03-21 AT 8:29 PM | H080 | 42446701 | 40.00 |
| 03/24/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-218; DATE: 3/30/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-03-24 AT 7:33 PM | H080 | 42481438 | 30.00 |
| 03/24/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-218; DATE: 3/30/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-03-24 AT 6:59 PM | H080 | 42481441 | 40.00 |
| 03/25/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-218; DATE: 3/30/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-03-25 AT 7:03 PM | H080 | 42481439 | 31.50 |
| 03/25/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-218; DATE: 3/30/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-03-25 AT 6:34 PM | H080 | 42481442 | 40.00 |
| 03/26/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-218; DATE: 3/30/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-03-26 AT 6:25 PM | H080 | 42481443 | 40.00 |
| 03/31/25 | Conte, Matthew | H080 | 42481440 | 28.51 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-219; DATE: 4/6/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-03-31 AT 7:27 PM | | | |
| 03/31/25 | Clarke, Andrew MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-219; DATE: 4/6/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-03-31 AT 6:46 PM | H080 | 42481444 | 40.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$2,264.08** |
| 03/31/25 | Bentley, Chase A. COURT REPORTING PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8191254; DATE: 03/29/2025 - CANCELLATION OF SERVICES | H103 | 42442584 | 204.00 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$204.00** |
| 03/05/25 | Burrus, Maggie TRANSPORTATION - LEGAL/OVERTIME PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100116; DATE: 3/1/2025 - TAXI CHARGES FOR 2025-03-01 INVOICE #100116 STATEMENT #2C388D15687 MAGGIE BURRUS I493 RIDE DATE: 2025-02-05 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:44 | H163 | 42414172 | 59.43 |
| 03/05/25 | Mackinnon, Josh TRANSPORTATION - LEGAL/OVERTIME PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100116; DATE: 3/1/2025 - TAXI CHARGES FOR 2025-03-01 INVOICE #100116 STATEMENT #2C388D15817 JOSH MACKINNON H494 RIDE DATE: 2025-02-20 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:33 | H163 | 42414192 | 64.65 |
| 03/05/25 | Mackinnon, Josh TRANSPORTATION - LEGAL/OVERTIME PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100116; DATE: 3/1/2025 - TAXI CHARGES FOR 2025-03-01 INVOICE #100116 STATEMENT #2C388D15882 JOSH MACKINNON H494 RIDE DATE: 2025-02-25 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:30 | H163 | 42414330 | 53.08 |
| 03/12/25 | Clarke, Andrew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7286192103121302; DATE: 3/12/2025 - LOCAL TAXI, MAR 10, 2025 - UBER HOME | H163 | 42481395 | 60.45 |
| 03/17/25 | Clarke, Andrew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7294285903171314; DATE: 3/17/2025 - LOCAL TAXI, MAR 14, 2025 - UBER HOME (3/14/25) | H163 | 42481396 | 54.54 |
| 03/17/25 | Sharma, Sakshi TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7295099103171314; DATE: 3/17/2025 - LOCAL TAXI, MAR 13, 2025 | H163 | 42481397 | 19.72 |
| 03/20/25 | Roberts, Ian TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7306140803201310; DATE: 3/20/2025 - OVERTIME TAXI/CAR, MAR 20, 2025 | H163 | 42433762 | 33.96 |
| 03/20/25 | Conte, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX7303606203201310; DATE: 3/20/2025 - OVERTIME TAXI/CAR, MAR 10, 2025 - CAR HOME | H163 | 42433786 | 22.30 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/20/25 | Conte, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7303606203201310; DATE: 3/20/2025 - OVERTIME TAXI/CAR, MAR 11, 2025 - CAR HOME | H163 | 42433787 | 23.19 |
| 03/20/25 | Conte, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7303606203201310; DATE: 3/20/2025 - OVERTIME TAXI/CAR, MAR 12, 2025 - CAR HOME | H163 | 42433788 | 22.31 |
| 03/20/25 | Conte, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7303606203201310; DATE: 3/20/2025 - OVERTIME TAXI/CAR, MAR 14, 2025 - CAR HOME | H163 | 42433789 | 21.40 |
| 03/24/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7306464103241309; DATE: 3/24/2025 - LOCAL TAXI, MAR 19, 2025 - UBER HOME | H163 | 42481398 | 66.09 |
| 03/24/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7310376103241309; DATE: 3/24/2025 - LOCAL TAXI, MAR 21, 2025 - UBER HOME (3/21) | H163 | 42481399 | 49.95 |
| 03/25/25 | Chivers, Corey<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1748290; DATE: 3/19/2025 - TAXI CHARGES FOR 2025-03-19 INVOICE<br>#17482905031306739 COREY CHIVERS 0365 RIDE DATE: 2025-03-13 FROM: 767 5 AVE, MANHATTAN, NY TO: SOUTH<br>ORANGE, NJ RIDE TIME: 23:26 | H163 | 42438683 | 185.17 |
| 03/25/25 | Sharma, Sakshi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7309864003251305; DATE: 3/25/2025 - LOCAL TAXI, MAR 19, 2025 | H163 | 42481400 | 18.11 |
| 03/26/25 | Roberts, Ian<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7315392303261301; DATE: 3/26/2025 - OVERTIME TAXI/CAR, MAR 20, 2025 | H163 | 42438251 | 37.89 |
| 03/26/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7315358203261301; DATE: 3/26/2025 - LOCAL TAXI, MAR 24, 2025 - UBER HOME | H163 | 42481401 | 61.56 |
| 03/27/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7320531603271311; DATE: 3/27/2025 - LOCAL TAXI, MAR 25, 2025 - UBER HOME | H163 | 42481402 | 66.00 |
| 03/31/25 | Conte, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7322667003311302; DATE: 3/31/2025 - LOCAL TAXI, MAR 24, 2025 - UBER HOME | H163 | 42481403 | 21.42 |
| 03/31/25 | Conte, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7322667003311302; DATE: 3/31/2025 - LOCAL TAXI, MAR 25, 2025 - UBER HOME | H163 | 42481404 | 24.94 |
| | **SUBTOTAL DISB TYPE H163:** | | | **$966.16** |
| 03/04/25 | WGM, Firm<br>DUPLICATING | S011 | 42411725 | 64.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | 128 COLOR PRINT(S) MADE BETWEEN 03/02/2025 AND 03/04/2025 | | | |
| 03/10/25 | WGM, Firm<br>DUPLICATING<br>15402 COLOR PRINT(S) MADE BETWEEN 03/07/2025 AND 03/10/2025 | S011 | 42419113 | 7,701.00 |
| 03/11/25 | Wash, DC<br>DUPLICATING<br>66 COLOR PRINT(S) MADE BETWEEN 03/11/2025 AND 03/11/2025 | S011 | 42419114 | 33.00 |
| 03/17/25 | WGM, Firm<br>DUPLICATING<br>2207 COLOR PRINT(S) MADE BETWEEN 03/13/2025 AND 03/17/2025 | S011 | 42431980 | 1,103.50 |
| 03/25/25 | WGM, Firm<br>DUPLICATING<br>2360 COLOR PRINT(S) MADE BETWEEN 03/19/2025 AND 03/25/2025 | S011 | 42437379 | 1,180.00 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$10,081.50** |
| 03/26/25 | Conte, Matthew<br>OUTSIDE DUPLICATING<br>3 _US 2 INCH HARD COVER BIND ON 03/26/2025 3:07PM | S013 | 42444043 | 60.00 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$60.00** |
| 03/26/25 | WGM, Firm<br>DUPLICATING<br>26 PHOTOCOPY(S) MADE BETWEEN 03/26/2025 AND 03/26/2025 | S017 | 42441334 | 3.90 |
| | **SUBTOTAL DISB TYPE S017:** | | | **$3.90** |
| 03/07/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 03/07/2025 9:13PM | S019 | 42419592 | 12.00 |
| 03/08/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 03/08/2025 10:12AM | S019 | 42419593 | 12.00 |
| 03/08/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 03/08/2025 10:24AM | S019 | 42419594 | 12.00 |
| 03/09/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>6 _US SPIRAL BINDING ON 03/09/2025 11:29PM | S019 | 42419596 | 18.00 |
| 03/10/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>21 _US SPIRAL BINDING ON 03/10/2025 6:18AM | S019 | 42419591 | 63.00 |
| 03/10/25 | Mackinnon, Josh | S019 | 42419595 | 12.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | 3 RING BINDER 1" TO 3" 4 _US SPIRAL BINDING ON 03/10/2025 10:44AM | | | |
| 03/13/25 | Koivistoinen, Tanja 3 RING BINDER 1" TO 3" 4 _US SPIRAL BINDING ON 03/13/2025 11:48AM | S019 | 42432419 | 12.00 |
| 03/17/25 | Keenan, Eoghan P. 3 RING BINDER 1" TO 3" 2 _US SPIRAL BINDING ON 03/17/2025 7:27PM | S019 | 42432418 | 6.00 |
| 03/21/25 | Keenan, Eoghan P. 3 RING BINDER 1" TO 3" 1 _US SPIRAL BINDING ON 03/21/2025 4:55PM | S019 | 42437825 | 3.00 |
| 03/21/25 | Keenan, Eoghan P. 3 RING BINDER 1" TO 3" 1 _US SPIRAL BINDING ON 03/21/2025 5:22PM | S019 | 42437826 | 3.00 |
| 03/22/25 | Keenan, Eoghan P. 3 RING BINDER 1" TO 3" 1 _US SPIRAL BINDING ON 03/22/2025 7:41PM | S019 | 42437827 | 3.00 |
| 03/24/25 | Mackinnon, Josh 3 RING BINDER 1" TO 3" 4 _US SPIRAL BINDING ON 03/24/2025 2:52PM | S019 | 42437828 | 12.00 |
| 03/24/25 | Mackinnon, Josh 3 RING BINDER 1" TO 3" 4 _US SPIRAL BINDING ON 03/24/2025 2:55PM | S019 | 42437829 | 12.00 |
| 03/24/25 | Mackinnon, Josh 3 RING BINDER 1" TO 3" 8 _US SPIRAL BINDING ON 03/24/2025 4:34PM | S019 | 42437830 | 24.00 |
| 03/26/25 | Conte, Matthew 3 RING BINDER 1" TO 3" 6 _US SPIRAL BINDING ON 03/26/2025 4:03PM | S019 | 42443999 | 18.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$222.00** |
| 03/11/25 | Mackinnon, Josh COMPUTERIZED RESEARCH CAPITAL IQ USAGE - FEBRUARY 2025 | S061 | 42420063 | 78.00 |
| 03/11/25 | Gehnrich, Charles COMPUTERIZED RESEARCH BLAW USAGE REPORT - FEBRUARY 2025; BARAHONA, PHILIP | S061 | 42420133 | 2.50 |
| 03/11/25 | Mackinnon, Josh COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - FEBRUARY 2025 | S061 | 42439471 | 76.90 |
| 03/12/25 | Conte, Matthew COMPUTERIZED RESEARCH | S061 | 42424585 | 139.10 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | NY WESTLAW - CONTE,MATTHEW 02/12/2025 TRANSACTIONS: 30 | | | |
| 03/12/25 | SanGiovanni, Giana<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42425609 | 76.70 |
| 03/12/25 | Burrus, Maggie<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42425663 | 2.10 |
| 03/12/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42425692 | 34.40 |
| 03/12/25 | Wildman, Ian<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42425714 | 0.10 |
| 03/12/25 | Gehnrich, Charles<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42425731 | 46.40 |
| 03/12/25 | Gehnrich, Charles<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42425768 | 4.20 |
| 03/12/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42425779 | 484.40 |
| 03/12/25 | Balido, Catherine<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42425799 | 3.00 |
| 03/12/25 | Gerstein, Sara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42425825 | 0.10 |
| 03/12/25 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - FEBRUARY 2025 | S061 | 42454126 | 2.00 |
| 03/13/25 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 02/04/2025 ACCOUNT 424YN6CXS | S061 | 42429417 | 108.88 |
| 03/13/25 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 02/04/2025 ACCOUNT 424YN6CXS | S061 | 42429526 | 173.11 |
| 03/13/25 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 02/03/2025 ACCOUNT 424YN6CXS | S061 | 42429646 | 3.27 |
| 03/13/25 | Smith, Kara | S061 | 42429753 | 3.27 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025005468

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - SMITH, KARA 02/04/2025 ACCOUNT 424YN6CXS | | | |
| | **SUBTOTAL DISB TYPE S061:** | | | **$1,238.43** |
| 03/11/25 | Logan, Savannah L. | S064 | 42422016 | 85.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NEWSWIRE SERVICE - FEBURARY 2025 | | | |
| 03/11/25 | Bentley, Chase A. | S064 | 42422135 | 85.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NEWSWIRE SERVICE - FEBURARY 2025 | | | |
| | **SUBTOTAL DISB TYPE S064:** | | | **$170.00** |
| 03/04/25 | WGM, Firm | S117 | 42412016 | 10.35 |
| | DUPLICATING | | | |
| | 69 PRINT(S) MADE BETWEEN 03/02/2025 AND 03/04/2025 | | | |
| 03/10/25 | WGM, Firm | S117 | 42419404 | 513.60 |
| | DUPLICATING | | | |
| | 3424 PRINT(S) MADE BETWEEN 03/07/2025 AND 03/10/2025 | | | |
| 03/11/25 | Wash, DC | S117 | 42419405 | 2.25 |
| | DUPLICATING | | | |
| | 15 PRINT(S) MADE BETWEEN 03/11/2025 AND 03/11/2025 | | | |
| 03/17/25 | WGM, Firm | S117 | 42432257 | 252.15 |
| | DUPLICATING | | | |
| | 1681 PRINT(S) MADE BETWEEN 03/12/2025 AND 03/17/2025 | | | |
| 03/25/25 | WGM, Firm | S117 | 42437673 | 218.55 |
| | DUPLICATING | | | |
| | 1457 PRINT(S) MADE BETWEEN 03/21/2025 AND 03/25/2025 | | | |
| | **SUBTOTAL DISB TYPE S117:** | | | **$996.90** |
| **TOTAL DISBURSEMENTS** | | | | **$54,782.42** |

# EVERCORE GROUP LLC

July 11, 2025

Invoice No.   14200

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware

Attention:          Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

|  |  |
|---|---|
| Monthly Fee - payable March 15, 2025 | 200,000.00 |
| **Total Fees Due:** | 200,000.00 |
| | |
| Total Out-of-Pocket Expenses: | 107,686.84 |
| | |
| **Invoice Total:** | **307,686.84** |

cm

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com



Federal ID # 51-0080985

Pincus, Robert B.
Attn: Robert Pincus

April 23, 2025
Bill Number     315296
File Number     (PINCRO-51819) / 21202.00001

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $29,246.50 |
| Disbursements | $37,304.75 |
| Bill Total | $66,551.25 |



**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com

Federal ID # 51-0080985

April 23, 2025
Bill Number    315296
File Number    (PINCRO-51819 ) / 21202.00001

Pincus, Robert B.
Attn: Robert Pincus

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through March 31, 2025

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/25 | BAPA | Analysis/Strategy<br>Correspondence re Murzuq Oil | 0.20 Hrs | $156.00 |
| 03/03/25 | MCD | Analysis/Strategy<br>Confer with co-counsel re monthly status report. | 0.10 Hrs | $25.00 |
| 03/04/25 | MCD | Analysis/Strategy<br>Review monthly fee report covering October to December 2024 and exhibits, coordinate filing re the same. | 0.70 Hrs | $175.00 |
| 03/04/25 | MTS | Pleadings<br>Review of emails and filings | 1.50 Hrs | $2,287.50 |
| 03/04/25 | LFM | Other Written Motions and Submissions<br>Review fee report, review exhibits, prepare exhibits for court filing | 0.80 Hrs | $260.00 |
| 03/04/25 | BAPA | Other Written Motions and Submissions<br>Review and coordinate filing of monthly fee report | 0.70 Hrs | $546.00 |
| 03/05/25 | BAPA | Analysis/Strategy<br>Correspondence re letter from Jomode Getty | 0.20 Hrs | $156.00 |
| 03/07/25 | TEE | Document/File Management<br>Update docket | 0.50 Hrs | $62.50 |
| 03/11/25 | MCD | Analysis/Strategy<br>Confer with PAC team re invoice disbursement | 0.20 Hrs | $50.00 |
| 03/11/25 | BAPA | Analysis/Strategy<br>Correspondence re sales notice publication | 0.30 Hrs | $234.00 |
| 03/13/25 | MCD | Analysis/Strategy<br>Confer with A. Clarke re selection bid filing. | 0.10 Hrs | $25.00 |
| 03/13/25 | BAPA | Analysis/Strategy<br>Correspondence re  special master selection of stalking horse or base bidder | 0.40 Hrs | $312.00 |
| 03/14/25 | BAPA | Other Written Motions and Submissions<br>Review drafts re stalking horse bid or base bid, related correspondence | 1.00 Hrs | $780.00 |
| 03/14/25 | MCD | Analysis/Strategy<br>Confer with A. Clarke and C. Balido re notice of stalking horse bid and selection, review working draft of notice. | 0.60 Hrs | $150.00 |
| 03/14/25 | MCD | Analysis/Strategy<br>Correspondence with co-counsel re disbursement of publication invoice. | 0.10 Hrs | $25.00 |
| 03/17/25 | MCD | Other Written Motions and Submissions | 0.80 Hrs | $200.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/25 | MCD | Review notice of stalking horse bid selection, confer with para and co-counsel re extension and deadlines, Analysis/Strategy | 0.20 Hrs | $50.00 |
| 03/17/25 | MCD | Confer with PAC team re processing of publication invoice, correspondence with co-counsel re the same. Other Written Motions and Submissions | 1.30 Hrs | $325.00 |
| 03/17/25 | BAPA | Review and revise answering brief in opposition to monthly fee objections, coordinate filing re the same. Other Written Motions and Submissions | 1.00 Hrs | $780.00 |
| 03/17/25 | LFM | Review and coordinate filing of special master selection of stalking horse bid and response to fee request opposition Other Written Motions and Submissions | 0.40 Hrs | $130.00 |
| 03/17/25 | NMTA | Review order re deadlines, determination of applicable extensions per order, related communications Analysis/Strategy | 0.60 Hrs | $222.00 |
| 03/18/25 | MCD | Review oral orders re deadlines, review draft notice of base bidder and draft response to status report, related communications Analysis/Strategy | 0.20 Hrs | $50.00 |
| 03/20/25 | MCD | Correspondence with A. Clarke re processed publication invoice. Other Written Motions and Submissions | 2.80 Hrs | $700.00 |
| 03/20/25 | NMTA | Confer with A. Clarke and C. Balido re notice of bid selection and bids received, review and revise Notices, coordinate filing re the notice of forthcoming bid Other Written Motions and Submissions | 0.80 Hrs | $296.00 |
| 03/20/25 | BAPA | Review notices of filing and stalking horse bid, related communications re edits, prepare exhibits for filing Other Written Motions and Submissions | 2.20 Hrs | $1,716.00 |
| 03/21/25 | MCD | Review draft and coordinate filing of notice of filing of stalking horse bid materials received by special master and notice of stalking horse bid Other Written Motions and Submissions | 2.50 Hrs | $625.00 |
| 03/21/25 | BAPA | Review notice of supplemental bid received and exhibits, coordinate filing of public version and sealed version. Other Written Motions and Submissions | 1.80 Hrs | $1,404.00 |
| 03/21/25 | NMTA | Review and coordinate filing of notice of selection of stalking horse bids and related documents Other Written Motions and Submissions | 3.50 Hrs | $1,295.00 |
| 03/21/25 | MCD | Finalize notice of stalking horse bid materials and special master's recommendation of stalking horse, prepare exhibits, file with the court, finalize and file notice of filing supplemental stalking horse bid materials Other Written Motions and Submissions | 3.00 Hrs | $750.00 |
| 03/23/25 | MTS | Review revised notice of selection bid and bids received, and exhibits, coordinate filing re public version and sealed version, email correspondence with co-counsel re the same. Pleadings | 0.50 Hrs | $762.50 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/25 | MCD | Review of emails and filings<br>Other Written Motions and Submissions<br>Email correspondence with M. Burrus re telephone conference for March 27 hearing, coordinate dial in information, draft, revise, and coordinate filing of letter re the same. | 1.20 Hrs | $300.00 |
| 03/24/25 | MCD | Other Written Motions and Submissions<br>Review Gold Reserves objection to stalking horse bid selection, coordinate filing re the same. | 0.70 Hrs | $175.00 |
| 03/24/25 | NMTA | Other Written Motions and Submissions<br>Prepare letter to court re dial-in information, related communications, review response letter in opposition to motion to seal | 0.40 Hrs | $148.00 |
| 03/24/25 | MTS | Pleadings<br>Review of emails and filings | 0.30 Hrs | $457.50 |
| 03/24/25 | MCD | Other Written Motions and Submissions<br>Review draft re Notice of Confidentiality agreement, index, and exhibit, remain on standby re filing, coordinate sealed filing and service. | 3.80 Hrs | $950.00 |
| 03/24/25 | NMTA | Analysis/Strategy<br>Review order re deadlines | 0.20 Hrs | $74.00 |
| 03/24/25 | TEE | Document/File Management<br>Update docket | 1.20 Hrs | $150.00 |
| 03/24/25 | BAPA | Other Written Motions and Submissions<br>Review and coordinate filing of notice of confidentiality agreements and response to Gold Reserve's letter re transaction support agreement, correspondence re teleconference logistics | 2.70 Hrs | $2,106.00 |
| 03/24/25 | NMTA | Other Written Motions and Submissions<br>Finalize notice with respect to confidentiality agreements, prepare and check exhibits, file | 2.60 Hrs | $962.00 |
| 03/25/25 | MCD | Other Written Motions and Submissions<br>Review Response to the Venezuela Parties' opposition to Red Tree Investments, LLC's motion to seal, coordinate filing re the same. | 0.60 Hrs | $150.00 |
| 03/25/25 | MCD | Other Written Motions and Submissions<br>Review public version of notice of confidentiality agreements and exhibits, coordinate filing re the same. | 0.20 Hrs | $50.00 |
| 03/25/25 | BAPA | Other Written Motions and Submissions<br>Review and coordinate filing of response to opposition to motion to seal | 0.70 Hrs | $546.00 |
| 03/25/25 | NMTA | Other Written Motions and Submissions<br>Prepare public version of notice of confidentiality agreements, review letter response | 0.40 Hrs | $148.00 |
| 03/26/25 | MCD | Analysis/Strategy<br>Confer with B. Palapura re dial in information, updated notice, and court reporter services. | 1.60 Hrs | $400.00 |
| 03/26/25 | BAPA | Analysis/Strategy<br>Correspondence and research re teleconference logistics | 2.50 Hrs | $1,950.00 |
| 03/26/25 | NMTA | Analysis/Strategy | 1.40 Hrs | $518.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | Hearing call information, test, update contact information | | |
| 03/27/25 | MCD | Analysis/Strategy | 0.50 Hrs | $125.00 |
| | | Confer with N. Tarantino re briefing schedule for recommendation of stalking horse bid, review March 26 memorandum order. | | |
| 03/27/25 | MCD | Analysis/Strategy | 1.90 Hrs | $475.00 |
| | | Email correspondence with Weil re notice of TSA and confidentiality agreement, coordinate filing re the same. | | |
| 03/27/25 | NMTA | Analysis/Strategy | 0.20 Hrs | $74.00 |
| | | Review oral order re stalking horse deadlines, related communications | | |
| 03/27/25 | MCD | Analysis/Strategy | 0.60 Hrs | $150.00 |
| | | Pull motion to seal samples, confer with co-counsel re the same. | | |
| 03/27/25 | MTS | Pleadings | 1.50 Hrs | $2,287.50 |
| | | March email and filings review | | |
| 03/27/25 | TEE | Document/File Management | 1.50 Hrs | $187.50 |
| | | Update docket | | |
| 03/27/25 | BAPA | Other Written Motions and Submissions | 1.20 Hrs | $936.00 |
| | | Review and coordinate filing of redacted transaction support agreement and confidentiality agreements, research re motion for leave to file under seal | | |
| 03/28/25 | MTS | Pleadings | 0.50 Hrs | $762.50 |
| | | Review of filings and emails | | |
| 03/31/25 | MCD | Analysis/Strategy | 0.10 Hrs | $25.00 |
| | | Confer with N. Tarantino re contact information document. | | |
| 03/31/25 | MCD | Analysis/Strategy | 0.80 Hrs | $200.00 |
| | | Meet and confer re the Venezuela's motion to stay. | | |
| 03/31/25 | BAPA | Other Written Motions and Submissions | 0.50 Hrs | $390.00 |
| | | Correspondence re conferral on stay motion | | |
| | | Total | | $29,246.50 |

LEGAL SERVICES SUMMARY

| | | |
|---|---|---|
| Bindu A. Palapura | 15.40 Hrs | $12,012.00 |
| Myron T. Steele | 4.30 Hrs | $6,557.50 |
| Malisa C. Dang | 24.60 Hrs | $6,150.00 |
| Laura M. Fernandes | 1.20 Hrs | $390.00 |
| Nicole M. Tarantino | 10.10 Hrs | $3,737.00 |
| Taylor E. Ehret | 3.20 Hrs | $400.00 |
| | 58.80 Hrs | $29,246.50 |

DISBURSEMENTS

Through April 3, 2025

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| 1400 | Miscellaneous | 37,304.75 |
| | Total Disbursements | $37,304.75 |
| | Total Due This Bill | $66,551.25 |



## Santora CPA Group
*Right, By Your Side*

*CRYSTALLEX INTL CORP V. BOLIVARIAN*
  *REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*

*Invoice No.*     *112678*
*Date*            *04/04/2025*
*Client No.*      *15264*

---

**CRYSTALLEX INTL CORP C/O SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED THROUGH
  MARCH 31, 2025:                                          $  3,592.50

REIMBURSABLE EXPENSES                                           24.50

                                  **TOTAL INVOICE      $   3,617.00**

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**



# Santora CPA Group
## Right, By Your Side

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*

**Amount Remitted $**_____

*Invoice No.*    112678
*Date*           04/04/2025
*Client No.*     15264

**Please return this stub with your payment to ensure proper credit to your account...thank you.**

---

Fees for Professional Services Rendered through March 31, 2025:                    Invoice No. 112678

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 03/04/2025 | Review of Documents<br>Looking over October-December report | Shiflet | 0.50 | $    185.00 |
| 03/04/2025 | Administrative Services<br>Review Special Master report for October<br>through December 2024 submitted to judge<br>on 3/4, reply to Maggie regarding questions/<br>confirmations; follow-up emails. | Smith | 1.00 | 650.00 |
| 03/05/2025 | Administrative Services<br>Review court order for SM report rejection<br>period ending 3/6, follow up with Maggie<br>and internal. | Smith | 0.25 | 162.50 |
| 03/06/2025 | Administrative Services<br>Post payment and work on payment schedule<br>spreadsheet for October through December<br>invoicing; process February bank reconciliation. | Mattson | 3.00 | 540.00 |
| 03/17/2025 | Administrative Services<br>Check on status of October-December 2024<br>order and objections, related emails. | Smith | 0.25 | 162.50 |
| 03/26/2025 | Review of Documents<br>Review judge's overruling of PDVSA's objection<br>of October-December 2024 SM invoices, follow-up<br>correspondence with Weil team, initiate invoices. | Smith | 0.25 | 162.50 |
| 03/27/2025 | Administrative Services<br>Work on invoices for October-December 2024;<br>creating and emailing them to AJC's SPP's. | Mattson | 6.00 | 1,080.00 |
| 03/27/2025 | Administrative Services<br>Emails with Andrea regarding preparing October-<br>December 2024 invoices, approval received. | Smith | 0.25 | 162.50 |
| 03/27/2025 | Administrative Services<br>Check documents for October-December 2024,<br>short discussion with Andrea, verify select invoices<br>prepared by Andrea. | Smith | 0.75 | 487.50 |

Total For Services          3,592.50

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  112678*                                              *Page 2*

---

Fees for Professional Services:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| Reimbursable Expenses - QBO Intuit fee for March 12 to April 12, 2025 | | $      24.50 | | |

|  |  |  |
|--|--|--|
| Total For Reimbursable Expenses | | 24.50 |
| CURRENT AMOUNT DUE | $ | 3,617.00 |

**SUMMARY OF PROFESSIONAL SERVICES:**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| Robert S. Smith | 2.75 | $650.00 | $ 1,787.50 |
| Katie M. Shiflet | 0.50 | $370.00 | 185.00 |
| Andrea E. Mattson | 9.00 | $180.00 | 1,620.00 |
| **TOTAL** | **12.25** | | **$ 3,592.50** |

<mark>*To pay online by EFT or credit card, please visit our secure payment portal on our website (www.santoracpagroup.com) - please click "Pay My Bill" at the top right of the home page.*</mark>

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**

# ANNEX GG

# APRIL 2025

**April 2025**

| PROJECT | TIME |
| --- | --- |
| Crystallex | 39:35 |
| **Total** | **39:35** |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
| --- | --- | --- | --- | --- |
| 4/1/25 | Crystallex | | Rev filings, Tcs w Weil | 1:30 |
| 4/2/25 | Crystallex | | Rev filings, calls and emails w Weil and EVR | 1:15 |
| 4/3/25 | Crystallex | | Rev Ct filing, emails w Weil | 0:55 |
| 4/5/25 | Crystallex | | Rev Ct Order, emails | 1:25 |
| 4/6/25 | Crystallex | | Call w Weil and EVR to discuss CT's questions, responses and next steps | 1:20 |
| 4/8/25 | Crystallex | | Tcs and emails w Weil, review and discuss response to Court's questions | 1:30 |
| 4/9/25 | Crystallex | | Rev Ct filing in response to questions, Tcs and emails W Weil | 1:10 |
| 4/10/25 | Crystallex | | Review all responsive filings, emails and Tcs w Weil and EVR | 1:40 |
| 4/11/25 | Crystallex | | Rev filings, Tcs w Weil | 1:05 |
| 4/12/25 | Crystallex | | Rev filings, Tcs w Weil | 1:15 |
| 4/15/25 | Crystallex | | Tcs w Weil, rev budget, discuss next step | 1:25 |
| 4/16/25 | Crystallex | | Review inclinations, Tcs w Weil and EVR, rev talking points, Tcs and emails w Chase Bentley | 3:50 |
| 4/17/25 | Crystallex | | Travel to/from Wilmington, prepare for and attend hearing, emails w Weil Rev talking points | 13:35 |
| 4/18/25 | Crystallex | | Emails w Weil re hearing and next steps | 1:20 |
| 4/21/25 | Crystallex | | Rev Ct Order, emails w Weil | 1:00 |
| 4/23/25 | Crystallex | | Emails w Weil and EVR, rev timeline, tc w SPPs | 1:10 |
| 4/24/25 | Crystallex | | Emails, Tcs w Weil re proposed Order, next steps | 1:45 |

**April 2025**

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|------|---------|------|-------------|-------|
| 4/26/25 | Crystallex | | Rev email to bidders re process, emails w Weil | 0:55 |
| 4/30/25 | Crystallex | | Tcs and emails re process , ext steps, etc | 1:30 |
| **Total** | | | | **39:35** |

767 Fifth Avenue
New York, NY 10153
+1 212 310 8000 tel
+1 212 310 8007 fax

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master

July 31, 2025

███████████████

Attn: Robert Pincus

---

### FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

---

Invoice Number: 2025006606
Client/Matter Number: 67816.0003

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS for the period
through April 30, 2025 in connection with the Citgo Restructuring and M&A
Process matter.

| | |
|---|---|
| **FEES DUE** | **$1,374,630.00** |
| DISBURSEMENTS | $47,914.01 |
| **TOTAL AMOUNT DUE** | **$1,422,544.01** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

### TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Barr, Matt | $2,575.00 | 29.00 | $74,675.00 |
| Chivers, Corey | $2,350.00 | 11.70 | $27,495.00 |
| Colao, Andrew J. | $2,350.00 | 6.30 | $14,805.00 |
| Friedmann, Jared R. | $2,050.00 | 59.50 | $121,975.00 |
| Keenan, Eoghan P. | $2,050.00 | 25.00 | $51,250.00 |
| Bentley, Chase A. | $1,950.00 | 79.90 | $155,805.00 |
| | | | |
| Counsel | | | |
| Margolis, Steven M. | $1,795.00 | 9.60 | $17,232.00 |
| Curtis, Aaron J. | $1,725.00 | 75.00 | $129,375.00 |
| | | | |
| Associate | | | |
| Koivistoinen, Tanja | $1,560.00 | 34.00 | $53,040.00 |
| Sharma, Sakshi | $1,560.00 | 6.80 | $10,608.00 |
| Burrus, Maggie | $1,510.00 | 24.70 | $37,297.00 |
| Clarke, Andrew | $1,455.00 | 44.50 | $64,747.50 |
| Roberts, Ian | $1,385.00 | 14.30 | $19,805.50 |
| Rubin, Avi | $1,385.00 | 32.90 | $45,566.50 |
| Gehnrich, Charles | $1,275.00 | 106.30 | $135,532.50 |
| Kamath, Priya | $1,275.00 | 67.40 | $85,935.00 |
| Smith, Kara | $1,275.00 | 76.00 | $96,900.00 |
| Yu, Julia | $1,275.00 | 3.10 | $3,952.50 |
| Zimmerman, Erik | $1,275.00 | 11.20 | $14,280.00 |
| Balido, Catherine | $1,070.00 | 39.60 | $42,372.00 |
| Mackinnon, Josh | $1,070.00 | 25.30 | $27,071.00 |
| Carpinello, Courtney | $890.00 | 11.70 | $10,413.00 |
| Conte, Matthew | $890.00 | 95.60 | $85,084.00 |
| Mittal, Disha | $890.00 | 6.10 | $5,429.00 |
| | | | |
| Litigation Support | | | |
| Mosin, Olga | $520.00 | 4.60 | $2,392.00 |
| | | | |
| Paralegal | | | |
| McCray, Crystal | $525.00 | 10.30 | $5,407.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Okada, Tyler | $375.00 | 3.00 | $1,125.00 |
| **Subtotal New York:** | | **913.40** | **$1,339,570.00** |
| Washington DC | | | |
| Partner | | | |
| Welch, Timothy C. | $1,975.00 | 14.00 | $27,650.00 |
| **Subtotal Washington DC:** | | **14.00** | **$27,650.00** |
| Dallas | | | |
| Partner | | | |
| Conley, Brendan C. | $1,950.00 | 3.80 | $7,410.00 |
| **Subtotal Dallas:** | | **3.80** | **$7,410.00** |
| **GRAND TOTAL** | | **931.20** | **$1,374,630.00** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

### SUMMARY OF SERVICES BY TASK CODE

| TASK | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|------:|-------:|
| 201 | Communications: Bidders and Financing Sources | 8.70 | 16,744.00 |
| 202 | Communications: Sale Process Parties & Add'l Judgement Creditors | 8.00 | 14,068.50 |
| 203 | Communications: Special Master, Evercore, Potter | 40.50 | 64,023.50 |
| 301 | Discovery | 216.00 | 280,661.00 |
| 401 | Drafting and Negotiation of Sale Documents | 54.30 | 80,841.00 |
| 501 | General Case Strategy (Weil WIP & Weil Meetings/Emails) | 118.40 | 187,930.00 |
| 601 | Hearings and Status Conferences | 190.00 | 293,895.50 |
| 701 | Litigation (Research/Drafting Briefs re: Sale Process) | 266.20 | 388,708.50 |
| 801 | Other Litigation | 11.10 | 13,065.00 |
| 901 | Regulatory | 18.00 | 34,693.00 |
| | **GRAND TOTAL** | **931.20** | **$1,374,630.00** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/25 | Bentley, Chase A. | 0.20 | 390.00 | 201 | 73229005 |
| | PHONE CALL WITH RED TREE RE OBJECTIONS. | | | | |
| 04/01/25 | Curtis, Aaron J. | 0.20 | 345.00 | 201 | 73223855 |
| | CALL WITH RED TREE'S COUNSEL TO DISCUSS THE OBJECTIONS TO THE STALKING HORSE RECOMMENDATION. | | | | |
| 04/02/25 | Bentley, Chase A. | 0.30 | 585.00 | 201 | 73229062 |
| | EMAILS WITH BIDDER RE STALKING HORSE OBJECTIONS; PHONE CALL WITH BIDDER RE NDA. | | | | |
| 04/07/25 | Bentley, Chase A. | 0.40 | 780.00 | 201 | 73241419 |
| | EMAIL AND CALL WITH RED TREE RE STALKING HORSE BRIEFING. | | | | |
| 04/07/25 | Curtis, Aaron J. | 0.30 | 517.50 | 201 | 73242835 |
| | CALL WITH RED TREE'S COUNSEL TO DISCUSS THE RESPONSES TO THE COURT'S QUESTIONS RE THE STALKING HORSE. | | | | |
| 04/08/25 | Bentley, Chase A. | 0.40 | 780.00 | 201 | 73317688 |
| | PHONE CALL WITH BIDDER RE PROCESS. | | | | |
| 04/15/25 | Bentley, Chase A. | 0.30 | 585.00 | 201 | 73356516 |
| | CALL WITH POTENTIAL FINANCING SOURCE. | | | | |
| 04/18/25 | Koivistoinen, Tanja | 0.20 | 312.00 | 201 | 73356532 |
| | REVIEW AND COMMENT ON EMAIL TO STALKING HORSE BIDDER RE: CITGO HOLDING DIVIDEND DISTRIBUTION. | | | | |
| 04/24/25 | Rubin, Avi | 0.20 | 277.00 | 201 | 73404170 |
| | ATTEND CALL WITH BIDDER COUNSEL TO DISCUSS TOPPING PERIOD MECHANICS. | | | | |
| 04/27/25 | Friedmann, Jared R. | 0.20 | 410.00 | 201 | 73452269 |
| | EMAILS WITH COUNSEL FOR CONSORTIUM RE: CALL TO DISCUSS IMPROVING BID; EMAILS WITH TEAM RE: SAME AND NEXT STEPS. | | | | |
| 04/28/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 201 | 73422524 |
| | CALL WITH WEIL TEAM AND GOLD RESERVE COUNSEL. REVISED TOPPING PERIOD PROCESS LETTER. | | | | |
| 04/28/25 | Bentley, Chase A. | 1.80 | 3,510.00 | 201 | 73473626 |
| | MULTIPLE CALLS WITH BIDDERS RE TOPPING PERIOD. | | | | |
| 04/28/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 201 | 74215493 |
| | CALL WITH CONSORTIUM REGARDING TOPPING PERIOD/NEXT STEPS REGARDING BID IMPROVEMENT. | | | | |
| 04/28/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 201 | 73455283 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH BIDDERS RE: THE TOPPING PERIOD AND BIDDING PROCESS. | | | | |
| 04/29/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 201 | 73455771 |
| | CALL WITH COUNSEL FOR CONSORTIUM REGARDING BID INFORMATION AND MEMO; CALL WITH A. CURTIS RE: SAME; EMAILS WITH TEAM RE: SAME. | | | | |
| 04/29/25 | Curtis, Aaron J. | 0.40 | 690.00 | 201 | 73455254 |
| | CALL WITH BIDDERS ABOUT THE 2020 BONDHOLDERS. | | | | |
| **SUBTOTAL Task 201 - Communications: Bidders and Financing Sources** | | **8.70** | **$16,744.00** | | |
| 04/01/25 | Bentley, Chase A. | 0.10 | 195.00 | 202 | 73229070 |
| | EMAIL WITH AJC RE STALKING HORSE OBJECTIONS. | | | | |
| 04/02/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 202 | 73229032 |
| | CALL WITH AJC RE STALKING HORSE OBJECTIONS; EMAIL AND CALL WITH SPPS RE STALKING HORSE OBJECTIONS; FOLLOW-UP EMAIL AND PHONE CALL WITH SPPS. | | | | |
| 04/02/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 202 | 73223864 |
| | CALL WITH CRYSTALLEX AND CONOCO RE THE RESPONSES TO THE STALKING HORSE OBJECTIONS; CALL WITH OIEG'S COUNSEL TO DISCUSS THE STALKING HORSE OBJECTIONS. | | | | |
| 04/07/25 | Bentley, Chase A. | 0.20 | 390.00 | 202 | 73241382 |
| | CALL WITH SPP RE STALKING HORSE BRIEFING; EMAIL RE SAME. | | | | |
| 04/08/25 | Bentley, Chase A. | 1.50 | 2,925.00 | 202 | 73317674 |
| | MULTIPLE CALLS WITH AJCS RE WITHDRAWALS; CALL WITH SPPS RE STALKING HORSE BRIEFING. | | | | |
| 04/08/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 202 | 73310391 |
| | CALL WITH CRYSTALLEX AND CONOCO'S COUNSEL TO DISCUSS THE RESPONSES TO THE COURT'S QUESTIONS RE THE STALKING HORSE. | | | | |
| 04/21/25 | Bentley, Chase A. | 0.10 | 195.00 | 202 | 73473778 |
| | EMAIL WITH CITGO RE TOPPING PERIOD. | | | | |
| 04/23/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 202 | 73408988 |
| | MEET AND CONFER WITH SPP RE: PROPOSED SCHEDULING ORDER; CALL WITH C. BENTLEY RE: SAME AND CITGO'S REQUEST FOR ADDITIONAL PAGES IN BRIEFING; CALL WITH D. BIRK RE: SAME; CALL WITH C. BENTLEY RE: SAME AND NEXT STEPS; EMAIL TO CRYSTAL EX AND CONOCOPHILLIPS RE: SAME; MEET WITH A.CURTIS RE: SAME. | | | | |
| 04/23/25 | Curtis, Aaron J. | 0.30 | 517.50 | 202 | 73399956 |
| | CALL WITH THE SPPS TO DISCUSS THE PROPOSED ORDER RE THE SCHEDULE AND PROCESS FOR THE FINAL RECOMMENDATION. | | | | |
| 04/23/25 | Rubin, Avi | 0.30 | 415.50 | 202 | 73396233 |
| | ATTEND CALL WITH SALE PROCESS PARTIES TO DISCUSS PROPOSED TIMETABLE ORDER. | | | | |
| 04/23/25 | Mackinnon, Josh | 0.30 | 321.00 | 202 | 73396253 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SALE PROCESS PARTIES. | | | | |
| 04/23/25 | Clarke, Andrew | 1.30 | 1,891.50 | 202 | 73423824 |
| | REVIEW EMAILS FROM SALE PROCESS PARTIES RE: SCHEDULING ORDER; ATTEND CALL WITH SALE PROCESS PARTIES AND WEIL TEAM RE: SCHEDULING ORDER; EMAILS WITH WEIL TEAM RE: SAME; REVIEW AND REVISE SCHEDULING ORDER. | | | | |
| 04/27/25 | Koivistoinen, Tanja | 0.30 | 468.00 | 202 | 73423845 |
| | EMAIL TO THE SALE PROCESS PARTIES RE: THE TOPPING PERIOD PROCESS LETTER. | | | | |
| 04/28/25 | Friedmann, Jared R. | 0.30 | 615.00 | 202 | 73455495 |
| | EMAILS WITH VZ PARTIES EACH STATING INTENTION TO WITHDRAW AS SPP; EMAILS WITH TEAM RE: SAME. | | | | |
| **SUBTOTAL Task 202 - Communications: Sale Process Parties & Add'l Judgement Creditors** | | **8.00** | **$14,068.50** | | |
| 04/01/25 | Bentley, Chase A. | 0.50 | 975.00 | 203 | 73229044 |
| | WEEKLY PHONE CALL WITH EVERCORE; EMAIL AND PHONE WITH SPECIAL MASTER RE BRIEFS. | | | | |
| 04/01/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73353342 |
| | WEEKLY CHECK-IN WITH WEIL AND EVERCORE TEAMS. | | | | |
| 04/01/25 | Curtis, Aaron J. | 0.50 | 862.50 | 203 | 73223868 |
| | CALL WITH EVERCORE TO DISCUSS THE OBJECTIONS TO THE STALKING HORSE RECOMMENDATION AND THE STAY MOTION. | | | | |
| 04/01/25 | Sharma, Sakshi | 0.50 | 780.00 | 203 | 73192070 |
| | CALL WITH EVERCORE RE: PROCESS. | | | | |
| 04/01/25 | Mackinnon, Josh | 0.40 | 428.00 | 203 | 73193147 |
| | EVERCORE WEEKLY CALL. | | | | |
| 04/01/25 | Rubin, Avi | 0.50 | 692.50 | 203 | 73205775 |
| | ATTEND CALL WITH EVERCORE TEAM. | | | | |
| 04/01/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 203 | 73213667 |
| | ATTEND WEEKLY CALL WITH EVERCORE TEAM. | | | | |
| 04/01/25 | Clarke, Andrew | 0.50 | 727.50 | 203 | 73719193 |
| | ATTEND WEIL AND EVERCORE CHECK-IN CALL. | | | | |
| 04/02/25 | Bentley, Chase A. | 0.50 | 975.00 | 203 | 73229040 |
| | CALL WITH SPECIAL MASTER AND EVERCORE RE STALKING HORSE OBJECTIONS. | | | | |
| 04/02/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73767515 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: RESPONSES TO OBJECTIONS. | | | | |
| 04/02/25 | Curtis, Aaron J. | 0.50 | 862.50 | 203 | 73223863 |
| | CALL WITH SPECIAL MASTER TO DISCUSS THE RESPONSE TO THE STALKING HORSE OBJECTIONS. | | | | |
| 04/02/25 | Conte, Matthew | 0.30 | 267.00 | 203 | 73209310 |
| | CORRESPOND WITH POTTER TEAM RE: FILING MOTION TO REDACT. | | | | |
| 04/02/25 | Mackinnon, Josh | 1.60 | 1,712.00 | 203 | 73209447 |
| | REVIEW CORRESPONDENCES FOR SPECIAL MASTER NDA COMMUNICATION CONSENTS; WEEKLY CHECK-IN WITH EVERCORE AND SPECIAL MASTER. | | | | |
| 04/02/25 | Clarke, Andrew | 0.50 | 727.50 | 203 | 73209962 |
| | ATTEND CALL WITH SPECIAL MASTER, EVERCORE TEAM, AND WEIL TEAM. | | | | |
| 04/02/25 | Rubin, Avi | 0.50 | 692.50 | 203 | 73210077 |
| | ATTEND CHECK-IN CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 04/02/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 203 | 73213577 |
| | ATTEND WEEKLY CALL WITH SPECIAL MASTER AND EVERCORE TEAMS. | | | | |
| 04/02/25 | Burrus, Maggie | 0.30 | 453.00 | 203 | 73237919 |
| | ATTEND CALL WITH WEIL, EVERCORE, AND SPECIAL MASTER RE: VARIOUS WORKSTREAMS. | | | | |
| 04/03/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 203 | 73229753 |
| | EMAIL AND CALLS WITH SPECIAL MASTER RE RESPONSE BRIEF. | | | | |
| 04/03/25 | Burrus, Maggie | 1.00 | 1,510.00 | 203 | 73237926 |
| | CONFER WITH SPECIAL MASTER, WEIL, AND EVERCORE TEAMS RE: STALKING HORSE BRIEFING. | | | | |
| 04/04/25 | Rubin, Avi | 0.10 | 138.50 | 203 | 73224614 |
| | CORRESPONDENCE WITH EVERCORE TEAM REGARDING BIDDER COMMUNICATIONS. | | | | |
| 04/06/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 203 | 73228992 |
| | EMAIL AND CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL RE CONTINUED STALKING HORSE BRIEFING. | | | | |
| 04/06/25 | Colao, Andrew J. | 0.80 | 1,880.00 | 203 | 73234303 |
| | REVIEW SPECIAL MASTER RESPONSE AND RELATED DOCUMENTS AND EMAILS. | | | | |
| 04/06/25 | Curtis, Aaron J. | 1.00 | 1,725.00 | 203 | 73243027 |
| | CALL WITH THE CLIENT AND EVERCORE TO DISCUSS THE RESPONSES TO THE COURT'S QUESTIONS ABOUT THE STALKING HORSE BID. | | | | |
| 04/06/25 | Clarke, Andrew | 1.00 | 1,455.00 | 203 | 73225387 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SPECIAL MASTER, WEIL TEAM, AND EVERCORE TEAM RE: BRIEFING ON STALKING HORSE RECOMMENDATION. | | | | |
| 04/06/25 | Koivistoinen, Tanja | 1.00 | 1,560.00 | 203 | 73230329 |
| | CALL WITH WEIL TEAM, EVERCORE AND THE SPECIAL MASTER RE: THE COURT'S ORAL ORDER RE: THE STALKING HORSE SELECTION. | | | | |
| 04/06/25 | Rubin, Avi | 1.00 | 1,385.00 | 203 | 73233335 |
| | ATTEND CALL WITH SPECIAL MASTER AND EVERCORE TO DISCUSS RESPONSES TO COURT ORDER QUESTIONS. | | | | |
| 04/06/25 | Sharma, Sakshi | 1.20 | 1,872.00 | 203 | 73233604 |
| | CALL WITH WEIL/EVERCORE/SPECIAL MASTER RE: JUDGE'S ADDITIONAL QUESTIONS; REVIEW SAME. | | | | |
| 04/06/25 | Burrus, Maggie | 1.00 | 1,510.00 | 203 | 73237898 |
| | CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS RE: APRIL 5 ORDER AND RESPONSES THERETO. | | | | |
| 04/06/25 | Smith, Kara | 1.00 | 1,275.00 | 203 | 73321987 |
| | CALL WITH EVERCORE AND SPECIAL MASTER RE STALKING HORSE BRIEFING. | | | | |
| 04/07/25 | Bentley, Chase A. | 0.20 | 390.00 | 203 | 73241390 |
| | CALL WITH SPECIAL MASTER RE STAKING HORSE BRIEFING. | | | | |
| 04/08/25 | Bentley, Chase A. | 0.40 | 780.00 | 203 | 73317679 |
| | ATTEND WEEKLY CALL WITH EVERCORE. | | | | |
| 04/08/25 | Clarke, Andrew | 0.40 | 582.00 | 203 | 73245105 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE: SALE PROCESS. | | | | |
| 04/08/25 | Mackinnon, Josh | 0.40 | 428.00 | 203 | 73266396 |
| | EVERCORE CHECK-IN CALL. | | | | |
| 04/08/25 | Sharma, Sakshi | 0.50 | 780.00 | 203 | 73271777 |
| | MEETING WITH WEIL AND EVERCORE RE: PROCESS. | | | | |
| 04/08/25 | Rubin, Avi | 0.50 | 692.50 | 203 | 73280621 |
| | ATTEND CALL WITH EVERCORE TEAM. | | | | |
| 04/08/25 | Burrus, Maggie | 0.40 | 604.00 | 203 | 73315419 |
| | CONFER WITH WEIL TEAMS AND EVERCORE RE: VARIOUS WORKSTREAMS. | | | | |
| 04/11/25 | Bentley, Chase A. | 0.20 | 390.00 | 203 | 73317792 |
| | CALL WITH SPECIAL MASTER RE BRIEFING UPDATE. | | | | |
| 04/14/25 | Bentley, Chase A. | 0.40 | 780.00 | 203 | 73356459 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SPECIAL MASTER RE 4/17 HEARING AND Q2 BUDGET. | | | | |
| 04/14/25 | Burrus, Maggie | 0.20 | 302.00 | 203 | 73363264 |
| | CONFER WITH SPECIAL MASTER RE: JANUARY FEE REPORT. | | | | |
| 04/15/25 | Friedmann, Jared R. | 0.30 | 615.00 | 203 | 73337810 |
| | PARTICIPATE ON WEEKLY CALL WITH EVERCORE. | | | | |
| 04/15/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 203 | 73356379 |
| | ATTEND WEEKLY PHONE CALL WITH EVERCORE; CALL WITH SPECIAL MASTER RE HEARING PREP; CALL WITH SM RE BUDGET; CALL WITH EVERCORE RE PLANNING FOR TOPPING PERIOD. | | | | |
| 04/15/25 | Keenan, Eoghan P. | 0.30 | 615.00 | 203 | 73740204 |
| | WEEKLY CALL WITH EVERCORE RE: WORK STREAMS AND COURT HEARING. | | | | |
| 04/15/25 | Curtis, Aaron J. | 0.30 | 517.50 | 203 | 73353419 |
| | CALL WITH WEIL AND EVERCORE TO DISCUSS THE PREPARATION FOR THE HEARING ON THE STALKING HORSE. | | | | |
| 04/15/25 | Clarke, Andrew | 0.30 | 436.50 | 203 | 73321886 |
| | ATTEND EVERCORE AND WEIL CHECKIN CALL. | | | | |
| 04/15/25 | Koivistoinen, Tanja | 0.60 | 936.00 | 203 | 73326087 |
| | ATTEND WEEKLY CALL WITH EVERCORE; ATTEND CALL WITH EVERCORE RE: RUSORO/RED TREE. | | | | |
| 04/15/25 | Mackinnon, Josh | 0.40 | 428.00 | 203 | 73332525 |
| | WEEKLY CHECK IN WITH EVERCORE. | | | | |
| 04/15/25 | Rubin, Avi | 0.50 | 692.50 | 203 | 73334647 |
| | ATTEND CHECK-IN CALL WITH EVERCORE TEAM; DISCUSS IOC QUESTION WITH WEIL M&A. | | | | |
| 04/15/25 | Burrus, Maggie | 0.20 | 302.00 | 203 | 73363262 |
| | CONFER WITH EVERCORE AND WEIL TEAMS RE: HEARING PREPARATION. | | | | |
| 04/16/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 203 | 73356444 |
| | MULTIPLE EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE HEARING PREP. | | | | |
| 04/16/25 | Curtis, Aaron J. | 0.50 | 862.50 | 203 | 73353370 |
| | CALL WITH THE CLIENT AND EVERCORE TO PREPARE FOR THE HEARING ON THE STALKING HORSE. | | | | |
| 04/16/25 | Clarke, Andrew | 0.50 | 727.50 | 203 | 73334538 |
| | ATTEND CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS. | | | | |
| 04/16/25 | Yu, Julia | 0.50 | 637.50 | 203 | 73338449 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL AND EVERCORE CALL. | | | | |
| 04/16/25 | Mackinnon, Josh | 0.50 | 535.00 | 203 | 73346423 |
| | SPECIAL MASTER CHECK IN CALL. | | | | |
| 04/16/25 | Rubin, Avi | 0.90 | 1,246.50 | 203 | 73347097 |
| | ATTEND CALL WITH SPECIAL MASTER AND EVERCORE TO DISCUSS COURT HEARING PREPARATION; REVIEW COURT ORDERS. | | | | |
| 04/16/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 203 | 73360606 |
| | ATTEND CALL WITH THE SPECIAL MASTER AND EVERCORE. | | | | |
| 04/16/25 | Burrus, Maggie | 0.50 | 755.00 | 203 | 73363343 |
| | CONFER WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS RE: VARIOUS WORKSTREAMS AND HEARING PREPARATION. | | | | |
| 04/18/25 | Friedmann, Jared R. | 0.20 | 410.00 | 203 | 73360937 |
| | EMAILS WITH SPECIAL MASTER, EVERCORE AND TEAM RE: NEXT STEPS IN LIGHT OF HEARING AND ADDRESSING DISCUSSION RE: ANALYSIS OF CONTINGENT LITIGATION RISKS. | | | | |
| 04/19/25 | Bentley, Chase A. | 0.20 | 390.00 | 203 | 73359135 |
| | EMAIL WITH SPECIAL MASTER AND EVERCORE RE PREPARATION FOR TOPPING PERIOD. | | | | |
| 04/21/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73419951 |
| | MEETING WITH TEAM AND EVERCORE RE: PLANNING NEXT STEPS IN LIGHT OF STALKING HORSE HEARING, INCLUDING QUANTIFICATION OF RISK. | | | | |
| 04/21/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 203 | 73473577 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE TOPPING PERIOD AND COURT ORDER. | | | | |
| 04/21/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73836130 |
| | CALL WITH WEIL RX AND EVERCORE RE: TOPPING PERIOD TIMING AND PLAN. | | | | |
| 04/21/25 | Conte, Matthew | 0.20 | 178.00 | 203 | 73375258 |
| | CORRESPOND WITH SPECIAL MASTER AND EVERCORE RE: COURT'S APRIL 21 ORDER. | | | | |
| 04/24/25 | Conte, Matthew | 0.60 | 534.00 | 203 | 73402692 |
| | CORRESPOND WITH POTTER TEAM RE: PROPOSED FORM OF ORDER; CORRESPOND WITH SPECIAL MASTER RE: SAME. | | | | |
| 04/25/25 | Rubin, Avi | 0.70 | 969.50 | 203 | 73406915 |
| | CORRESPONDENCE WITH SPECIAL MASTER AND EVERCORE TEAM REGARDING TOPPING PERIOD PROCESS LETTER AND TOPPING PERIOD MECHANICS SUMMARY. | | | | |
| 04/25/25 | Conte, Matthew | 0.40 | 356.00 | 203 | 73415672 |
| | CORRESPOND WITH SPECIAL MASTER RE: COURT'S APRIL 25 ORDER. | | | | |
| 04/28/25 | Bentley, Chase A. | 0.40 | 780.00 | 203 | 73473763 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SPECIAL MASTER RE BIDDER UPDATES. | | | | |
| 04/28/25 | Conte, Matthew | 0.60 | 534.00 | 203 | 73421999 |
| | CORRESPOND WITH EVERCORE RE: CONFIDENTIALITY AGREEMENTS; CORRESPOND WITH SPECIAL MASTER AND EVERCORE RE: SALE NOTICE. | | | | |
| 04/28/25 | Koivistoinen, Tanja | 1.20 | 1,872.00 | 203 | 73424344 |
| | EMAIL CORRESPONDENCE WITH THE SPECIAL MASTER AND EVERCORE RE: THE TOPPING PERIOD PROCESS LETTER; COORDINATE THE DISTRIBUTION OF SAME TO THE BIDDERS; REVIEW AND COMMENT ON THE COVER EMAIL TO BIDDERS. | | | | |
| 04/29/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 203 | 73473592 |
| | EMAILS AND CALLS WITH EVERCORE AND SPECIAL MASTER RE TOPPING PERIOD. | | | | |
| 04/29/25 | Rubin, Avi | 0.10 | 138.50 | 203 | 73435626 |
| | CORRESPONDENCE WITH EVERCORE TEAM REGARDING PROCESS LETTER ITEMS. | | | | |
| 04/29/25 | Koivistoinen, Tanja | 0.30 | 468.00 | 203 | 73469207 |
| | EMAIL CORRESPONDENCE WITH EVERCORE RE: THE FINAL PROCESS LETTER. | | | | |
| 04/30/25 | Friedmann, Jared R. | 0.10 | 205.00 | 203 | 73452615 |
| | EMAIL WITH B. PINCUS RE: GOLD RESERVE'S RISK MEMO. | | | | |
| 04/30/25 | Curtis, Aaron J. | 0.20 | 345.00 | 203 | 73452638 |
| | REVIEW AND RESPOND TO EMAILS RE DISCUSSIONS WITH BIDDERS RE THE 2020 BONDHOLDERS. | | | | |
| 04/30/25 | Conte, Matthew | 0.20 | 178.00 | 203 | 73472772 |
| | CORRESPOND WITH POTTER TEAM RE: SALE NOTICE INVOICE. | | | | |
| **SUBTOTAL Task 203 - Communications: Special Master, Evercore, Potter** | | **40.50** | **$64,023.50** | | |
| 04/01/25 | Friedmann, Jared R. | 0.40 | 820.00 | 301 | 73353326 |
| | EMAILS WITH TEAM RE: COLLECTING STALKING HORSE DISCOVERY FROM EVERCORE; REVIEW AND REVISE EMAIL TO CITGO REGARDING DISCOVERY ISSUES AND THREATENED MOTION TO COMPEL; EMAILS WITH EVERCORE RE: DOCUMENT COLLECTION. | | | | |
| 04/01/25 | Curtis, Aaron J. | 2.30 | 3,967.50 | 301 | 73223851 |
| | DRAFT RESPONSE TO CITGO'S DISCOVERY EMAIL; REVIEW AND RESPOND TO EMAILS RE DISCOVERY. | | | | |
| 04/01/25 | Smith, Kara | 0.80 | 1,020.00 | 301 | 73845202 |
| | RESPOND TO QUESTIONS FROM REVIEWERS RE DOCUMENT REVIEW. | | | | |
| 04/02/25 | Kamath, Priya | 3.10 | 3,952.50 | 301 | 73193306 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES FOR PRIVILEGE; REVIEW DOCUMENTS FLAGGED BY KLD IN PREPARATION FOR PRODUCING REVISED PRODUCTION OF DOCUMENTS TO PARTIES. | | | | |
| 04/02/25 | Gehnrich, Charles | 6.80 | 8,670.00 | 301 | 73224816 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENT REVIEW AND COORDINATE REVISED PRIVILEGE LOG. | | | | |
| 04/02/25 | Mosin, Olga | 2.40 | 1,248.00 | 301 | 73458521 |
| | PREPARE DOCUMENTS FOR REVIEW, PER A. CURTIS. | | | | |
| 04/03/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73237609 |
| | EMAILS RE: CITGO'S REQUEST TO MEET AND CONFER RE: DISCOVERY. | | | | |
| 04/03/25 | Curtis, Aaron J. | 0.20 | 345.00 | 301 | 73223870 |
| | REVIEW AND RESPOND TO EMAILS RE CITGO'S MOTION TO COMPEL. | | | | |
| 04/03/25 | Kamath, Priya | 1.90 | 2,422.50 | 301 | 73214400 |
| | MEET WITH K. SMITH AND C. GEHNRICH TO DISCUSS STRATEGY FOR SECOND PRODUCTION OF DOCUMENTS TO PARTIES; DRAFT RESPONSES AND OBJECTIONS TO PDVSA AND CITGO'S SECOND SET OF REQUESTS FOR PRODUCTION. | | | | |
| 04/03/25 | Gehnrich, Charles | 1.30 | 1,657.50 | 301 | 73224820 |
| | COORDINATE REVISED PRIVILEGE LOG AND DOCUMENT COLLECTION; MEETING WITH P. KAMATH AND K. SMITH TO DISCUSS DOC REVIEW WORK STREAM AND RELATED FOLLOW UP CORRESPONDENCE. | | | | |
| 04/03/25 | Smith, Kara | 2.60 | 3,315.00 | 301 | 73845203 |
| | REVIEW DOCUMENT PRODUCTIONS. | | | | |
| 04/04/25 | Friedmann, Jared R. | 1.60 | 3,280.00 | 301 | 73238553 |
| | PREPARE FOR MEET AND CONFER WITH CITGO'S COUNSEL; EMAILS WITH A.CURTIS RE: SAME; PARTICIPATE IN MEET AND CONFER; CALL WITH A.CURTIS RE: SAME AND NEXT STEPS; REVIEW AND ANALYZE MOTION TO COMPEL AND EMAILS WITH TEAM RE: SAME; EMAILS WITH TEAM RE: DOCUMENT REVIEW. | | | | |
| 04/04/25 | Curtis, Aaron J. | 4.10 | 7,072.50 | 301 | 73242801 |
| | DRAFT PROPOSAL ON THE SCOPE OF DISCOVERY FOR THE DOCUMENT REVIEW; REVIEW AND RESPOND TO EMAILS RE: DISCOVERY; REVIEW AND ANALYZE CITGO'S MOTION TO COMPEL; MEET AND CONFER WITH CITGO'S COUNSEL RE THE MOTION TO COMPEL; CALL WITH J. FRIEDMANN TO DISCUSS CITGO'S MOTION TO COMPEL; REVIEW AND RESPOND TO EMAILS RE: CITGO'S MOTION TO COMPEL; CALL WITH THE WEIL LITIGATION ASSOCIATES TO DISCUSS THE DOCUMENT REVIEW; CALL WITH C. GEHNRICH TO DISCUSS THE RESPONSE TO THE MOTION TO COMPEL RE CITGO'S DOCUMENT REQUESTS. | | | | |
| 04/04/25 | Kamath, Priya | 4.70 | 5,992.50 | 301 | 73219258 |
| | REVIEW UPDATED PRIVILEGE LOG DATA FROM KLD AHEAD OF PRODUCTION OF DOCUMENTS TO PARTIES; DRAFT GUIDANCE FOR DOCUMENT REVIEW TEAM AHEAD OF SECOND PRODUCTION OF DOCUMENTS TO PARTIES; REVIEW DOCUMENTS CIRCULATED BY ASSOCIATE TEAM TO PREPARE GUIDANCE FOR TEAM REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES; MEETING WITH A. CURTIS, K. SMITH, AND C. GEHNRICH TO DISCUSS DOCUMENT REVIEW PROCESS FOR SECOND PRODUCTION OF DOCUMENTS. | | | | |
| 04/04/25 | Gehnrich, Charles | 7.70 | 9,817.50 | 301 | 73226809 |
| | COORDINATE CREATION OF REVISED PRIVILEGE LOG; MEET WITH JUNIOR ASSOCIATE REVIEW TEAM TO DISCUSS NEW DOCUMENT REVIEW; FACILITATE CREATION OF NEW DOCUMENT REVIEW; REVIEW MOTION TO COMPEL, AND DISCUSS DRAFTING A RESPONSE WITH A. CURTIS. | | | | |
| 04/04/25 | Carpinello, Courtney | 0.40 | 356.00 | 301 | 73237114 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | MEET WITH GROUP RE: NEW DOCUMENT REVIEW. | | | | |
| 04/04/25 | Smith, Kara | 3.90 | 4,972.50 | 301 | 73239904 |
| | COORDINATE AND SET UP DOCUMENT REVIEW; DRAFT ADDITIONAL PRIVILEGE CATEGORIES; MEET WITH A CURTIS RE DOC REVIEW AND PRODUCTION. | | | | |
| 04/05/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73236749 |
| | REVIEW COURT ORDER ON CITGO'S MOTION TO COMPEL; EMAILS RE: SAME. | | | | |
| 04/05/25 | Kamath, Priya | 0.40 | 510.00 | 301 | 73233285 |
| | REVIEW EMAILS FROM KLD AND ASSOCIATE TEAM TO FINALIZE CODING PANE USED FOR REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES. | | | | |
| 04/05/25 | Gehnrich, Charles | 1.30 | 1,657.50 | 301 | 73240590 |
| | COORDINATE SECOND RFP DOCUMENT REVIEW. | | | | |
| 04/05/25 | Smith, Kara | 0.90 | 1,147.50 | 301 | 73426018 |
| | WORK WITH KLD TO SET UP DOCUMENT REVIEW CODING PANE. | | | | |
| 04/06/25 | Kamath, Priya | 0.20 | 255.00 | 301 | 73236267 |
| | PROVIDE INSTRUCTIONS TO ASSOCIATE TEAM REVIEW DOCUMENTS FOR SECOND PRODUCTION TO PARTIES. | | | | |
| 04/06/25 | Gehnrich, Charles | 8.00 | 10,200.00 | 301 | 73264763 |
| | DRAFT RESPONSE BRIEF TO CITGO PARTIES' MOTION TO COMPEL. | | | | |
| 04/07/25 | Curtis, Aaron J. | 1.00 | 1,725.00 | 301 | 73242884 |
| | REVIEW AND COMMENT ON THE PRIVILEGE LOG; REVIEW AND RESPOND TO EMAILS RE THE DOCUMENT REVIEW. | | | | |
| 04/07/25 | Mittal, Disha | 0.60 | 534.00 | 301 | 73240825 |
| | CONDUCT STALKING HORSE DOCUMENT REVIEW. | | | | |
| 04/07/25 | Gehnrich, Charles | 7.50 | 9,562.50 | 301 | 73264771 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH STALKING HORSE RFPS, AND RELATED CORRESPONDENCE; REVISE PRIVILEGE LOG AND CIRCULATE TO TEAM. | | | | |
| 04/07/25 | Kamath, Priya | 2.30 | 2,932.50 | 301 | 73284740 |
| | ANALYZE DOCUMENTS CIRCULATED BY ASSOCIATE REVIEW TEAM FOR PRIVILEGE AND PROVIDE GUIDANCE ON WHAT CONSTITUTES PRIVILEGE; REVIEW DOCUMENTS TO BE PRODUCED TO PARTIES IN THE SPECIAL MASTER'S THIRD PRODUCTION FOR PRIVILEGE. | | | | |
| 04/07/25 | Carpinello, Courtney | 2.70 | 2,403.00 | 301 | 73307633 |
| | REVIEW DOCUMENTS AND CODE THEM FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 04/07/25 | Smith, Kara | 5.40 | 6,885.00 | 301 | 73320887 |
| | REVIEW DOCUMENT PRODUCTIONS AND ANSWER QUESTIONS RE SAME; REVIEW DOCUMENT PRODUCTIONS AND RESPOND TO QUESTIONS RE SAME; REVIEW DOCUMENT PRODUCTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/25 | Kamath, Priya | 6.20 | 7,905.00 | 301 | 73284766 |
| | ANALYZE DOCUMENTS CIRCULATED BY ASSOCIATE REVIEW TEAM FOR PRIVILEGE AND PROVIDE GUIDANCE ON WHAT CONSTITUTES PRIVILEGE; REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES FOR PRIVILEGE AND REDACT AS NECESSARY. | | | | |
| 04/08/25 | Gehnrich, Charles | 7.30 | 9,307.50 | 301 | 73295771 |
| | DOCUMENT REVIEW IN CONNECTION WITH STALKING HORSE RFPS, AND RELATED CORRESPONDENCE WITH REVIEW TEAM; COORDINATE FORMATTING OF AMENDED PRIVILEGE LOG AND PROOF THE LOG; DRAFT RESPONSE BRIEF TO CITGO PARTIES' MOTION TO COMPEL. | | | | |
| 04/08/25 | Carpinello, Courtney | 4.20 | 3,738.00 | 301 | 73307623 |
| | REVIEW DOCUMENTS AND CODE THEM FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 04/08/25 | Smith, Kara | 2.40 | 3,060.00 | 301 | 73322044 |
| | REVIEW DOCUMENT PRODUCTIONS; REVIEW DOCUMENT PRODUCTIONS; COORDINATE DOCUMENT PRODUCTION ISSUES. | | | | |
| 04/09/25 | Curtis, Aaron J. | 4.90 | 8,452.50 | 301 | 73310281 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY; CALLS WITH J. FRIEDMANN TO DISCUSS THE RESPONSE TO THE MOTION TO COMPEL; REVIEW AND RESPOND TO EMAILS RE THE RESPONSE TO THE MOTION TO COMPEL; REVIEW AND REVISE RESPONSE TO THE MOTION TO COMPEL. | | | | |
| 04/09/25 | Kamath, Priya | 2.50 | 3,187.50 | 301 | 73281311 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES FOR PRIVILEGED MATERIAL AND REDACT AS APPROPRIATE; REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES FOR PRIVILEGE AND REDACT AS NECESSARY. | | | | |
| 04/09/25 | Mittal, Disha | 2.80 | 2,492.00 | 301 | 73281767 |
| | CONDUCT STALKING HORSE DOCUMENT REVIEW. | | | | |
| 04/09/25 | Carpinello, Courtney | 1.90 | 1,691.00 | 301 | 73307727 |
| | REVIEW DOCUMENTS AND CODE THEM FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 04/09/25 | Gehnrich, Charles | 5.10 | 6,502.50 | 301 | 73720782 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH STALKING HORSE RFPS, AND RELATED CORRESPONDENCE WITH REVIEW TEAM; COORDINATE SERVING DOCUMENT PRODUCTION AND PRIV LOG IN CONNECTION WITH SALE PROCESS DISCOVERY. | | | | |
| 04/09/25 | McCray, Crystal | 2.40 | 1,260.00 | 301 | 73318874 |
| | ASSIST WITH FINALIZING CITGO PRIVILEGE LOG IN PREPARATION FOR FILING. | | | | |
| 04/10/25 | Friedmann, Jared R. | 2.40 | 4,920.00 | 301 | 73310719 |
| | DRAFT AND REVISE RESPONSE TO CITGO'S MOTION TO COMPEL DISCOVERY; EMAILS AND CALL WITH A.CURTIS RE: SAME. | | | | |
| 04/10/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 301 | 73310389 |
| | CONDUCT LEGAL RESEARCH FOR THE MOTION TO COMPEL RESPONSE; REVIEW AND REVISE THE MOTION TO COMPEL RESPONSE; REVIEW AND RESPOND TO EMAILS RE THE MOTION TO COMPEL RESPONSE AND DISCOVERY. | | | | |
| 04/10/25 | Kamath, Priya | 2.30 | 2,932.50 | 301 | 73286491 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE DOCUMENTS CIRCULATED BY ASSOCIATE REVIEW TEAM FOR PRIVILEGE AND PROVIDE GUIDANCE ON WHAT CONSTITUTES PRIVILEGE; MEET WITH C. GEHNRICH AND K. SMITH TO DISCUSS PROCESS FOR MAKING PRODUCTION OF DOCUMENTS TO PARTIES. | | | | |
| 04/10/25 | Gehnrich, Charles | 3.80 | 4,845.00 | 301 | 73296079 |
| | SERVE DOCUMENT PRODUCTION AND PRIV LOG IN CONNECTION WITH SALE PROCESS DISCOVERY; CONDUCT DOCUMENT REVIEW IN CONNECTION WITH DISCOVERY REQUESTS FROM CITGO PARTIES. | | | | |
| 04/10/25 | Mittal, Disha | 2.40 | 2,136.00 | 301 | 73296256 |
| | CONDUCT STALKING HORSE DOCUMENT REVIEW. | | | | |
| 04/10/25 | Carpinello, Courtney | 2.50 | 2,225.00 | 301 | 73307670 |
| | CONDUCT RESEARCH RE: ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT DOCTRINE. | | | | |
| 04/10/25 | Smith, Kara | 3.70 | 4,717.50 | 301 | 73322039 |
| | REVIEW DOC PRODUCTIONS AND RESPOND TO REVIEWERS QUESTIONS RE SAME; REVIEW DOCUMENT PRODUCTIONS AND COORDINATE/ANSWER QUESTIONS RE SAME. | | | | |
| 04/10/25 | McCray, Crystal | 2.60 | 1,365.00 | 301 | 73318958 |
| | ASSIST WITH CITE CHECKING SPECIAL MASTER'S RESPONSE IN OPPOSITION TO CITGO PETROLEUM CORPORATION AND PDV HOLDING, INC.'S MOTION TO COMPEL. | | | | |
| 04/11/25 | Friedmann, Jared R. | 0.40 | 820.00 | 301 | 73310359 |
| | EMAILS WITH M. DANG RE: FILING DISCOVERY MOTION; EMAILS RE: FINALIZING AND FILING SAME; REVIEW CRYSTALLEX RESPONSE TO CITGO DISCOVERY MOTION. | | | | |
| 04/11/25 | Bentley, Chase A. | 0.40 | 780.00 | 301 | 73317889 |
| | REVIEW REPLY BRIEF RE VZ MOTION TO COMPEL DISCOVERY; EMAILS RE SAME. | | | | |
| 04/11/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 301 | 73310135 |
| | CALL WITH C. GEHNRICH TO DISCUSS THE RESPONSE TO THE MOTION TO COMPEL; REVIEW AND REVISE THE RESPONSE TO THE MOTION TO COMPEL; REVIEW AND RESPOND TO EMAILS RE THE RESPONSE TO THE MOTION TO COMPEL. | | | | |
| 04/11/25 | Kamath, Priya | 2.40 | 3,060.00 | 301 | 73314887 |
| | REVIEW DOCUMENTS TO BE PRODUCED TO PARTIES IN THE SPECIAL MASTER'S THIRD PRODUCTION FOR PRIVILEGE. | | | | |
| 04/11/25 | Gehnrich, Charles | 1.80 | 2,295.00 | 301 | 73318418 |
| | DRAFT RESPONSE TO VZ PARTIES' MOTION TO COMPEL. | | | | |
| 04/12/25 | Kamath, Priya | 0.70 | 892.50 | 301 | 73314982 |
| | REVIEW DOCUMENTS TO BE PRODUCED TO PARTIES IN THE SPECIAL MASTER'S THIRD PRODUCTION FOR PRIVILEGE; REVIEW DRAFT MOTION TO COMPEL FROM C. GEHNRICH. | | | | |
| 04/14/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 301 | 73321034 |
| | FURTHER REVIEW AND ANALYZE PLEADINGS REGARDING DISCOVERY DISPUTE TO PREPARE FOR HEARING ON SAME. | | | | |
| 04/14/25 | Smith, Kara | 7.90 | 10,072.50 | 301 | 73338919 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | QUALITY CHECK DOC REVIEW AND PREPARE PRODUCTION; REVIEW DOCUMENT PRODUCTIONS; REVIEW DOCUMENT PRODUCTIONS AND RESPOND QUESTIONS FROM ASSOCIATE TEAM RE SAME. | | | | |
| 04/14/25 | Gehnrich, Charles | 3.00 | 3,825.00 | 301 | 73730750 |
| | QC AND PREPARE PRODUCTION IN CONNECTION WITH CITGO PARTIES DISCOVERY REQUESTS. | | | | |
| 04/14/25 | Mosin, Olga | 1.20 | 624.00 | 301 | 73459893 |
| | PREPARE DOCUMENTS FOR PRODUCTION, PER C. GEHNRICH. | | | | |
| 04/15/25 | Friedmann, Jared R. | 2.60 | 5,330.00 | 301 | 73337821 |
| | CALL WITH A.CURTIS RE: PREPARING FOR DISCOVERY HEARING AND POTENTIAL ARGUMENTS RE: SAME; REVIEW AND ANALYZE CITGO'S REPLY BRIEF AND ACCOMPANYING EXHIBITS; CALL WITH A.CURTIS AND C.GENHRICH RE: SAME; FURTHER REVIEW AND ANALYZE PLEADINGS AND PRIOR COURT ORDERS TO PREPARE FOR HEARING; DRAFT TALKING POINTS FOR HEARING. | | | | |
| 04/15/25 | Curtis, Aaron J. | 2.50 | 4,312.50 | 301 | 73353421 |
| | CALL WITH C. GEHNRICH TO DISCUSS THE OUTLINE FOR THE HEARING ON THE MOTION TO COMPEL; MEET WITH J. FRIEDMANN TO DISCUSS THE HEARING ON THE MOTION TO COMPEL; REVIEW AND RESPOND TO EMAILS RE PREPARATION FOR THE HEARING ON THE MOTION TO COMPEL; REVIEW AND ANALYZE THE REPLY IN SUPPORT OF CITGO'S MOTION TO COMPEL; CALL WITH J. FRIEDMANN AND C. GEHNRICH TO PREPARE FOR THE ARGUMENT ON THE MOTION TO COMPEL; REVIEW AND RESPOND TO EMAILS RE THE DOCUMENT PRODUCTION. | | | | |
| 04/15/25 | Smith, Kara | 0.20 | 255.00 | 301 | 73338973 |
| | RESPOND TO EMAILS RE REDACTIONS OF DOCUMENTS IN DOC PRODUCTION. | | | | |
| 04/15/25 | Gehnrich, Charles | 8.50 | 10,837.50 | 301 | 73353549 |
| | QC AND PREPARE PRODUCTION IN CONNECTION WITH CITGO PARTIES DISCOVERY REQUESTS; DRAFT OUTLINE IN CONNECTION WITH 4/17 HEARING; CONDUCT RESEARCH IN CONNECTION WITH 4/17 HEARING PREP; REVIEW CITGO PARTIES' REPLY BRIEF IN SUPPORT OF MOTION TO COMPEL; MEET WITH A. CURTIS AND J. FRIEDMANN REGARDING MOTION TO COMPEL HEARING PREP. | | | | |
| 04/15/25 | Mosin, Olga | 1.00 | 520.00 | 301 | 73459811 |
| | PREPARE DOCUMENTS FOR PRODUCTION, PER C. GEHNRICH. | | | | |
| 04/16/25 | Friedmann, Jared R. | 0.40 | 820.00 | 301 | 73352844 |
| | REVIEW COURT ORDER ON CITGO'S MOTION TO COMPEL; CALL WITH A.CURTIS RE: SAME; EMAILS WITH TEAM RE: DISCOVERY ALLOWING BIDDERS TO SEE COMMUNICATIONS BETWEEN SM AND OTHER BIDDERS; CALL WITH A.CURTIS RE: SAME. | | | | |
| 04/16/25 | Smith, Kara | 1.00 | 1,275.00 | 301 | 73845463 |
| | REVIEW DOCUMENT PRODUCTIONS. | | | | |
| 04/17/25 | Smith, Kara | 0.30 | 382.50 | 301 | 73413760 |
| | COORDINATE DOC REVIEW NEXT STEPS WITH C. GEHNRICH. | | | | |
| 04/17/25 | Gehnrich, Charles | 1.20 | 1,530.00 | 301 | 73733800 |
| | CORRESPONDENCE WITH E-DISCOVERY TEAM REGARDING UPDATING PRIV LOG; CORRESPONDENCE REGARDING NEXT STEPS IN DOCUMENT REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/18/25 | Friedmann, Jared R. | 0.10 | 205.00 | 301 | 73360873 |
| | CALL WITH A.CURTIS RE: DISCOVERY ISSUES AND NEXT STEPS. | | | | |
| 04/18/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 301 | 73354091 |
| | CALL WITH THE WEIL ASSOCIATES TO DISCUSS DISCOVERY AND THE PRIVILEGE LOG; REVIEW AND COMMENT ON THE RESPONSES AND OBJECTIONS TO THE SECOND RFPS. | | | | |
| 04/18/25 | Kamath, Priya | 0.50 | 637.50 | 301 | 73350858 |
| | MEET WITH A. CURTIS, C. GEHNRICH, AND K. SMITH TO DISCUSS NEXT STEPS FOR PRODUCING PRIVILEGE LOG TO PARTIES. | | | | |
| 04/18/25 | Gehnrich, Charles | 0.60 | 765.00 | 301 | 73356581 |
| | MEET WITH P. KAMATH, K. SMITH, A. CURTIS TO DISCUSS NEXT STEPS WITH PRIV LOG AND DOCUMENT REVIEW IN CONNECTION WITH THE SALE PROCESS. | | | | |
| 04/18/25 | Smith, Kara | 1.70 | 2,167.50 | 301 | 73414056 |
| | MEET WITH TEAM RE PRIV LOG AND NEXT STEPS IN DOCUMENT PRODUCTION; REVIEW DOCUMENT PRODUCTIONS. | | | | |
| 04/21/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 301 | 73419864 |
| | MEET WITH TEAM RE: PLAN FOR FUTURE DOCUMENT COLLECTION; REVIEW AND REVISE RESPONSES AND OBJECTIONS TO SECOND SET OF DISCOVERY REQUESTS; CALL WITH A.CURTIS RE: SAME. | | | | |
| 04/21/25 | Curtis, Aaron J. | 2.00 | 3,450.00 | 301 | 73400074 |
| | CALL WITH J. FRIEDMANN TO DISCUSS THE RISK ANALYSIS; MEET WITH WEIL LITIGATION TEAM TO DISCUSS DISCOVERY AND THE RISK ANALYSIS; MEET WITH C. GEHNRICH TO DISCUSS THE PRODUCTION; REVIEW AND RESPOND TO EMAILS RE DISCOVERY. | | | | |
| 04/21/25 | Kamath, Priya | 6.30 | 8,032.50 | 301 | 73357600 |
| | REVISE DRAFT RESPONSES AND OBJECTIONS TO CITGO PARTIES' SECOND SET OF REQUESTS FOR PRODUCTION AND SEND TO J. FRIEDMANN; REVIEW DOCUMENTS SHARED BY C. GEHNRICH FOR PROPER CODING AND ACCURACY ON DRAFT PRIVILEGE LOG; REVIEW DOCUMENTS FOR THE SPECIAL MASTER'S FOURTH PRODUCTION AND PROPOSE CATEGORIES FOR INCLUSION IN PRIVILEGE LOG; REVIEW DOCUMENTS FOR INCLUSION IN PRIVILEGE LOG AND PROPOSE ADDITIONAL DOCUMENT CATEGORIES TO A. CURTIS AND C. GEHNRICH; MEET WITH J. FRIEDMANN, A. CURTIS, AND C. GEHNRICH TO DISCUSS DRAFT PRIVILEGE LOG AND COLLECTION OF DOCUMENTS FOR PRODUCTION TO CITGO PARTIES. | | | | |
| 04/21/25 | Gehnrich, Charles | 5.00 | 6,375.00 | 301 | 73386122 |
| | COORDINATE ADDITIONAL DOCUMENT REVIEW; COORDINATE AND REVIEW DOCUMENTS IN CONNECTION WITH CREATING PRIV LOG; REVIEW STALKING HORSE ORDER; DRAFT LETTER IN CONNECTION WITH VOLUME 004 AND RELATED CORRESPONDENCE. | | | | |
| 04/22/25 | Friedmann, Jared R. | 0.90 | 1,845.00 | 301 | 73409145 |
| | FURTHER REVIEW AND REVISE RESPONSES AND OBJECTIONS TO CITGO'S SECOND REQUEST FOR DOCUMENTS; EMAILS WITH TEAM RE: PRODUCED DOCUMENTS; EMAILS AND CALL WITH A.CURTIS RE: SAME; FURTHER REVIEW AND REVISE RESPONSES AND OBJECTIONS TO SECOND PRODUCTION OF DOCUMENTS. | | | | |
| 04/22/25 | Kamath, Priya | 7.20 | 9,180.00 | 301 | 73373366 |
| | CALL WITH C. GEHNRICH TO DISCUSS CATEGORIZING DOCUMENTS ON THE PRIVILEGE LOG BEING PRODUCED TO PARTIES FOR THE FOURTH PRODUCTION; REVIEW DOCUMENTS FOR FOURTH PRODUCTION OF DOCUMENTS TO PARTIES AND FINALIZE CATEGORIES FOR PRIVILEGE LOG ACCOMPANYING PRODUCTION. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/22/25 | Gehnrich, Charles | 3.00 | 3,825.00 | 301 | 73845466 |
| | COORDINATE PRIVILEGE LOG IN CONNECTION WITH VOLUME 004; MEET WITH P. KAMATH TO DISCUSS PRIV LOG CATEGORIES. | | | | |
| 04/23/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73408993 |
| | REVIEW REVISED DRAFT OF RESPONSES AND OBJECTIONS TO CITGO'S SECOND SET OF DISCOVERY REQUESTS; EMAILS WITH TEAM RE: FINALIZING SAME. | | | | |
| 04/23/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 301 | 73399927 |
| | REVIEW AND ANALYZE COMMENTS ON THE R&OS TO CITGO'S DISCOVERY REQUESTS; REVIEW AND RESPOND TO EMAILS RE THE PROPOSED ORDER AND DISCOVERY. | | | | |
| 04/23/25 | Kamath, Priya | 2.00 | 2,550.00 | 301 | 73381258 |
| | REVISE DRAFT RESPONSES AND OBJECTIONS TO CITGO PARTIES' SECOND SET OF REQUESTS FOR PRODUCTION AND SHARE WITH LITIGATION TEAM; REVIEW SPECIAL MASTER'S RESPONSES AND OBJECTIONS TO CITGO PARTIES' SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS; COORDINATE FINALIZING PRODUCTION OF DOCUMENTS TO PARTIES WITH C. GEHNRICH AND KLD. | | | | |
| 04/23/25 | Gehnrich, Charles | 3.00 | 3,825.00 | 301 | 74215071 |
| | COORDINATE PRIVILEGE LOG IN CONNECTION WITH VOLUME 004. | | | | |
| 04/24/25 | Curtis, Aaron J. | 0.30 | 517.50 | 301 | 73406428 |
| | REVIEW AND RESPOND TO EMAILS RE THE R&OS TO THE DOCUMENT REQUESTS. | | | | |
| 04/24/25 | Gehnrich, Charles | 1.00 | 1,275.00 | 301 | 73413166 |
| | COORDINATE PRIVILEGE LOG IN CONNECTION WITH VOLUME 004 PRODUCTION. | | | | |
| 04/24/25 | Kamath, Priya | 3.10 | 3,952.50 | 301 | 73416297 |
| | REVIEW, FINALIZE, AND SERVE THE SPECIAL MASTER'S RESPONSES AND OBJECTIONS TO CITGO PARTIES' SECOND SET OF REQUESTS FOR PRODUCTION; REVIEW DRAFT PRIVILEGE LOG CIRCULATED BY KLD. | | | | |
| 04/25/25 | Friedmann, Jared R. | 0.30 | 615.00 | 301 | 73408989 |
| | REVIEW PRIVILEGE LOG RELATING TO DOCUMENTS WITHHELD FROM PRODUCTION OF STALKING HORSE MATERIALS. | | | | |
| 04/25/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 301 | 73413322 |
| | REVIEW AND COMMENT ON THE PRIVILEGE LOG. | | | | |
| 04/25/25 | Gehnrich, Charles | 1.10 | 1,402.50 | 301 | 73734046 |
| | COORDINATE FINALIZING PRIVILEGE LOG. | | | | |
| 04/28/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73455358 |
| | MEET WITH A.CURTIS RE: ADDRESSING CONCERNS FROM BIDDERS RE: PRODUCING IN DISCOVERY SENSITIVE BIDDING COMMUNICATIONS DURING TOPPING PERIOD; EMAILS WITH A.CURTIS RE: SAME. | | | | |
| 04/28/25 | Mackinnon, Josh | 0.70 | 749.00 | 301 | 73734211 |
| | PREPARE LIST OF DOCUMENTS TO UPLOAD TO VDR FOR BIDDERS TO MARK UP. | | | | |
| **SUBTOTAL Task 301 - Discovery** | | **216.00** | **$280,661.00** | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/25 | Margolis, Steven M. | 0.70 | 1,256.50 | 401 | 73197228 |
| | REVIEW TRANSACTION AND LITIGATION DOCUMENTS, VARIOUS CORRESPONDENCE ON SAME. | | | | |
| 04/01/25 | Mackinnon, Josh | 3.70 | 3,959.00 | 401 | 73193278 |
| | DRAFT TOPPING PERIOD PROCESS LETTER. | | | | |
| 04/02/25 | Conte, Matthew | 0.70 | 623.00 | 401 | 73209193 |
| | CORRESPOND WITH J. MACKINNON RE: SIGNING SET. | | | | |
| 04/02/25 | Mackinnon, Josh | 0.80 | 856.00 | 401 | 73209429 |
| | UPDATE SIGNING SET. | | | | |
| 04/02/25 | Rubin, Avi | 1.80 | 2,493.00 | 401 | 73209994 |
| | REVISE RED TREE SPA TO UPDATE FOR SUCCESSFUL BIDDER PROVISIONS. | | | | |
| 04/02/25 | Koivistoinen, Tanja | 2.40 | 3,744.00 | 401 | 73213984 |
| | DRAFT PROCESS LETTER FOR THE TOPPING PERIOD; REVIEW COURT ORDERS FOR THE PURPOSES OF SAME. | | | | |
| 04/03/25 | Colao, Andrew J. | 0.50 | 1,175.00 | 401 | 73219042 |
| | REVIEW NOTICE DRAFT/COMMENTS, EMAILS. | | | | |
| 04/03/25 | Margolis, Steven M. | 0.50 | 897.50 | 401 | 73220800 |
| | REVIEW TRANSACTION DOCUMENTS, CORRESPONDENCE ON SAME. | | | | |
| 04/03/25 | Koivistoinen, Tanja | 4.40 | 6,864.00 | 401 | 73230182 |
| | DRAFT TOPPING PERIOD PROCESS LETTER; REVIEW STALKING HORSE SPA AND CHANGES REQUIRED TO THE TOPPING PERIOD SPA; REVIEW REVISED SPA WITH CHANGES RELEVANT FOR THE TOPPING PERIOD. | | | | |
| 04/03/25 | Rubin, Avi | 2.50 | 3,462.50 | 401 | 74215055 |
| | REVIEW AND PROVIDE COMMENTS TO TOPPING PERIOD PROCESS LETTER; REVISE TOPPING PERIOD BID DRAFT SPA; CORRESPONDENCE WITH WEIL M&A REGARDING SPA AND PROCESS LETTER. | | | | |
| 04/04/25 | Keenan, Eoghan P. | 0.30 | 615.00 | 401 | 74215056 |
| | REVISE TOPPING PERIOD TOPPING LETTER. | | | | |
| 04/04/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 401 | 73230572 |
| | REVIEW COMMENTS TO THE TOPPING PERIOD PROCESS LETTER; REVISE PROCESS LETTER. | | | | |
| 04/04/25 | Rubin, Avi | 1.20 | 1,662.00 | 401 | 74215057 |
| | REVISE AND INCORPORATE WEIL M&A COMMENTS TO TOPPING PERIOD PROCESS LETTER; CORRESPONDENCE WITH WEIL M&A AND WEIL RX TEAMS REGARDING TOPPING PERIOD PROCESS LETTER; CORRESPONDENCE WITH WEIL M&A REGARDING BIDDER COMMUNICATIONS. | | | | |
| 04/08/25 | Zimmerman, Erik | 0.70 | 892.50 | 401 | 73832286 |
| | REVIEW GOLD RESERVE DOCUMENTS; REVIEW CORRESPONDENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/14/25 | Sharma, Sakshi | 0.90 | 1,404.00 | 401 | 73320206 |
| | CORRESPONDENCE RE: BIDDER EVALUATIONS. | | | | |
| 04/15/25 | Keenan, Eoghan P. | 1.20 | 2,460.00 | 401 | 73333790 |
| | REVIEW IOCS RE: CITGO DIVIDEND; CALL WITH EVERCORE AND WEIL RE: BIDDER ENGAGEMENT AND PREPARATIONS FOR TOPPING PERIOD. | | | | |
| 04/15/25 | Koivistoinen, Tanja | 2.30 | 3,588.00 | 401 | 73326068 |
| | REVIEW JONES DAY NOTE ON THE IOCS; REVIEW DISCLOSURE SCHEDULES AND THE SPA; REVIEW THE AFFILIATE AGREEMENT AMONG PDVSA, PDVH AND THEIR SUBSIDIARY; EMAIL RE: SAME TO WEIL AND EVERCORE TEAMS. | | | | |
| 04/16/25 | Koivistoinen, Tanja | 1.70 | 2,652.00 | 401 | 73360531 |
| | REVIEW SERVICES AGREEMENT AMONG PDV CHALMETTE, PDVSA AND PPSA; DRAFT SUMMARY OF SAME IN THE CONTEXT OF IOCS AND JONES DAY'S NOTE RE: CONTEMPLATED DIVIDEND DISTRIBUTION. | | | | |
| 04/22/25 | Keenan, Eoghan P. | 0.80 | 1,640.00 | 401 | 73381105 |
| | REVIEW DRAFT OF THE PROPOSED TIME TABLES. REVISE NOTE TO RED TREE RE: CITGO DIVIDEND. MEET WITH WEIL M&A TEAM RE: TOPPING PERIOD. | | | | |
| 04/22/25 | Zimmerman, Erik | 2.50 | 3,187.50 | 401 | 73385699 |
| | PREPARE COMPARISON GRID OF CONDITIONALITY BETWEEN RED TREE AND GOLD RESERVE BIDS IN PREPARATION FOR TOPPING PERIOD. | | | | |
| 04/23/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 401 | 73395063 |
| | REVIEW UPDATED TIMETABLE. CALL WITH SPPS AND WEIL RE: TIMETABLE AND DRAFT ORDER. | | | | |
| 04/23/25 | Rubin, Avi | 2.20 | 3,047.00 | 401 | 73396330 |
| | INCORPORATE WEIL M&A COMMENTS TO TOPPING PERIOD PROCESS LETTER; CORRESPONDENCE WITH WEIL M&A AND WEIL RX TEAMS REGARDING TOPPING PERIOD PROCESS LETTER; REVIEW DRAFT TIMETABLE ORDER; PREPARE SUMMARY OF TOPPING PERIOD MECHANICS; UPDATE CLOSING RISK COMPARISON SUMMARY. | | | | |
| 04/23/25 | Zimmerman, Erik | 2.20 | 2,805.00 | 401 | 73399545 |
| | REVIEW AND REVISED GOLD RESERVE COMMITMENT LETTER IN PREPARATION FOR TOPPING PERIOD. | | | | |
| 04/23/25 | Koivistoinen, Tanja | 1.40 | 2,184.00 | 401 | 73409262 |
| | REVISE TOPPING PERIOD PROCESS LETTER BASED ON THE FORM COURT ORDER RE: TIMETABLE; REVIEW COURT'S STALKING HORSE ORDER FOR THE PURPOSES OF SAME. | | | | |
| 04/24/25 | Keenan, Eoghan P. | 1.20 | 2,460.00 | 401 | 73402434 |
| | REVIEW DRAFT PROCESS LETTER. CALL WITH BIDDER RE: BIDDER ENGAGEMENT AND TOPPING PERIOD PROCESS. | | | | |
| 04/24/25 | Rubin, Avi | 3.00 | 4,155.00 | 401 | 73404260 |
| | PREPARE SUMMARY OF TOPPING PERIOD MECHANICS; INCORPORATE WEIL RX COMMENTS TO TOPPING PERIOD PROCESS LETTER; CORRESPONDENCE WITH WEIL M&A REGARDING TOPPING PERIOD PROCESS LETTER; CORRESPONDENCE WITH WEIL M&A REGARDING RISK ANALYSIS COMPARISON. | | | | |
| 04/24/25 | Zimmerman, Erik | 1.00 | 1,275.00 | 401 | 73406108 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE REVIEW OF GOLD RESERVE COMMITMENT LETTER; REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 04/24/25 | Koivistoinen, Tanja | 2.90 | 4,524.00 | 401 | 73408331 |
| | REVIEW AND REVISE RISK ANALYSIS RE: RED TREE AND GOLD RESERVE CLOSING RISKS; REVISE PROCESS LETTER FOR TOPPING PERIOD AND REVIEW RX TEAM COMMENTS ON SAME; REVISE NOTICE TO RED TREE RE: DIVIDEND TO PDVH AND PAYMENTS TO PDVSA. | | | | |
| 04/25/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 401 | 73409008 |
| | REVIEW DRAFT OF THE TOPPING PERIOD PROCESS LETTER; REVIEW COURT ORDER ON PROPOSED SCHEDULE. | | | | |
| 04/25/25 | Kamath, Priya | 3.50 | 4,462.50 | 401 | 73414749 |
| | FINALIZE DRAFT ISSUES LIST REGARDING GOLD RESERVE CONSORTIUM'S BID AND SEND TO C. GEHNRICH. | | | | |
| 04/25/25 | Burrus, Maggie | 0.30 | 453.00 | 401 | 73418856 |
| | REVIEW DRAFT BID PROCESS LETTER. | | | | |
| 04/26/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 401 | 73413582 |
| | REVIEW AND COMMENT ON THE PROCESS LETTER FOR THE TOPPING PERIOD. | | | | |
| 04/26/25 | Rubin, Avi | 0.20 | 277.00 | 401 | 73408014 |
| | COORDINATE TOPPING PERIOD PROCESS LETTER ITEMS WITH EVERCORE AND WEIL TEAMS. | | | | |
| 04/27/25 | Koivistoinen, Tanja | 0.70 | 1,092.00 | 401 | 73423893 |
| | REVIEW COMMENTS TO THE TOPPING PERIOD PROCESS LETTER; REVISE SAME. | | | | |
| 04/28/25 | Colao, Andrew J. | 0.20 | 470.00 | 401 | 73423366 |
| | EMAIL RE TOPPING PROCESS ISSUES. | | | | |
| 04/28/25 | Curtis, Aaron J. | 0.20 | 345.00 | 401 | 73455080 |
| | REVIEW AND COMMENT ON THE SALE NOTICE. | | | | |
| 04/28/25 | Burrus, Maggie | 1.10 | 1,661.00 | 401 | 73418680 |
| | REVIEW AND REVISE DRAFT PUBLICATION NOTICE. | | | | |
| 04/28/25 | Sharma, Sakshi | 0.50 | 780.00 | 401 | 73421612 |
| | REVIEW TOPPING PERIOD PROCESS LETTER. | | | | |
| 04/28/25 | Zimmerman, Erik | 0.30 | 382.50 | 401 | 73434714 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: WORKS IN PROGRESS AND TOPPING PERIOD REVIEW. | | | | |
| 04/29/25 | Keenan, Eoghan P. | 0.40 | 820.00 | 401 | 73433993 |
| | REVIEW CLOSING RISK ANALYSIS. | | | | |
| 04/30/25 | Clarke, Andrew | 0.50 | 727.50 | 401 | 73997144 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH C. BENTLEY RE: SALE NOTICE; EMAILS WITH J. DEMMA RE: SALE NOTICE; EMAIL TO COUNSEL TO THE SALE PROCESS PARTIES RE: SALE NOTICE; EMAIL TO SPECIAL MASTER RE: SALE NOTICE. | | | | |
| **SUBTOTAL Task 401 - Drafting and Negotiation of Sale Documents** | | **54.30** | **$80,841.00** | | |
| 04/01/25 | Colao, Andrew J. | 1.10 | 2,585.00 | 501 | 73196326 |
| | TEAM MEETING, PREP AND FOLLOW UP RE FINANCING ISSUES. | | | | |
| 04/01/25 | Conley, Brendan C. | 0.60 | 1,170.00 | 501 | 73209261 |
| | PARTICIPATE IN INTERNAL DISCUSSIONS RE; FINANCE RESPONSES. | | | | |
| 04/01/25 | Barr, Matt | 1.00 | 2,575.00 | 501 | 73235865 |
| | MEETING WITH TEAM, ALL HANDS CALL, ATTENTION TO NEXT STEP ISSUES. | | | | |
| 04/01/25 | Mackinnon, Josh | 0.40 | 428.00 | 501 | 73193269 |
| | INTERNAL DISCUSSIONS REGARDING TOPPING PERIOD. | | | | |
| 04/01/25 | Yu, Julia | 1.00 | 1,275.00 | 501 | 73193724 |
| | DISCUSSION WITH S. SHAMA ON WORKSTREAMS AND TEAM MEETING WITH COREY CHIVERS AND ANDREW COLAO. | | | | |
| 04/01/25 | Clarke, Andrew | 0.70 | 1,018.50 | 501 | 73200286 |
| | EMAILS WITH WEIL RX TEAM RE: OBJECTIONS; EMAILS WITH WEIL RX TEAM RE: MOTION TO REDACT; REVIEW AND REVISE WIP LIST. | | | | |
| 04/01/25 | Zimmerman, Erik | 1.10 | 1,402.50 | 501 | 73205693 |
| | PARTICIPATE IN FINANCE TEAM DISCUSSION RE: TREATMENT OF THE 2020S; REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 04/01/25 | Rubin, Avi | 0.40 | 554.00 | 501 | 73205705 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING TOPPING PERIOD PROCESS LETTER; REVIEW COURT ORDERS. | | | | |
| 04/01/25 | Conte, Matthew | 0.70 | 623.00 | 501 | 73208082 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CONFER WITH A. CLARKE RE: SAME; UPDATE INTERNAL CALENDAR OF DEADLINES. | | | | |
| 04/01/25 | Sharma, Sakshi | 1.30 | 2,028.00 | 501 | 73719192 |
| | INTERNAL DISCUSSIONS RE: BIDS AND TIMELINE. | | | | |
| 04/02/25 | Colao, Andrew J. | 0.70 | 1,645.00 | 501 | 73210722 |
| | BRIEFING TEAM CALL, 2020 DOCUMENT ISSUES. | | | | |
| 04/02/25 | Conley, Brendan C. | 1.20 | 2,340.00 | 501 | 73213686 |
| | PARTICIPATE IN CITGO RESPONSE DISCUSSION. | | | | |
| 04/02/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 501 | 73229043 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM RE STALKING HORSE OBJECTIONS. | | | | |
| 04/02/25 | Barr, Matt | 3.50 | 9,012.50 | 501 | 73236103 |
| | REVIEW OPEN ISSUES, ALL HANDS CALL, TEAM MEETING, REVIEW FILINGS AND CALL RE: SAME, REVIEW NEXT STEPS AND DRAFT DOCUMENT ISSUES. | | | | |
| 04/02/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 501 | 73767514 |
| | CALL WITH WEIL RX AND LIT TEAMS RE: RESPONSE TO OBJECTIONS. | | | | |
| 04/02/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 501 | 73210643 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 04/02/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 501 | 73223848 |
| | CALL WITH THE WEIL TEAM TO DISCUSS THE RESPONSE TO THE STALKING HORSE OBJECTIONS. | | | | |
| 04/02/25 | Conte, Matthew | 0.20 | 178.00 | 501 | 73209214 |
| | UPDATE WORK-IN-PROCESS TASK LIST. | | | | |
| 04/02/25 | Sharma, Sakshi | 1.10 | 1,716.00 | 501 | 73209475 |
| | WEIL MEETING RE: PROCESS. | | | | |
| 04/02/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 501 | 73209555 |
| | INTERNAL CALL REGARDING SPECIAL MASTER RESPONSE TO OBJECTIONS. | | | | |
| 04/02/25 | Rubin, Avi | 2.20 | 3,047.00 | 501 | 73209890 |
| | CALL WITH WEIL M&A TO DISCUSS NDA COMMUNICATION REQUESTS; CORRESPONDENCE WITH WEIL M&A REGARDING NDA COMMUNICATION REQUESTS; CALL WITH WEIL TEAM TO DISCUSS RESPONSE TO STALKING HORSE RECOMMENDATION OBJECTIONS REVIEW DRAFT RESPONSE TO STALKING HORSE RECOMMENDATION. | | | | |
| 04/02/25 | Clarke, Andrew | 0.50 | 727.50 | 501 | 73209897 |
| | REVIEW VARIOUS EMAILS FROM WEIL TEAM RE: FILINGS; REVIEW VARIOUS EMAILS WITH WEIL TEAM RE: FILINGS. | | | | |
| 04/02/25 | Koivistoinen, Tanja | 0.80 | 1,248.00 | 501 | 73213633 |
| | ATTEND CALL WITH WEIL TEAMS RE: THE SPECIAL MASTER RESPONSE TO THE STALKING HORSE OBJECTIONS. | | | | |
| 04/02/25 | Zimmerman, Erik | 1.50 | 1,912.50 | 501 | 73238814 |
| | REVIEW DOCUMENTS; REVIEW CORRESPONDENCE; PARTICIPATE IN MEETING WITH WEIL FINANCE TO DISCUSS 2020 NOTES. | | | | |
| 04/02/25 | Smith, Kara | 2.50 | 3,187.50 | 501 | 73426079 |
| | CALLS WITH RX RE RESPONSE TO OBJECTION IN SUPPORT OF STALKING HORSE; CALL WITH A CURTIS RE SAME; FOLLOW UP RESEARCH RE SAME. | | | | |
| 04/03/25 | Barr, Matt | 1.80 | 4,635.00 | 501 | 73235753 |
| | CORRESPONDENCE, REVIEW FILING, ATTEND TO NEXT STEPS AND OPEN ISSUES, CALL WITH TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/25 | Conte, Matthew | 1.50 | 1,335.00 | 501 | 73218653 |
| | UPDATE DISTRIBUTION LIST AND CONTACT INFORMATION OF PARTIES IN INTEREST AND COUNSEL OF NOTICE; CORRESPOND WITH M. BURRUS RE: SAME. | | | | |
| 04/03/25 | Zimmerman, Erik | 0.60 | 765.00 | 501 | 73238609 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE. | | | | |
| 04/03/25 | Okada, Tyler | 0.40 | 150.00 | 501 | 73244844 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE AND DISTRIBUTE UPDATED DOCKET INDEX FOR TEAM REVIEW. | | | | |
| 04/04/25 | Barr, Matt | 2.30 | 5,922.50 | 501 | 73235756 |
| | REVIEW ORDER, ATTEND TO NEXT STEPS RE: SAME; CORRESPONDENCE RE: SAME; ATTEND TO FILING ISSUES, RESPONSES, STRATEGY, NEXT STEPS. | | | | |
| 04/04/25 | Margolis, Steven M. | 1.20 | 2,154.00 | 501 | 73234921 |
| | REVIEW LITIGATION AND TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 04/04/25 | Conte, Matthew | 0.80 | 712.00 | 501 | 73224503 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO AND WEIL M&A/LIT TEAMS RE: SAME. | | | | |
| 04/04/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73736718 |
| | VARIOUS EMAILS WITH WEIL RX AND LITIGATION TEAMS RE: REPLIES AND MOTION TO COMPEL PRODUCTION. | | | | |
| 04/05/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73235176 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 04/05/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73224644 |
| | EMAILS WITH WEIL TEAM RE: COURT ORDER SETTING HEARING AND FURTHER BRIEFING ON STALKING HORSE OBJECTIONS. | | | | |
| 04/05/25 | Conte, Matthew | 0.60 | 534.00 | 501 | 73231979 |
| | REVIEW COURT'S 4.5.25 ORDERS AND CORRESPOND WITH WEIL RX TEAM RE: UPDATING INTERNAL CALENDARS. | | | | |
| 04/06/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73246092 |
| | REVIEW TRANSACTION AND LITIGATION DOCUMENTS, AND CORRESPONDENCE ON SAME. | | | | |
| 04/07/25 | Bentley, Chase A. | 0.40 | 780.00 | 501 | 73241361 |
| | CALL WITH J. FRIEDMANN RE STALKING HORSE BRIEFING; PREPARE SPECIAL MASTER Q2 BUDGET. | | | | |
| 04/07/25 | Colao, Andrew J. | 0.40 | 940.00 | 501 | 73244743 |
| | CP COMPARISON PREP WITH B. CONLEY AND E. ZIMMERMAN. | | | | |
| 04/07/25 | Keenan, Eoghan P. | 0.30 | 615.00 | 501 | 73245792 |
| | WEEKLY CHECK-IN CALL WITH WEIL M&A, WEIL RX AND WEIL LIT TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/07/25 | Friedmann, Jared R. | 0.20 | 410.00 | 501 | 73270388 |
| | WEEKLY WIP COORDINATION MEETING WITH M&A, RESTRUCTURING AND LITIGATION TEAMS. | | | | |
| 04/07/25 | Chivers, Corey | 0.60 | 1,410.00 | 501 | 73317903 |
| | CALLS AND ATTENTION TO ISSUES. | | | | |
| 04/07/25 | Margolis, Steven M. | 0.40 | 718.00 | 501 | 73246030 |
| | REVIEW TRANSACTION AND LITIGATION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 04/07/25 | Clarke, Andrew | 0.40 | 582.00 | 501 | 73239860 |
| | REVIEW UPCOMING DEADLINES SUMMARY; ATTEND WEIL WIP MEETING; REVIEW AND REVISE WIP LIST. | | | | |
| 04/07/25 | Conte, Matthew | 2.00 | 1,780.00 | 501 | 73241862 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL RX/M&A/LIT TEAMS RE: SAME; CORRESPOND WITH C. STAUBLE AND T. OKADA RE: INTERNAL CALENDAR. | | | | |
| 04/07/25 | Sharma, Sakshi | 0.10 | 156.00 | 501 | 73242974 |
| | MEETING WITH WEIL RE: BRIEFING. | | | | |
| 04/07/25 | Mackinnon, Josh | 0.30 | 321.00 | 501 | 73244736 |
| | WEIL WIP MEETING; UPDATE WIP LIST. | | | | |
| 04/07/25 | Rubin, Avi | 0.20 | 277.00 | 501 | 73246963 |
| | ATTEND INTERNAL WIP CALL. | | | | |
| 04/07/25 | Balido, Catherine | 0.80 | 856.00 | 501 | 73314874 |
| | DISCUSS ONGOING WORKSTREAMS WITH M. BURRUS. | | | | |
| 04/07/25 | Burrus, Maggie | 0.20 | 302.00 | 501 | 73315660 |
| | ATTEND WEIL WORK-IN-PROGRESS MEETING. | | | | |
| 04/08/25 | Colao, Andrew J. | 1.10 | 2,585.00 | 501 | 73266927 |
| | CONFER WITH B. CONLEY AND E. ZIMMERMAN RE DEBT CONDITIONS AND SUMMARY. | | | | |
| 04/08/25 | Conley, Brendan C. | 2.00 | 3,900.00 | 501 | 73281362 |
| | REVIEW COMMITMENT DOCUMENTS; REVIEW SLIDES. | | | | |
| 04/08/25 | Bentley, Chase A. | 0.30 | 585.00 | 501 | 73317839 |
| | ATTEND WEIL RX WIP MEETING. | | | | |
| 04/08/25 | Margolis, Steven M. | 0.50 | 897.50 | 501 | 73271315 |
| | REVIEW TRANSACTION AND LITIGATION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/08/25 | Curtis, Aaron J. | 0.50 | 862.50 | 501 | 73310301 |
| | CALL WITH J. FRIEDMANN AND K. SMITH TO DISCUSS THE RESPONSES TO THE COURT'S QUESTIONS RE THE STALKING HORSE AND DISCOVERY; CALL WITH J. FRIEDMANN TO DISCUSS THE RESPONSES TO THE COURT'S QUESTIONS RE THE STALKING HORSE AND DISCOVERY. | | | | |
| 04/08/25 | Conte, Matthew | 1.70 | 1,513.00 | 501 | 73266219 |
| | UPDATE WORK-IN-PROCESS TASK LIST; ATTEND WEIL RX WORK-IN-PROCESS MEETING; DRAFT SUMMARY OF DISCUSSION RE: SAME; UPDATE DISTRIBUTION LISTS. | | | | |
| 04/08/25 | Zimmerman, Erik | 0.40 | 510.00 | 501 | 73266343 |
| | PARTICIPATE ON CALL WITH A. COLAO AND B. CONLEY. | | | | |
| 04/08/25 | Clarke, Andrew | 0.40 | 582.00 | 501 | 73266417 |
| | REVIEW WIP LIST; ATTEND RX WIP MEETING. | | | | |
| 04/08/25 | Balido, Catherine | 0.80 | 856.00 | 501 | 73314972 |
| | DISCUSS ONGOING WORKSTREAMS WITH M. BURRUS; ATTEND WEIL RX WIP MEETING. | | | | |
| 04/08/25 | Smith, Kara | 0.30 | 382.50 | 501 | 73720585 |
| | COORDINATE WITH J. FRIEDMANN AND A. CURTIS RE LIT WORK STREAMS. | | | | |
| 04/08/25 | Okada, Tyler | 0.40 | 150.00 | 501 | 73314269 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 04/09/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 501 | 73287667 |
| | REVIEW LITIGATION AND TRANSACTION DOCUMENTS AND RELATED CORRESPONDENCE. | | | | |
| 04/09/25 | Conte, Matthew | 0.50 | 445.00 | 501 | 73285755 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME. | | | | |
| 04/09/25 | Zimmerman, Erik | 0.20 | 255.00 | 501 | 73288796 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE. | | | | |
| 04/10/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 501 | 74215152 |
| | PREPARE COURT ORDERED BUDGET FOR CORPORATE AND TAX WORK STREAMS. | | | | |
| 04/10/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 501 | 73294328 |
| | REVIEW TRANSACTION AND LITIGATION AND RELATED DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 04/10/25 | Conte, Matthew | 0.70 | 623.00 | 501 | 73291250 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CONFER WITH C. BALIDO RE: SAME; CORRESPOND WITH WEIL CORPORATE AND LITIGATION TEAMS RE: SAME; UPDATE DISTRIBUTION LISTS. | | | | |
| 04/10/25 | Rubin, Avi | 0.10 | 138.50 | 501 | 73294548 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING REDACTED FILING DOCUMENT REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/10/25 | Koivistoinen, Tanja | 0.30 | 468.00 | 501 | 73302701 |
| | REVIEW AND UPDATE WIP LIST. | | | | |
| 04/10/25 | Sharma, Sakshi | 0.70 | 1,092.00 | 501 | 73307380 |
| | REVIEW WIP TASK LIST; CORRESPONDENCE RE: BIDDER EVALUATIONS. | | | | |
| 04/10/25 | Balido, Catherine | 0.20 | 214.00 | 501 | 73314902 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 04/10/25 | Zimmerman, Erik | 0.30 | 382.50 | 501 | 73314980 |
| | REVIEW CORRESPONDENCE AND DOCUMENTS. | | | | |
| 04/10/25 | Gehnrich, Charles | 0.10 | 127.50 | 501 | 73720810 |
| | UPDATE INTERNAL WIP CHART. | | | | |
| 04/10/25 | Smith, Kara | 0.30 | 382.50 | 501 | 73721293 |
| | REVIEW AND REVISE WIP. | | | | |
| 04/11/25 | Margolis, Steven M. | 0.40 | 718.00 | 501 | 73314176 |
| | REVIEW TRANSACTION AND LITIGATION DOCUMENTS AND ISSUES AND CORRESPONDENCE ON SAME. | | | | |
| 04/11/25 | Conte, Matthew | 0.30 | 267.00 | 501 | 73295967 |
| | UPDATE WORK-IN-PROCESS TASK LIST. | | | | |
| 04/11/25 | Rubin, Avi | 0.40 | 554.00 | 501 | 73296241 |
| | REVIEW RESPONSES TO OBJECTIONS RE: COURT ORDER QUESTIONS. | | | | |
| 04/11/25 | Mackinnon, Josh | 2.40 | 2,568.00 | 501 | 73306936 |
| | COLLECT DOCUMENTS FOR RESTRUCTURING. | | | | |
| 04/11/25 | Okada, Tyler | 0.40 | 150.00 | 501 | 73314260 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATE DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 04/12/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73314298 |
| | REVIEW CORRESPONDENCE AND LITIGATION AND TRANSACTION DOCUMENTATION. | | | | |
| 04/14/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 501 | 73321001 |
| | EMAILS WITH TEAM RE: PREPARING Q2 BUDGET FOR SPECIAL MASTER'S ADVISORS PER COURT ORDER; ANALYZE UPCOMING SCHEDULE IN LIGHT OF DELAYED TOPPING PERIOD AND PREPARE DRAFT BUDGET; EMAILS WITH A.CURTIS RE: SAME; EMAILS WITH TEAM RE: SAME; REVIEW OVERALL DRAFT BUDGET AND EMAILS WITH TEAM RE: SAME. | | | | |
| 04/14/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 501 | 73321198 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH WEIL RX, LITIGATION AND M&A TEAMS RE: CURRENT WORK STREAMS AND COURT PROCESS. MEET WITH WEIL M&A RE: PROCESS LETTER AND UPDATES FOLLOWING COURT DECISION. | | | | |
| 04/14/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 501 | 73356258 |
| | ATTEND WEIL WIP MEETING; EMAILS RE SAME; REVIEW AND REVISE Q2 BUDGET; EMAILS WITH WEIL TEAM RE SAME. | | | | |
| 04/14/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 501 | 73321345 |
| | PREPARE THE LITIGATION BUDGET FOR Q2; REVIEW AND RESPOND TO EMAILS RE THE LITIGATION BUDGET FOR Q2. | | | | |
| 04/14/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73323574 |
| | REVIEW TRANSACTION AND LITIGATION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 04/14/25 | Conte, Matthew | 0.70 | 623.00 | 501 | 73320093 |
| | UPDATE WORK-IN-PROCESS TASK LIST. | | | | |
| 04/14/25 | Mackinnon, Josh | 0.80 | 856.00 | 501 | 73321031 |
| | WEIL WIP MEETING; REVIEW SCHEDULES AND IOCS TO ENSURE POTENTIAL DIVIDEND IS PERMITTED. | | | | |
| 04/14/25 | Yu, Julia | 0.80 | 1,020.00 | 501 | 73321841 |
| | DISCUSSION WITH S. SHAMA ON WORKSTREAMS AND WIP CALL. | | | | |
| 04/14/25 | Rubin, Avi | 0.30 | 415.50 | 501 | 73323446 |
| | ATTEND INTERNAL CHECK-IN CALL; CORRESPONDENCE WITH WEIL M&A REGARDING CHECK-IN CALL. | | | | |
| 04/14/25 | Gehnrich, Charles | 0.10 | 127.50 | 501 | 73338436 |
| | REVIEW AND UPDATE WORKSTREAMS. | | | | |
| 04/14/25 | Koivistoinen, Tanja | 1.80 | 2,808.00 | 501 | 73356620 |
| | REVIEW JONES DAY NOTICE RE: CONTEMPLATED DIVIDEND DISTRIBUTIONS; REVIEW NEXT STEPS TO BE TAKEN; ATTEND INTERNAL MEETING WITH WEIL M&A TEAM RE: NEXT STEPS; COORDINATE ACTIONS REQUIRED FOR A HEARING; EMAIL CORRESPONDENCE RE: SAME WITH WEIL RX TEAM. | | | | |
| 04/14/25 | Burrus, Maggie | 0.20 | 302.00 | 501 | 73363553 |
| | ATTEND WEIL WORK-IN-PROGRESS MEETING RE: HEARING PREPARATION. | | | | |
| 04/14/25 | Clarke, Andrew | 0.10 | 145.50 | 501 | 73997124 |
| | ATTEND WEIL WIP. | | | | |
| 04/14/25 | Okada, Tyler | 0.50 | 187.50 | 501 | 73359716 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 04/15/25 | Bentley, Chase A. | 0.30 | 585.00 | 501 | 73356451 |
| | REVISE Q2 BUDGET. | | | | |
| 04/15/25 | Barr, Matt | 1.40 | 3,605.00 | 501 | 73361632 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS AND FILINGS, CORRESPONDENCE RE: SAME. | | | | |
| 04/15/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73333803 |
| | REVIEW TRANSACTION DOCUMENTS AND RELATED CORRESPONDENCE. | | | | |
| 04/15/25 | Yu, Julia | 0.20 | 255.00 | 501 | 73331253 |
| | WEIL AND EVERCORE CALL. | | | | |
| 04/15/25 | Mackinnon, Josh | 2.80 | 2,996.00 | 501 | 73332686 |
| | RESEARCH ISSUES RELATING TO INTERCOMPANY LOANS, SPECIFICALLY WITH RESPECT TO JULY 2024 SERVICES AGREEMENT. | | | | |
| 04/15/25 | Conte, Matthew | 0.80 | 712.00 | 501 | 73336117 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH M. BURRUS AND C. BALIDO RE: SAME. | | | | |
| 04/15/25 | Burrus, Maggie | 0.30 | 453.00 | 501 | 73363569 |
| | REVIEW DRAFT WIP. | | | | |
| 04/16/25 | Chivers, Corey | 0.80 | 1,880.00 | 501 | 73347621 |
| | REVIEW COURT LETTER OF INTENTIONS; CONF CALL RE SAME. | | | | |
| 04/16/25 | Barr, Matt | 3.00 | 7,725.00 | 501 | 73361449 |
| | ALL HANDS CALL, PREPARE FOR HEARING, REVIEW MATERIALS. | | | | |
| 04/16/25 | Margolis, Steven M. | 0.40 | 718.00 | 501 | 73347273 |
| | REVIEW CORRESPONDENCE AND DOCUMENTATION ON TRANSACTION AND LITIGATIONS. | | | | |
| 04/16/25 | Curtis, Aaron J. | 2.40 | 4,140.00 | 501 | 73353385 |
| | CALLS WITH J. FRIEDMANN TO DISCUSS DISCOVERY AND PREPARING FOR THE HEARING ON THE STALKING HORSE; MEET WITH THE WEIL TEAM TO PREPARE FOR THE HEARING ON THE STALKING HORSE; REVIEW AND RESPOND TO EMAILS RE DISCOVERY, OFAC RESTRICTIONS, AND PREPARATIONS FOR THE HEARING ON THE STALKING HORSE. | | | | |
| 04/16/25 | Conte, Matthew | 0.70 | 623.00 | 501 | 73338049 |
| | UPDATE DISTRIBUTION LISTS; CONFER WITH M. BURRUS RE: SAME. | | | | |
| 04/16/25 | Mackinnon, Josh | 0.20 | 214.00 | 501 | 73346384 |
| | MEETING WITH T. KOIVISTOINEN. | | | | |
| 04/16/25 | Zimmerman, Erik | 0.40 | 510.00 | 501 | 73347757 |
| | REVIEW DOCUMENTS; REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 04/16/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73359738 |
| | EMAILS WITH C. BENTLEY RE: BID MATERIALS FILED. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/18/25 | Barr, Matt | 0.30 | 772.50 | 501 | 73361448 |
| | CORRESPONDENCE WITH CLIENT AND TEAM. | | | | |
| 04/18/25 | Yu, Julia | 0.20 | 255.00 | 501 | 73353791 |
| | WIP CHECKLIST. | | | | |
| 04/18/25 | Conte, Matthew | 1.80 | 1,602.00 | 501 | 73356580 |
| | UPDATE DISTRIBUTION LISTS; CORRESPOND WITH C. BENTLEY RE: SAME; UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME; COMPILE FILE NOTES AND TRANSCRIPTS OF 4.17 HEARING; CORRESPOND WITH M. BURRUS RE: SAME. | | | | |
| 04/18/25 | Kamath, Priya | 0.50 | 637.50 | 501 | 73360493 |
| | REVISE WIP TRACKER AND SEND TO M. CONTE. | | | | |
| 04/18/25 | Balido, Catherine | 0.10 | 107.00 | 501 | 73370217 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 04/18/25 | Gehnrich, Charles | 0.20 | 255.00 | 501 | 73733847 |
| | UPDATE WORK IN PROGRESS CHART FOR LIT TEAM. | | | | |
| 04/18/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73360193 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 04/21/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 501 | 73376896 |
| | CALL WITH WEIL RX, WEIL LITIGATION AND WEIL M&A RE: WORK STREAMS. | | | | |
| 04/21/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 501 | 73416375 |
| | ATTEND WEIL WIP CALL. | | | | |
| 04/21/25 | Barr, Matt | 1.00 | 2,575.00 | 501 | 73417949 |
| | REVIEW ISSUES, CORRESPONDENCE, REVIEW LETTER, CALL WITH TEAM. | | | | |
| 04/21/25 | Conte, Matthew | 1.30 | 1,157.00 | 501 | 73375309 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH M. BURRUS AND C. BALIDO RE: SAME; CORRESPOND WITH T. OKADA RE: UPDATING INTERNAL CALENDAR. | | | | |
| 04/21/25 | Rubin, Avi | 0.80 | 1,108.00 | 501 | 73375836 |
| | ATTEND INTERNAL WIP CALL; REVIEW COURT ORDER RE: STALKING HORSE RECOMMENDATION. | | | | |
| 04/21/25 | Mackinnon, Josh | 0.40 | 428.00 | 501 | 73385208 |
| | WEIL WIP CALL. | | | | |
| 04/21/25 | Balido, Catherine | 0.10 | 107.00 | 501 | 73418589 |
| | REVIEW AND REVISE WIP LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/25 | Burrus, Maggie | 0.40 | 604.00 | 501 | 73418863 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAMS. | | | | |
| 04/21/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73558291 |
| | REVIEW EMAILS FROM WEIL TEAM RE: STALKING HORSE SELECTION. | | | | |
| 04/21/25 | Gehnrich, Charles | 0.60 | 765.00 | 501 | 73733848 |
| | MEET WITH J. FRIEDMANN, A. CURTIS, P. KAMATH TO DISCUSS LITIGATION WORKSTREAMS. | | | | |
| 04/21/25 | Okada, Tyler | 0.40 | 150.00 | 501 | 73417946 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW; UPDATE CASE CALENDAR. | | | | |
| 04/22/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73382994 |
| | REVIEW TRANSACTION AND LITIGATION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 04/22/25 | Curtis, Aaron J. | 1.00 | 1,725.00 | 501 | 73400000 |
| | CALLS WITH J. FRIEDMANN TO DISCUSS THE COURT'S ORDER ON THE STALKING HORSE AND THE SCHEDULE FOR DISCOVERY AND OBJECTIONS; CALLS WITH THE WEIL LITIGATION TEAM RE PRODUCTION. | | | | |
| 04/22/25 | Conte, Matthew | 0.60 | 534.00 | 501 | 73380429 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH M. BURRUS RE: SAME; UPDATE DISTRIBUTION LISTS; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 04/22/25 | Rubin, Avi | 2.10 | 2,908.50 | 501 | 73381951 |
| | REVIEW DRAFT EMAIL TO MILBANK; PREPARE CLOSING RISK COMPARISON SUMMARY. | | | | |
| 04/22/25 | Burrus, Maggie | 0.60 | 906.00 | 501 | 73418763 |
| | REVIEW AND PREPARE EDITS TO WIP. | | | | |
| 04/23/25 | Barr, Matt | 1.50 | 3,862.50 | 501 | 73418068 |
| | REVIEW LETTER, TIMELINE, NEXT STEPS, ORDER, MEETING WITH TEAM AND ATTEND TO STRATEGY ISSUES. | | | | |
| 04/23/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73398690 |
| | REVIEW TRANSACTION ISSUES, DOCUMENTATION AND CORRESPONDENCE. | | | | |
| 04/24/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73405069 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 04/25/25 | Bentley, Chase A. | 0.80 | 1,560.00 | 501 | 73416327 |
| | DISCUSS SALE PROCESS NEXT STEPS WITH WEIL TEAM; REVIEW AND REVISE TOPPING PERIOD PROCESS LETTER. | | | | |
| 04/25/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73407195 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION DOCUMENTS. | | | | |
| 04/25/25 | Rubin, Avi | 0.80 | 1,108.00 | 501 | 73406908 |
| | REVISE TOPPING PERIOD PROCESS LETTER; CORRESPONDENCE WITH WEIL M&A AND WEIL RX TEAMS REGARDING TOPPING PERIOD PROCESS LETTER. | | | | |
| 04/25/25 | Yu, Julia | 0.10 | 127.50 | 501 | 73407327 |
| | REVIEW CHECKLIST. | | | | |
| 04/25/25 | Conte, Matthew | 3.10 | 2,759.00 | 501 | 73415817 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL RX/CORPORATE/LITIGATION TEAMS RE: SAME; CORRESPOND WITH T. OKADA RE: UPDATING INTERNAL CALENDAR. | | | | |
| 04/25/25 | Balido, Catherine | 0.40 | 428.00 | 501 | 73418750 |
| | REVIEW WIP LIST; ATTEND WIP MEETING. | | | | |
| 04/25/25 | Gehnrich, Charles | 0.10 | 127.50 | 501 | 73734047 |
| | UPDATE WORK IN PROGRESS CHART FOR LIT TEAM. | | | | |
| 04/25/25 | Okada, Tyler | 0.50 | 187.50 | 501 | 73418080 |
| | UPDATE CASE CALENDAR WITH UPDATED DEADLINES; REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 04/27/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73434381 |
| | REVIEW TRANSACTION DOCUMENTATION, BID PROCESS, CORRESPONDENCE ON SAME. | | | | |
| 04/28/25 | Chivers, Corey | 0.30 | 705.00 | 501 | 73422807 |
| | REVIEW COMMENTS ON PLAN; REVIEW RELATED CORRESPONDENCE. | | | | |
| 04/28/25 | Friedmann, Jared R. | 0.20 | 410.00 | 501 | 73455483 |
| | WEEKLY WIP CALL WITH LITIGATION, RESTRUCTURING AND M&A TEAMS RE: STATUS AND STRATEGY. | | | | |
| 04/28/25 | Bentley, Chase A. | 0.40 | 780.00 | 501 | 73473727 |
| | ATTEND WEIL WIP. | | | | |
| 04/28/25 | Barr, Matt | 1.20 | 3,090.00 | 501 | 73478242 |
| | CORRESPONDENCE, REVIEW ISSUES AND OPEN ISSUE, CALL WITH TEAM RE: NEXT STEPS. | | | | |
| 04/28/25 | Keenan, Eoghan P. | 0.20 | 410.00 | 501 | 73740203 |
| | WEEKLY CHECK-IN CALL WITH WEIL RX, WEIL LITIGATION AND WEIL M&A. | | | | |
| 04/28/25 | Margolis, Steven M. | 0.40 | 718.00 | 501 | 73434339 |
| | REVIEW ISSUES AND CORRESPONDENCE ONBID PROCESS AND DOCUMENTATION. | | | | |
| 04/28/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 501 | 73455263 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE CALL WITH BIDDERS; CALL WITH THE WEIL TEAM TO DISCUSS DISCOVERY AND THE CONVERSATION WITH BIDDERS. | | | | |
| 04/28/25 | Burrus, Maggie | 0.30 | 453.00 | 501 | 73418587 |
| | ATTEND WORK IN PROGRESS MEETING WITH WEIL TEAMS. | | | | |
| 04/28/25 | Conte, Matthew | 0.90 | 801.00 | 501 | 73421936 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME; CONFER WITH C. BALIDO RE: UPCOMING WORK STREAMS. | | | | |
| 04/28/25 | Rubin, Avi | 2.30 | 3,185.50 | 501 | 73422854 |
| | CALL WITH WEIL M&A TO DISCUSS POSTING OF TRANSACTION DOCUMENTS TO VDR; ATTEND INTERNAL WEIL CALL; PREPARE TOPPING PERIOD OPEN ITEMS LIST; REVIEW AND PROVIDE COMMENTS TO RED TREE POSTING DOCUMENTS LIST; REVISE CLOSING RISK COMPARISON CHART; COORDINATE TOPPING PERIOD PROCESS LETTER ITEMS. | | | | |
| 04/28/25 | Yu, Julia | 0.30 | 382.50 | 501 | 73423114 |
| | WIP CALL AND CATCH-UP WITH S. SHARMA. | | | | |
| 04/28/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 501 | 73423837 |
| | ATTEND WEEKLY WEIL INTERNAL MEETING. | | | | |
| 04/28/25 | Mackinnon, Josh | 0.20 | 214.00 | 501 | 73434262 |
| | WEIL INTERNAL MEETING. | | | | |
| 04/28/25 | Gehnrich, Charles | 0.20 | 255.00 | 501 | 73446970 |
| | INTERNAL CORRESPONDENCE REGARDING ANALYSIS OF STALKING HORSE BID RISKS. | | | | |
| 04/29/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73436248 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 04/29/25 | Curtis, Aaron J. | 0.20 | 345.00 | 501 | 73455308 |
| | REVIEW AND RESPOND TO EMAILS RE THE CALL WITH BIDDERS ABOUT THE 2020 BONDHOLDERS; CALL WITH J. FRIEDMANN RE CALL WITH BIDDERS RE THE 2020 BONDHOLDERS. | | | | |
| 04/29/25 | Conte, Matthew | 0.30 | 267.00 | 501 | 73433577 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL RX TEAM RE: SAME. | | | | |
| 04/29/25 | Rubin, Avi | 0.30 | 415.50 | 501 | 73435690 |
| | CALL WITH WEIL M&A TO DISCUSS VDR POSTING DOCUMENTS; DISCUSS TOPPING PERIOD ITEMS WITH WEIL M&A; CORRESPONDENCE WITH WEIL M&A REGARDING PROCESS LETTER ITEMS. | | | | |
| 04/29/25 | Burrus, Maggie | 0.50 | 755.00 | 501 | 73481560 |
| | PREPARE COMMENTS TO WEIL RX WIP. | | | | |
| 04/29/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73476039 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/30/25 | Barr, Matt | 1.00 | 2,575.00 | 501 | 73478383 |
| | REVIEW OPEN ISSUES, LETTER, AND SALE ISSUES, CORRESPONDENCE WITH TEAM RE: SAME. | | | | |
| 04/30/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73452921 |
| | REVIEW ISSUES AND CORRESPONDENCE ON BID PROCESS. | | | | |
| 04/30/25 | Conte, Matthew | 0.50 | 445.00 | 501 | 73472646 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH C. BALIDO RE: SAME. | | | | |
| **SUBTOTAL Task 501 - General Case Strategy (Weil WIP & Weil Meetings/Emails)** | | **118.40** | **$187,930.00** | | |
| 04/07/25 | Conte, Matthew | 2.40 | 2,136.00 | 601 | 73241982 |
| | PREPARE MATERIALS FOR 4/17/25 HEARING; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 04/08/25 | Conte, Matthew | 2.60 | 2,314.00 | 601 | 73266080 |
| | PREPARE MATERIALS FOR 4.17 HEARING; CONFER WITH A. CLARKE AND C. BALIDO RE: SAME. | | | | |
| 04/08/25 | Clarke, Andrew | 0.40 | 582.00 | 601 | 73266376 |
| | PREPARE MATERIALS FOR APRIL 17 HEARING. | | | | |
| 04/09/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 601 | 73317851 |
| | PREPARE FOR STALKING HORSE HEARING. | | | | |
| 04/09/25 | Balido, Catherine | 0.30 | 321.00 | 601 | 73315122 |
| | DISCUSS APRIL 17 HEARING WITH C. BENTLEY; PREPARE FOR APRIL 17 HEARING. | | | | |
| 04/10/25 | Bentley, Chase A. | 0.50 | 975.00 | 601 | 73317854 |
| | PREPARE FOR HEARING WITH WEIL RX TEAM. | | | | |
| 04/10/25 | Conte, Matthew | 6.00 | 5,340.00 | 601 | 73291280 |
| | PREPARE MATERIALS FOR 4.17 HEARING; CONFER WITH A. CLARKE AND C. BALIDO RE: SAME; CORRESPOND WITH J. MACKINNON RE: SAME. | | | | |
| 04/10/25 | Clarke, Andrew | 1.20 | 1,746.00 | 601 | 73307465 |
| | ATTEND MEETING WITH C. BENTLEY AND C. BALIDO RE: PREPARATION FOR APRIL 17 HEARING; PREPARE MATERIALS FOR APRIL 17 HEARING; DRAFT TALKING POINTS FOR APRIL 17 HEARING. | | | | |
| 04/10/25 | Balido, Catherine | 4.20 | 4,494.00 | 601 | 73315186 |
| | PREPARE HEARING MATERIALS; MEETING WITH C. BENTLEY AND A. CLARKE RE APRIL 17 HEARING; FOLLOW UP MEETING WITH A. CLARKE AND M. CONTE RE APRIL 17 HEARING. | | | | |
| 04/11/25 | Conte, Matthew | 2.50 | 2,225.00 | 601 | 73295990 |
| | PREPARE MATERIALS FOR 4.17 HEARING; CONFER WITH J. MACKINNON AND C. BALIDO RE: SAME. | | | | |
| 04/11/25 | Clarke, Andrew | 6.80 | 9,894.00 | 601 | 73307266 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT TALKING POINTS FOR APRIL 17 HEARING; REVIEW RESPONSES FILED BY PARTIES RE: COURT'S QUESTION AHEAD OF APRIL 17 HEARING. | | | | |
| 04/11/25 | Balido, Catherine | 1.50 | 1,605.00 | 601 | 73314954 |
| | REVISE TALKING POINTS FOR APRIL 17 HEARING. | | | | |
| 04/12/25 | Conte, Matthew | 0.20 | 178.00 | 601 | 73301691 |
| | PREPARE MATERIALS FOR 4.17 HEARING. | | | | |
| 04/14/25 | Bentley, Chase A. | 3.20 | 6,240.00 | 601 | 73356224 |
| | PREPARE FOR 4/17 HEARING; EMAILS AND CALLS RE SAME. | | | | |
| 04/14/25 | Conte, Matthew | 1.20 | 1,068.00 | 601 | 73320123 |
| | PREPARE MATERIALS FOR 4.17 HEARING; CONFER WITH A. CLARKE AND C. BALIDO RE: SAME. | | | | |
| 04/14/25 | Clarke, Andrew | 0.80 | 1,164.00 | 601 | 73325567 |
| | EMAILS WITH WEIL TEAM RE: UPCOMING HEARING; PREPARE MATERIALS FOR APRIL 17 HEARING. | | | | |
| 04/14/25 | Burrus, Maggie | 0.30 | 453.00 | 601 | 73363215 |
| | MULTIPLE COMMUNICATIONS WITH POTTER ANDERSON TEAM RE: COURT REPORTER FOR APRIL 17 HEARING. | | | | |
| 04/14/25 | Balido, Catherine | 0.30 | 321.00 | 601 | 73370132 |
| | PREPARE MATERIALS FOR APRIL 17 HEARING. | | | | |
| 04/15/25 | Bentley, Chase A. | 3.80 | 7,410.00 | 601 | 73356320 |
| | PREPARE FOR 4/17 HEARING; EMAILS AND CALLS RE SAME. | | | | |
| 04/15/25 | Clarke, Andrew | 0.20 | 291.00 | 601 | 73325559 |
| | EMAILS WITH WEIL TEAM RE: HEARING PREPARATION. | | | | |
| 04/15/25 | Kamath, Priya | 3.10 | 3,952.50 | 601 | 73332841 |
| | PREPARE BINDERS FOR HEARING PREP FOR J. FRIEDMANN AND A. CURTIS. | | | | |
| 04/15/25 | Conte, Matthew | 2.50 | 2,225.00 | 601 | 73336219 |
| | PREPARE MATERIALS FOR 4.17 HEARING. | | | | |
| 04/15/25 | Smith, Kara | 1.30 | 1,657.50 | 601 | 73338913 |
| | PREPARE BINDERS FOR A CURTIS. | | | | |
| 04/15/25 | Burrus, Maggie | 0.50 | 755.00 | 601 | 73363366 |
| | CONFER WITH VERITEXT RE: COURT REPORTING SERVICES FOR APRIL 17 HEARING; MULTIPLE EMAILS WITH POTTER ANDERSON TEAM RE: COURT REPORTING SERVICES FOR APRIL 17 HEARING. | | | | |
| 04/15/25 | Balido, Catherine | 0.70 | 749.00 | 601 | 73370193 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE MATERIALS FOR APRIL 17 HEARING. | | | | |
| 04/16/25 | Keenan, Eoghan P. | 2.20 | 4,510.00 | 601 | 73339188 |
| | REVIEW COURT HEARING TALKING POINTS AND COURT INCLINATIONS. CALL WITH WEIL AND SPECIAL MASTER RE: REVIEW OF COURT INCLINATIONS AND PROPOSED RESPONSES. EMAILS WITH WEIL RX TEAM RE: PREPARATIONS FOR RESPONDING TO COURT INCLINATIONS. | | | | |
| 04/16/25 | Bentley, Chase A. | 8.10 | 15,795.00 | 601 | 73356207 |
| | PREPARE FOR HEARING; TRAVEL TO DE FOR HEARING. | | | | |
| 04/16/25 | Friedmann, Jared R. | 3.70 | 7,585.00 | 601 | 73783441 |
| | REVIEW PRIOR PLEADINGS TO PREPARE FOR HEARING; TRAVEL TO DE TO ATTEND HEARING; MEET WITH C. BENTLEY, A.CURTIS AND C. BALIDO RE: PREPARING FOR HEARING; FURTHER REVIEW PLEADINGS TO PREPARE FOR HEARING. | | | | |
| 04/16/25 | Curtis, Aaron J. | 2.90 | 5,002.50 | 601 | 73353393 |
| | TRAVEL TO DELAWARE FOR THE HEARING ON THE STALKING HORSE; PREPARE FOR HEARING. | | | | |
| 04/16/25 | Kamath, Priya | 0.70 | 892.50 | 601 | 73332933 |
| | REVISE BINDERS CREATED FOR HEARING PREP FOR J. FRIEDMANN AND A. CURTIS. | | | | |
| 04/16/25 | Conte, Matthew | 4.90 | 4,361.00 | 601 | 73338039 |
| | PREPARE MATERIALS FOR 4.17 HEARING; CONFER WITH C. BALIDO RE: SAME; CORRESPOND WITH POTTER RE: PREPARING MATERIALS FOR 4.17 HEARING. | | | | |
| 04/16/25 | Gehnrich, Charles | 1.50 | 1,912.50 | 601 | 73353550 |
| | DRAFT AND REVISE OUTLINE IN CONNECTION WITH 4/17 HEARING. | | | | |
| 04/16/25 | Balido, Catherine | 4.90 | 5,243.00 | 601 | 73370114 |
| | PREPARE MATERIALS FOR APRIL 17 HEARING; PREPARE FOR APRIL 17 HEARING WITH C. BENTLEY, J. FRIEDMAN, AND A. CURTIS; TRAVEL TO WILMINGTON, DE FOR APRIL 17 HEARING; COORDINATE WITH POTTER TEAM RE PREPARATION MEETING. | | | | |
| 04/16/25 | Smith, Kara | 1.00 | 1,275.00 | 601 | 73426088 |
| | QUALITY CHECK BINDERS FOR A CURTIS AND J FRIEDMANN. | | | | |
| 04/17/25 | Keenan, Eoghan P. | 4.00 | 8,200.00 | 601 | 73352078 |
| | ATTEND COURT HEARING BY TELECONFERENCE. | | | | |
| 04/17/25 | Friedmann, Jared R. | 11.50 | 23,575.00 | 601 | 73352770 |
| | REVIEW AND REVISE TALKING POINTS FOR HEARING; MEET WITH TEAM TO PREPARE FOR SAME; ATTEND HEARING; TRAVEL HOME FROM HEARING IN DE. | | | | |
| 04/17/25 | Bentley, Chase A. | 13.70 | 26,715.00 | 601 | 73356315 |
| | PREPARE FOR HEARING; ATTEND HEARING IN DE; TRAVEL BACK FROM HEARING. | | | | |
| 04/17/25 | Chivers, Corey | 4.10 | 9,635.00 | 601 | 73358928 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO 2020 ARGUMENTS AND RESPONSES AND HEARING; ANALYZE SAME. | | | | |
| 04/17/25 | Barr, Matt | 11.00 | 28,325.00 | 601 | 73361623 |
| | REVIEW OUTLINE, PREPARATION FOR COURT, PARTICIPATE IN COURT; TRAVEL TO DELAWARE AND TRAVEL HOME FROM DELAWARE. | | | | |
| 04/17/25 | Curtis, Aaron J. | 11.50 | 19,837.50 | 601 | 73348791 |
| | TRAVEL FROM THE HEARING ON THE STALKING HORSE; MEET WITH WEIL TEAM TO PREPARE FOR THE HEARING; ATTEND HEARING ON THE STALKING HORSE; REVIEW AND COMMENT ON TALKING POINTS FOR SAME. | | | | |
| 04/17/25 | Conte, Matthew | 7.50 | 6,675.00 | 601 | 73350553 |
| | PREPARE MATERIALS FOR 4.17 HEARING; CORRESPOND WITH C. BENTLEY RE: SAME; ATTEND 4.17 HEARING; DRAFT NOTE OF SAME. | | | | |
| 04/17/25 | Rubin, Avi | 5.40 | 7,479.00 | 601 | 73351233 |
| | LISTEN TO HEARING ON OBJECTIONS TO STALKING HORSE RECOMMENDATION; CALLS WITH WEIL M&A. | | | | |
| 04/17/25 | Koivistoinen, Tanja | 4.80 | 7,488.00 | 601 | 73356575 |
| | ATTEND STALKING HORSE HEARING. | | | | |
| 04/17/25 | Gehnrich, Charles | 2.20 | 2,805.00 | 601 | 73356815 |
| | ATTEND STALKING HORSE HEARING (PARTIAL). | | | | |
| 04/17/25 | Mackinnon, Josh | 7.00 | 7,490.00 | 601 | 73357619 |
| | ATTEND STALKING HORSE RECOMMENDATION HEARING AND SUMMARIZE SAME FOR E. KEENAN. | | | | |
| 04/17/25 | Clarke, Andrew | 3.80 | 5,529.00 | 601 | 73359600 |
| | ASSIST C. BENTLEY WITH HEARING PREPARATION; ATTEND HEARING (PARTIAL). | | | | |
| 04/17/25 | Burrus, Maggie | 6.10 | 9,211.00 | 601 | 73363502 |
| | ATTEND HEARING (VIRTUALLY). | | | | |
| 04/17/25 | Roberts, Ian | 4.80 | 6,648.00 | 601 | 73364066 |
| | ATTEND HEARING VIA TELECONFERENCE. | | | | |
| 04/17/25 | Balido, Catherine | 9.20 | 9,844.00 | 601 | 73370104 |
| | ATTEND APRIL 17 HEARING IN WILMINGTON, DE; PREPARE FOR SAME WITH WEIL AND SPECIAL MASTER; TRAVEL FROM WILMINGTON, DE FOR APRIL 17 HEARING. | | | | |
| 04/17/25 | Smith, Kara | 5.50 | 7,012.50 | 601 | 73733801 |
| | ATTEND STALKING HORSE HEARING. | | | | |
| 04/18/25 | Koivistoinen, Tanja | 0.10 | 156.00 | 601 | 73356804 |
| | REVIEW AND COMMENT ON NOTES FROM THE STALKING HORSE HEARING. | | | | |
| 04/18/25 | Burrus, Maggie | 0.30 | 453.00 | 601 | 73363396 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSCRIPTS AND CIRCULATE TO WEIL TEAMS. | | | | |
| **SUBTOTAL Task 601 - Hearings and Status Conferences** | | **190.00** | **$293,895.50** | | |
| 04/01/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 701 | 73193647 |
| | REVIEW OBJECTIONS TO THE STALKING HORSE RECOMMENDATION; CALL WITH WEIL AND EVERCORE RE: WORK STREAMS, TOPPING BID PROCESS AND OBJECTIONS; MEET WITH WEIL M&A TEAM RE: TOPPING PERIOD PROCESS LETTER. | | | | |
| 04/01/25 | Chivers, Corey | 1.90 | 4,465.00 | 701 | 73210026 |
| | REVIEW AND ANALYZE OBJECTIONS; MEETING RE FINANCING CONDITIONALITY. | | | | |
| 04/01/25 | Bentley, Chase A. | 2.70 | 5,265.00 | 701 | 73229019 |
| | REVIEW STALKING HORSE OBJECTIONS; PREPARE RESPONSE TO SAME. | | | | |
| 04/01/25 | Friedmann, Jared R. | 2.10 | 4,305.00 | 701 | 73353343 |
| | REVIEW VZ PARTIES' MOTION TO STAY AND EMAILS WITH TEAM RE: SAME; CALL WITH RED TREE'S COUNSEL RE: COORDINATE RESPONSE TO OBJECTIONS TO SPECIAL MASTER'S STALKING HORSE RECOMMENDATION; MEET WITH A.CURTIS AND K. SMITH RE: DRAFTING RESPONSE TO OBJECTIONS; REVIEW C. BENTLEY EMAIL PROPOSING RESPONSES TO STALKING HORSE OBJECTIONS; REVIEW CASE LAW RE: PROBABILITY ANALYSIS AND EMAILS WITH TEAM RE: SAME; REVIEW DRAFT RESPONSE TO MOTION TO COMPEL AND EMAILS WITH TEAM RE: SAME. | | | | |
| 04/01/25 | Curtis, Aaron J. | 3.40 | 5,865.00 | 701 | 73223849 |
| | REVIEW AND REVISE RESPONSE TO THE STALKING HORSE OBJECTIONS; MEET WITH J. FRIEDMANN AND K. SMITH TO DISCUSS THE RESPONSE TO THE OBJECTIONS TO THE STALKING HORSE RECOMMENDATION. | | | | |
| 04/01/25 | Kamath, Priya | 4.50 | 5,737.50 | 701 | 73172075 |
| | REVIEW CASES CITED BY VENEZUELA PARTIES IN MOTION TO STAY AND DRAFT SUMMARY FOR LITIGATION TEAM; REVIEW MOTION TO STAY FROM VENEZUELA PARTIES AND SUMMARIES OF OBJECTIONS TO BID FROM RESTRUCTURING TEAM; RESEARCH RESPONSES TO OBJECTIONS RAISED AND SEND SUMMARY TO J. FRIEDMANN AND A. CURTIS. | | | | |
| 04/01/25 | Smith, Kara | 9.10 | 11,602.50 | 701 | 73197311 |
| | DRAFT RESPONSE TO OBJECTIONS TO STALKING HORSE RECOMMENDATION AND RESEARCH RE SAME; REVIEW DOCUMENTS TO BE PRODUCED TO VENEZUELA PARTIES AND QUESTION TO A CURTIS RE SAME; MEET WITH RED TREE COUNSEL RE RECOMMENDATION; MEET WITH A CURTIS AND J FRIEDMANN RE SAME; DRAFT RESPONSE RE STALKING HORSE RECOMMENDATION; REVIEW AND REVISE RESPONSE TO OBJECTIONS IN SUPPORT OF STALKING HORSE. | | | | |
| 04/01/25 | Clarke, Andrew | 0.20 | 291.00 | 701 | 73200362 |
| | EMAIL TO WEIL LITIGATION TEAM RE: OBJECTION RESPONSE. | | | | |
| 04/01/25 | Conte, Matthew | 2.60 | 2,314.00 | 701 | 73208074 |
| | CORRESPOND WITH C. BENTLEY RE: REDACTIONS; DRAFT MOTION TO REDACT; CORRESPOND WITH C. BENTLEY AND M. BURRUS RE: SAME; PREPARE MATERIALS RELATED TO OBJECTIONS TO SPECIAL MASTER'S RECOMMENDATION; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 04/01/25 | Koivistoinen, Tanja | 0.60 | 936.00 | 701 | 73213939 |
| | REVIEW AND COMMENT ON SUMMARY OF THE OBJECTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/01/25 | Gehnrich, Charles | 3.40 | 4,335.00 | 701 | 73218176 |
| | REVIEW ANALYSIS REGARDING LEGAL RESEARCH IN CONNECTION WITH POTENTIAL OBJECTIONS; REVIEW VZ PARTIES STAY MOTION; CONDUCT RESEARCH IN CONNECTION WITH OBJECTION RESPONSE; CONDUCT DOCUMENT REVIEW IN CONNECTION WITH PRIVILEGE LOG. | | | | |
| 04/01/25 | Burrus, Maggie | 2.00 | 3,020.00 | 701 | 73237889 |
| | REVIEW AND REVISE MOTION TO REDACT. | | | | |
| 04/02/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 701 | 73213844 |
| | REVIEW DRAFT FILING ON BEHALF OF THE SPECIAL MASTER. | | | | |
| 04/02/25 | Bentley, Chase A. | 6.60 | 12,870.00 | 701 | 73229035 |
| | REVIEW STALKING HORSE OBJECTIONS AND CONSIDER SPECIAL MASTER RESPONSE; DRAFT RESPONSE; REVIEW AND REVISE RESPONSE; COORDINATE SAME. | | | | |
| 04/02/25 | Chivers, Corey | 2.20 | 5,170.00 | 701 | 73235487 |
| | FORMULATE RESPONSES TO OBJECTIONS; CONF CALL RE SAME; REVIEW CORRESPONDENCE. | | | | |
| 04/02/25 | Friedmann, Jared R. | 4.80 | 9,840.00 | 701 | 73238722 |
| | CALL WITH TEAM RE: RESPONSE TO OBJECTION TO STALKING HORSE RECOMMENDATION; EMAILS AND CALL WITH A.CURTIS RE: SAME AND PREPARING DRAFT RESPONSE; CALL WITH COUNSEL FOR OIEG RE: SAME; CALL WITH COUNSEL FOR CRYSTALLEX AND CONOCO RE: SAME; CALL WITH EVERCORE AND SPECIAL MASTER RE: SAME; EMAILS RE: VZ PARTIES' REQUEST FOR OUR POSITION REGARDING THEIR DISCUSSIONS WITH GOLD RESERVE; REVIEW AND REVISE RESPONSE TO OBJECTION TO STALKING HORSE RECOMMENDATION; EMAILS WITH A.CURTIS AND K. SMITH RE: SAME; REVIEW C. BENTLEY COMMENTS TO DRAFT RESPONSE; FURTHER REVIEW AND REVISE RESPONSE IN LIGHT OF SAME AND EMAILS WITH TEAM RE: SAME. | | | | |
| 04/02/25 | Curtis, Aaron J. | 4.50 | 7,762.50 | 701 | 73223835 |
| | REVISE RESPONSE TO THE STALKING HORSE OBJECTIONS; REVIEW AND RESPOND TO EMAILS RE THE STALKING HORSE OBJECTIONS AND DISCOVERY. | | | | |
| 04/02/25 | Conte, Matthew | 7.20 | 6,408.00 | 701 | 73209315 |
| | CONDUCT RESEARCH RE: TRANSCRIPT QUOTES RELATED TO OBJECTIONS TO RECOMMENDATION; CORRESPOND WITH C. BENTLEY RE: SAME; DRAFT AND FILE MOTION TO REDACT; CORRESPOND WITH WEIL RX TEAM RE: SAME. | | | | |
| 04/02/25 | Clarke, Andrew | 1.80 | 2,619.00 | 701 | 73209978 |
| | ATTEND CALL WITH WEIL TEAM RE: RESPONSE TO OBJECTIONS TO SPECIAL MASTER'S RECOMMENDATION OF STALKING HORSE; REVIEW AND COMMENT ON DRAFT RESPONSE TO OBJECTIONS TO SPECIAL MASTER'S RECOMMENDATION OF STALKING HORSE; REVIEW PROPOSED FILING VERSION OF MOTION TO REDACT. | | | | |
| 04/02/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 701 | 73213836 |
| | REVIEW SPECIAL MASTER DRAFT RESPONSE TO THE STALKING HORSE OBJECTIONS. | | | | |
| 04/02/25 | Balido, Catherine | 2.70 | 2,889.00 | 701 | 73239387 |
| | CIRCULATE UNREDACTED TSA TO M&A TEAM; DISCUSS RESPONSE WITH M. BURRUS; RESEARCH ISSUES RE MOTION TO REDACT RED TREE AND PAUL WEISS NDAS. | | | | |
| 04/02/25 | Roberts, Ian | 4.00 | 5,540.00 | 701 | 73239400 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO REDACT; CONDUCT RESEARCH FOR SAME; DISCUSS SAME WITH M. CONTE. | | | | |
| 04/02/25 | Smith, Kara | 5.30 | 6,757.50 | 701 | 73239890 |
| | ADDRESS FOLLOW UP RESEARCH QUESTIONS RE STALKING HORSE RESPONSE; REVISE STALKING HORSE RESPONSE AND SEND SAME TO PARALEGAL; REVIEW AND REVISE STALKING HORSE MOTION. | | | | |
| 04/02/25 | McCray, Crystal | 2.30 | 1,207.50 | 701 | 73240579 |
| | ASSIST WITH CITE CHECKING SPECIAL MASTER'S RESPONSE TO OBJECTIONS TO HIS RECOMMENDATION OF STALKING HORSE. | | | | |
| 04/03/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 701 | 73218222 |
| | REVIEW DRAFT RESPONSE FILING WITH THE COURT; REVIEW RESPONSE FILINGS BY SALE PROCESS PARTIES. | | | | |
| 04/03/25 | Bentley, Chase A. | 2.10 | 4,095.00 | 701 | 73229652 |
| | REVIEW AND REVISE STALKING HORSE RESPONSE BRIEF; COORDINATE SAME; REVIEW SPP RESPONSE BRIEFS. | | | | |
| 04/03/25 | Chivers, Corey | 1.10 | 2,585.00 | 701 | 73235260 |
| | REVIEW AND COMMENT ON RESPONSE TO OBJECTION TO SPECIAL MASTER; RECOMMENDATION OF STALKING HORSE. | | | | |
| 04/03/25 | Friedmann, Jared R. | 1.90 | 3,895.00 | 701 | 73237547 |
| | REVIEW FURTHER EDITS/COMMENTS TO DRAFT RESPONSE TO OBJECTION TO SPECIAL MASTER'S STALKING HORSE RECOMMENDATION; EMAILS WITH TEAM RE: SAME; EMAILS AND CALL WITH A.CURTIS RE: SAME; REVIEW B. PINCUS AND EVERCORE EDITS TO DRAFT RESPONSE AND EMAILS WITH TEAM RE: IMPLEMENTING SAME; REVIEW DRAFT LANGUAGE PROPOSED BY CONOCO IN RESPONSE TO OBJECTION; CALL WITH A.CURTIS RE: SAME; EMAILS WITH TEAM RE: SAME; EMAILS WITH A. WOLF RE: SAME; REVIEW RESPONSES BY RED TREE, 2020 BONDHOLDERS, CRYSTALLEX, CONOCO AND OIEG; EMAILS WITH TEAM RE: SAME. | | | | |
| 04/03/25 | Curtis, Aaron J. | 2.40 | 4,140.00 | 701 | 73223861 |
| | REVIEW AND REVISE RESPONSE TO THE STALKING HORSE OBJECTION; REVIEW AND RESPOND TO EMAILS RE THE RESPONSES TO THE STALKING HORSE OBJECTIONS; CALLS WITH J. FRIEDMANN TO DISCUSS THE RESPONSES TO THE STALKING HORSE OBJECTIONS. | | | | |
| 04/03/25 | Kamath, Priya | 1.60 | 2,040.00 | 701 | 73214392 |
| | REVIEW AND SUMMARIZE PDVSA PARTIES' MOTION TO EXPEDITE ORAL ARGUMENT AND DECISION IN 2020 NOTEHOLDER LITIGATION AND RESPONSE BY THE TRUSTEE AND COLLATERAL AGENT FOR A. CURTIS; REVIEW SPECIAL MASTER'S RESPONSE TO OBJECTIONS TO RECOMMENDATION OF STALKING HORSE BID. | | | | |
| 04/03/25 | Conte, Matthew | 3.10 | 2,759.00 | 701 | 73218661 |
| | REVIEW SPECIAL MASTER'S RESPONSE TO OBJECTIONS; CORRESPOND WITH K. SMITH RE: SAME; REVIEW AND SUMMARIZE RESPONSES TO OBJECTIONS TO RECOMMENDATION; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 04/03/25 | Rubin, Avi | 0.70 | 969.50 | 701 | 73219341 |
| | REVIEW RESPONSES TO OBJECTIONS RE: STALKING HORSE RECOMMENDATION. | | | | |
| 04/03/25 | Clarke, Andrew | 2.20 | 3,201.00 | 701 | 73224659 |
| | REVIEW RESPONSES TO OBJECTIONS TO STALKING HORSE RECOMMENDATION; DRAFT SUMMARY OF SAME FOR SPECIAL MASTER. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/03/25 | Burrus, Maggie | 0.50 | 755.00 | 701 | 73237740 |
| | REVIEW RESPONSES TO OBJECTIONS TO THE SPECIAL MASTER'S STALKING HORSE BID RECOMMENDATION. | | | | |
| 04/03/25 | Roberts, Ian | 1.20 | 1,662.00 | 701 | 73238440 |
| | REVIEW AND SUMMARIZE RESPONSES FILED BY CONOCO AND OIEG JOINDER. | | | | |
| 04/03/25 | Balido, Catherine | 1.00 | 1,070.00 | 701 | 73239199 |
| | PREPARE SUMMARY OF RESPONSES TO OBJECTIONS TO THE SPECIAL MASTER'S RECOMMENDATION OF STALKING HORSE. | | | | |
| 04/03/25 | Smith, Kara | 2.60 | 3,315.00 | 701 | 73239915 |
| | REVISE STALKING HORSE RESPONSE. | | | | |
| 04/03/25 | McCray, Crystal | 0.80 | 420.00 | 701 | 73240657 |
| | ASSIST WITH CITE CHECKING SPECIAL MASTER'S RESPONSE TO OBJECTIONS TO HIS RECOMMENDATION OF STALKING HORSE. | | | | |
| 04/04/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 701 | 73229053 |
| | REVIEW STALKING HORSE OBJECTIONS. | | | | |
| 04/04/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 701 | 73231465 |
| | REVIEW REPLY BRIEFS FILED IN RESPONSE TO OBJECTIONS. | | | | |
| 04/04/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 701 | 73238517 |
| | REVIEW REPLY BRIEFS IN CONNECTION WITH OBJECTIONS TO STALKING HORSE RECOMMENDATION. | | | | |
| 04/04/25 | Kamath, Priya | 0.20 | 255.00 | 701 | 73219728 |
| | DRAFT CLIENT UPDATE RE DENIAL OF MOTION TO EXPEDITE IN 2020 NOTEHOLDERS LITIGATION. | | | | |
| 04/04/25 | Conte, Matthew | 2.50 | 2,225.00 | 701 | 73224508 |
| | REVIEW AND SUMMARIZE REPLIES IN SUPPORT OF OBJECTIONS TO SPECIAL MASTER'S RECOMMENDATION; CORRESPOND WITH A. CLARKE AND I. ROBERTS RE: SAME. | | | | |
| 04/04/25 | Rubin, Avi | 0.50 | 692.50 | 701 | 73224590 |
| | REVIEW REPLIES TO RESPONSES TO OBJECTIONS RE: STALKING HORSE RECOMMENDATION. | | | | |
| 04/04/25 | Clarke, Andrew | 1.10 | 1,600.50 | 701 | 73224635 |
| | REVIEW REPLIES RE: OBJECTIONS TO STALKING HORSE BIDS AND MOTION TO COMPEL; DRAFT SUMMARY OF SAME FOR SPECIAL MASTER. | | | | |
| 04/04/25 | Mittal, Disha | 0.30 | 267.00 | 701 | 73236307 |
| | MEET WITH WEIL TEAM TO DISCUSS DOCUMENT REVIEW PROCEDURE FOR STALKING HORSE BID. | | | | |
| 04/04/25 | Burrus, Maggie | 0.50 | 755.00 | 701 | 73237909 |
| | REVIEW REPLIES TO SPECIAL MASTER'S STALKING HORSE RECOMMENDATION. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/04/25 | Roberts, Ian | 0.70 | 969.50 | 701 | 73238862 |
| | CORRESPOND WITH A. CLARKE RE REPLIES; REVIEW AND SUMMARIZE SAME. | | | | |
| 04/05/25 | Bentley, Chase A. | 0.50 | 975.00 | 701 | 73229054 |
| | REVIEW COURT ORDER RE STALKING HORSE BRIEFING; CONSIDER RESPONSE TO SAME. | | | | |
| 04/05/25 | Colao, Andrew J. | 1.10 | 2,585.00 | 701 | 73234353 |
| | REVIEW BIDDING RELATED MOTIONS AND DOCUMENTS. | | | | |
| 04/05/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 701 | 73236979 |
| | REVIEW REPLY BRIEFS IN FURTHER SUPPORT OF OBJECTIONS TO SPECIAL MASTER'S STALKING HORSE RECOMMENDATION; REVIEW COURT ORDER REQUIRING FURTHER BRIEFING ON SAME AND SETTING HEARING. | | | | |
| 04/05/25 | Curtis, Aaron J. | 0.20 | 345.00 | 701 | 73243035 |
| | REVIEW AND RESPOND TO EMAILS RE THE COURT'S QUESTIONS RE THE STALKING HORSE. | | | | |
| 04/05/25 | Clarke, Andrew | 0.30 | 436.50 | 701 | 73224663 |
| | REVIEW COURT ORDER RE: OBJECTIONS TO STALKING HORSE RECOMMENDATION; SUMMARIZE SAME FOR SPECIAL MASTER. | | | | |
| 04/05/25 | Koivistoinen, Tanja | 0.30 | 468.00 | 701 | 73230381 |
| | REVIEW COURT'S ORAL ORDER RE: STALKING HORSE SELECTION. | | | | |
| 04/05/25 | Burrus, Maggie | 0.10 | 151.00 | 701 | 73237676 |
| | REVIEW APRIL 5 ORDER. | | | | |
| 04/05/25 | Gehnrich, Charles | 1.00 | 1,275.00 | 701 | 73240584 |
| | REVIEW DOCKET FILINGS IN CONNECTION WITH DRAFTING RESPONSE BRIEF. | | | | |
| 04/06/25 | Bentley, Chase A. | 1.70 | 3,315.00 | 701 | 73229075 |
| | REVIEW COURT ORDER AND PREPARE RESPONSE. | | | | |
| 04/06/25 | Friedmann, Jared R. | 1.30 | 2,665.00 | 701 | 73267446 |
| | REVIEW C. BENTLEY SUMMARY OF RESPONSES TO J. STARK'S QUESTIONS RE: STALKING HORSE BID/OBJECTIONS; CALL WITH TEAM, SPECIAL MASTER AND EVERCORE RE: SAME; EMAILS WITH A.CURTIS RE: PREPARING RESPONSE TO SAME. | | | | |
| 04/06/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 701 | 73242866 |
| | REVIEW AND RESPOND TO EMAILS RE THE RESPONSES TO THE COURT'S QUESTIONS RE THE STALKING HORSE. | | | | |
| 04/06/25 | Smith, Kara | 4.80 | 6,120.00 | 701 | 73320850 |
| | DRAFT STALKING HORSE QUESTIONS BRIEF. | | | | |
| 04/07/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 701 | 73241392 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON STALKING HORSE BRIEF. | | | | |
| 04/07/25 | Friedmann, Jared R. | 1.90 | 3,895.00 | 701 | 73270250 |
| | CALL WITH RED TREE'S COUNSEL RE: IMBALANCE OF AVAILABLE DOCUMENTS BETWEEN RED TREE AND GOLD RESERVE IN LIGHT OF COURT QUESTIONS COMPARING BIDS; CALL WITH C. BENTLEY RE: SAME AND RECOMMENDATION TO SPECIAL MASTER; DRAFT/REVISE RESPONSES TO COURT'S QUESTIONS REGARDING SPECIAL MATER'S RECOMMENDED STALKING HORSE BID; EMAILS WITH TEAM RE: SAME AND NEXT STEPS. | | | | |
| 04/07/25 | Curtis, Aaron J. | 3.90 | 6,727.50 | 701 | 73242881 |
| | REVIEW AND REVISE BRIEF RE THE RESPONSES TO THE COURT'S QUESTIONS RE THE STALKING HORSE; REVIEW AND RESPOND TO EMAILS RE THE RESPONSES TO THE JUDGE'S QUESTIONS RE THE STALKING HORSE; CALL WITH WEIL TEAM TO DISCUSS THE RESPONSES TO THE JUDGE'S QUESTIONS; CALL WITH J. FRIEDMANN TO DISCUSS THE RESPONSES TO THE JUDGE'S QUESTIONS RE THE STALKING HORSE. | | | | |
| 04/07/25 | Clarke, Andrew | 0.70 | 1,018.50 | 701 | 73240435 |
| | REVIEW AND REVISE PROPOSED OPENING BRIEF RE: STALKING HORSE QUESTIONS. | | | | |
| 04/07/25 | Gehnrich, Charles | 0.40 | 510.00 | 701 | 73264728 |
| | DRAFT RESPONSE BRIEF TO CITGO PARTIES' MOTION TO COMPEL AND CONDUCT ADDITIONAL RESEARCH. | | | | |
| 04/07/25 | Smith, Kara | 2.60 | 3,315.00 | 701 | 73320815 |
| | REVIEW AND REVISE BRIEF RE STALKING HORSE QUESTIONS; DRAFT OPENING BRIEF RE: STALKING HORSE QUESTIONS. | | | | |
| 04/08/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 701 | 73270256 |
| | CALL WITH A.CURTIS AND K. SMITH RE: BRIEFING STRATEGY IN CONNECTION WITH COURT'S QUESTIONS REGARDING STALKING HORSE RECOMMENDATION; REVIEW REVISIONS TO DRAFT RESPONSE TO COURT'S QUESTIONS REGARDING STALKING HORSE RECOMMENDATION; EMAILS WITH TEAM RE: SAME; CALL WITH A.CURTIS ANTICIPATED FILINGS BY OTHER PARTIES. | | | | |
| 04/08/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 701 | 73280894 |
| | REVIEW DRAFT COURT FILING. | | | | |
| 04/08/25 | Bentley, Chase A. | 1.50 | 2,925.00 | 701 | 73317681 |
| | REVIEW AND COMMENT ON STALKING HORSE BRIEF; EMAILS AND CALLS RE SAME. | | | | |
| 04/08/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 701 | 73719376 |
| | REVIEW AND RESPOND TO EMAILS RE THE BRIEF RE THE RESPONSES TO THE COURT'S QUESTIONS RE THE STALKING HORSE AND DISCOVERY. | | | | |
| 04/08/25 | Smith, Kara | 1.30 | 1,657.50 | 701 | 73320874 |
| | REVISE STALKING HORSE QUESTIONS BRIEF; SEND SAME TO WEIL TEAMS AND TO R. PINCUS AND EVERCORE; COORDINATE CITE CHECKING OF BRIEF. | | | | |
| 04/08/25 | McCray, Crystal | 1.50 | 787.50 | 701 | 73318924 |
| | ASSIST WITH CITE CHECKING SPECIAL MASTER'S OPENING BRIEF ON QUESTIONS REGARDING THE STALKING HORSE RECOMMENDATION. | | | | |
| 04/09/25 | Keenan, Eoghan P. | 0.20 | 410.00 | 701 | 73288057 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT FILING ON BEHALF OF SPECIAL MASTER. | | | | |
| 04/09/25 | Friedmann, Jared R. | 1.60 | 3,280.00 | 701 | 73310317 |
| | REVIEW FURTHER REVISIONS TO DRAFT RESPONSE TO COURT'S QUESTIONS REGARDING STALKING HORSE RECOMMENDATION; EMAILS AND CALLS WITH TEAM RE: FINALIZING SAME; REVIEW AND ANALYZE RESPONSES SUBMITTED BY OTHER PARTIES; CALL WITH A.CURTIS RE: SAME AND NEXT STEPS. | | | | |
| 04/09/25 | Bentley, Chase A. | 1.30 | 2,535.00 | 701 | 73317746 |
| | REVIEW AND COMMENT ON STALKING HORSE BRIEF; EMAILS AND CALLS RE SAME. | | | | |
| 04/09/25 | Curtis, Aaron J. | 1.20 | 2,070.00 | 701 | 73310410 |
| | REVISE OPENING BRIEF RE THE STALKING HORSE; REVIEW AND RESPOND TO EMAILS RE THE BRIEF RE THE STALKING HORSE; CALLS WITH J. FRIEDMANN TO DISCUSS THE BRIEFING RE THE STALKING HORSE. | | | | |
| 04/09/25 | Kamath, Priya | 4.60 | 5,865.00 | 701 | 73281300 |
| | FINALIZE SPECIAL MASTER'S OPENING BRIEF BY IMPLEMENTING EDITS FROM RESTRUCTURING TEAM AND A. CURTIS, AND REVIEW OPENING BRIEF BEFORE SENDING TO LOCAL COUNSEL FOR FILING; MEET WITH A. CURTIS TO DISCUSS IMPLEMENTING EDITS TO SPECIAL MASTER'S OPENING BRIEF. | | | | |
| 04/09/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 701 | 73285783 |
| | COLLECT DOCUMENTS FOR UPCOMING COURT BRIEFINGS. | | | | |
| 04/09/25 | Conte, Matthew | 3.80 | 3,382.00 | 701 | 73285872 |
| | PREPARE FILING OF SPECIAL MASTER'S OPENING BRIEF; CORRESPOND WITH WEIL RX AND LIT TEAMS RE: SAME; SUMMARIZE OPENING BRIEFS; CORRESPOND WITH A. CLARKE, I. ROBERTS, AND C. BALIDO RE: SAME; PREPARE MATERIALS FOR 4.17 HEARING; CORRESPOND WITH J. MACKINNON RE: SAME. | | | | |
| 04/09/25 | Clarke, Andrew | 3.20 | 4,656.00 | 701 | 73287543 |
| | REVIEW OPENING BRIEFING FILINGS FROM PARTIES IN RESPONSE TO COURT'S QUESTIONS AHEAD OF APRIL 17 HEARING; DRAFT SUMMARY OF SAME FOR SPECIAL MASTER. | | | | |
| 04/09/25 | Gehnrich, Charles | 1.10 | 1,402.50 | 701 | 73295872 |
| | CONDUCT RESEARCH IN CONNECTION WITH DRAFTING RESPONSE BRIEF; ASSIST WITH FINALIZING BRIEF REGARDING STALKING HORSE SELECTION. | | | | |
| 04/09/25 | Balido, Catherine | 1.80 | 1,926.00 | 701 | 73315069 |
| | SUMMARIZE APRIL 9TH BRIEFING. | | | | |
| 04/09/25 | Burrus, Maggie | 1.00 | 1,510.00 | 701 | 73315629 |
| | REVIEW OPENING BRIEFS IN RESPONSE TO APRIL 5 ORDER. | | | | |
| 04/09/25 | Roberts, Ian | 1.40 | 1,939.00 | 701 | 73317568 |
| | REVIEW AND SUMMARIZE RESPONSES BY CONOCOPHILLIPS AND CRYSTALLEX; CORRESPOND WITH A. CLARKE AND M. CONTE RE SAME. | | | | |
| 04/09/25 | Smith, Kara | 1.00 | 1,275.00 | 701 | 73321097 |
| | REVISE BRIEF RE STALKING HORSE QUESTIONS. | | | | |
| 04/10/25 | Keenan, Eoghan P. | 1.10 | 2,255.00 | 701 | 73291864 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RESPONSE FILINGS BY ATTACHED JUDGMENT CREDITORS AND SALE PROCESS PARTIES; REVIEW TIMELINE FOR TOPPING PERIOD AND PLANS FOR BIDDER ENGAGEMENT. | | | | |
| 04/10/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 701 | 73310803 |
| | FURTHER REVIEW AND ANALYZE SUBMISSIONS BY OTHER PARTIES REGARDING COURT'S INQUIRIES REGARDING STALKING HORSE RECOMMENDATION; CALLS WITH A.CURTIS AND C. BENTLEY RE: NEED TO RESPOND TO SAME. | | | | |
| 04/10/25 | Bentley, Chase A. | 0.80 | 1,560.00 | 701 | 73317824 |
| | REVIEW STALKING HORSE BRIEFS. | | | | |
| 04/10/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 701 | 73310291 |
| | REVIEW AND ANALYZE THE BRIEFING RE THE STALKING HORSE; CALLS WITH J. FRIEDMANN TO DISCUSS THE BRIEFING RE THE STALKING HORSE. | | | | |
| 04/10/25 | Gehnrich, Charles | 1.80 | 2,295.00 | 701 | 73296077 |
| | REVISE DRAFT RESPONSE BRIEF. | | | | |
| 04/10/25 | Koivistoinen, Tanja | 0.80 | 1,248.00 | 701 | 74215153 |
| | REVIEW RESPONSES TO THE STALKING HORSE BRIEFINGS; COORDINATE DOCUMENTATION TO BE COMPILED FOR HEARING. | | | | |
| 04/11/25 | Friedmann, Jared R. | 2.00 | 4,100.00 | 701 | 73310405 |
| | EMAILS WITH TEAM RE: PLAN FOR RESPONDING TO INCOMING BRIEFING; REVIEW AND ANALYZE RESPONSE BRIEFING ON STALKING HORSE QUESTIONS BY OTHER PARTIES; CALL WITH A.CURTIS RE: SAME; CALL WITH A.CURTIS AND C. BENTLEY RE: SAME AND MAPPING OUR FINAL REPLY BRIEF; REVIEW DRAFT OF SAME AND EMAILS WITH A.CURTIS RE: SAME. | | | | |
| 04/11/25 | Bentley, Chase A. | 2.30 | 4,485.00 | 701 | 73317788 |
| | EMAILS RE STALKING HORSE BRIEFING; REVIEW BRIEFS; CALL WITH WEIL LIT RE SAME. | | | | |
| 04/11/25 | Curtis, Aaron J. | 3.90 | 6,727.50 | 701 | 73310128 |
| | REVIEW AND ANALYZE THE BRIEFS ON THE STALKING HORSE RECOMMENDATION; DRAFT REPLY BRIEF RE THE STALKING HORSE RECOMMENDATION; CALL WITH THE WEIL TEAM TO DISCUSS THE REPLY BRIEF RE THE STALKING HORSE; CALL WITH J. FRIEDMANN TO DISCUSS THE REPLY RE THE STALKING HORSE. | | | | |
| 04/11/25 | Conte, Matthew | 3.00 | 2,670.00 | 701 | 73295976 |
| | SUMMARIZE ANSWERING BRIEF FILINGS. | | | | |
| 04/11/25 | Balido, Catherine | 1.20 | 1,284.00 | 701 | 73315178 |
| | SUMMARIZE APRIL 11 FILINGS. | | | | |
| 04/11/25 | Burrus, Maggie | 2.90 | 4,379.00 | 701 | 73315686 |
| | REVIEW RESPONSES TO APRIL 5 AND PREPARE SUMMARIES FOR CLIENT RE: SAME. | | | | |
| 04/11/25 | Roberts, Ian | 1.30 | 1,800.50 | 701 | 73317284 |
| | REVIEW AND SUMMARIZE FILED OBJECTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 04/11/25 | Gehnrich, Charles | 5.50 | 7,012.50 | 701 | 73318461 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH THE SALE PROCESS; REVIEW STALKING HORSE BRIEFING; ASSIST WITH DRAFTING AND FILING OUR RESPONSE BRIEF RE STALKING HORSE BID. | | | | |
| 04/11/25 | Smith, Kara | 2.30 | 2,932.50 | 701 | 73320825 |
| | RUN AND REVIEW QUALITY CHECKS OF DOCUMENT PRODUCTION. | | | | |
| 04/12/25 | Keenan, Eoghan P. | 0.40 | 820.00 | 701 | 73297166 |
| | REVIEW DRAFT REPLY BRIEF AND RESPONDED TO WEIL RX AND WEIL LITIGATION TEAMS RE: FINANCING COMMITMENTS OF RED TREE AND GOLD RESERVE. | | | | |
| 04/12/25 | Friedmann, Jared R. | 1.20 | 2,460.00 | 701 | 73310393 |
| | REVIEW AND REVISE REPLY BRIEF ADDRESSING COURT'S STALKING HORSE QUESTIONS; EMAILS WITH TEAM RE: SAME; REVIEW FURTHER REVISIONS TO DRAFT BRIEF; EMAILS WITH FURTHER EDITS TO SAME; EMAILS RE: FINALIZING/FILING SAME. | | | | |
| 04/12/25 | Bentley, Chase A. | 3.20 | 6,240.00 | 701 | 73317698 |
| | REVIEW AND COMMENT ON MULTIPLE DRAFTS OF STALKING HORSE BRIEF; REVIEW AND CONSIDER STALKING HORSE BRIEFS FROM OTHER PARTIES. | | | | |
| 04/12/25 | Curtis, Aaron J. | 0.20 | 345.00 | 701 | 73310201 |
| | REVIEW AND RESPOND TO EMAILS RE THE REPLY BRIEF RE THE STALKING HORSE RECOMMENDATION. | | | | |
| 04/12/25 | Rubin, Avi | 0.20 | 277.00 | 701 | 73297098 |
| | REVIEW RESPONSES TO OBJECTIONS RE: COURT ORDER. | | | | |
| 04/12/25 | Conte, Matthew | 1.70 | 1,513.00 | 701 | 73301860 |
| | SUMMARIZE REPLY FILINGS; CORRESPOND WITH WEIL RX TEAM RE: SAME. | | | | |
| 04/12/25 | Clarke, Andrew | 2.60 | 3,783.00 | 701 | 73306979 |
| | REVIEW AND REVISE REPLY BRIEF RE: COURT'S QUESTIONS AHEAD OF APRIL 17 HEARING; MULTIPLE EMAILS WITH WEIL TEAM RE: SAME; REVIEW REPLIES RE: COURT'S QUESTIONS AHEAD OF APRIL 17 HEARING; DRAFT SUMMARY FOR SPECIAL MASTER RE: SAME. | | | | |
| 04/12/25 | Balido, Catherine | 0.70 | 749.00 | 701 | 73315050 |
| | SUMMARIZE APRIL 12 FILINGS. | | | | |
| 04/12/25 | Roberts, Ian | 0.90 | 1,246.50 | 701 | 73317280 |
| | REVIEW AND SUMMARIZE REPLIES. | | | | |
| 04/12/25 | Smith, Kara | 2.30 | 2,932.50 | 701 | 73321916 |
| | REVIEW AND REVISE STAKING HORSE QUESTIONS REPLY AND COORDINATE FILING OF SAME. | | | | |
| 04/12/25 | Gehnrich, Charles | 2.50 | 3,187.50 | 701 | 73326638 |
| | REVISE AND COORDINATE FILING FOR STALKING HORSE REPLY BRIEF. | | | | |
| 04/12/25 | McCray, Crystal | 0.70 | 367.50 | 701 | 73320078 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH CITE CHECKING SPECIAL MASTER'S REPLY BRIEF ON QUESTIONS REGARDING THE STALKING HORSE RECOMMENDATION. | | | | |
| 04/13/25 | Keenan, Eoghan P. | 0.30 | 615.00 | 701 | 73301189 |
| | REVIEW SUMMARIES OF AJC AND SPP BRIEFS. | | | | |
| 04/15/25 | Friedmann, Jared R. | 1.30 | 2,665.00 | 701 | 73337801 |
| | FURTHER REVIEW AND ANALYZE REPLY BRIEFS REGARDING SPECIAL MASTER'S STALKING HORSE RECOMMENDATION; REVIEW DRAFT TALKING POINTS. | | | | |
| 04/16/25 | Friedmann, Jared R. | 2.50 | 5,125.00 | 701 | 73352776 |
| | EMAILS WITH TEAM RE; DRAFT TALKING POINTS FOR HEARING; REVIEW COURT'S INCLINATIONS AND QUESTIONS FOR 4/17 HEARING; CALL WITH SPECIAL MASTER AND TEAM RE: PREPARING RESPONSES TO SAME; CALL WITH A.CURTIS AND T. WELCH RE: CITGO'S CLAIMS RE: OFAC STATUS OF 2020 BONDHOLDERS. | | | | |
| 04/16/25 | Smith, Kara | 1.30 | 1,657.50 | 701 | 73338988 |
| | REVIEW 2020 BONDHOLDERS' DOCKET FOR FILINGS; REVIEW COURT'S INCLINATIONS RE STALKING HORSE. | | | | |
| 04/16/25 | Gehnrich, Charles | 0.20 | 255.00 | 701 | 73353555 |
| | RESEARCH IN RESPONSE TO INCLINATIONS RAISED BY COURT IN ITS 4/16/2025 ORDER. | | | | |
| 04/16/25 | Clarke, Andrew | 1.70 | 2,473.50 | 701 | 73359898 |
| | REVIEW COURT INCLINATIONS AHEAD OF APRIL 17 HEARING; CONSIDER ISSUES FOR C. BENTLEY IN PREPARATION FOR HEARING ON APRIL 17 AND DRAFT SUMMARY OF SAME. | | | | |
| 04/16/25 | Koivistoinen, Tanja | 0.80 | 1,248.00 | 701 | 73360595 |
| | REVIEW FINANCING/TSA CONDITIONALITY IN RED TREE STALKING HORSE BID SPA AND FINAL SPA; EMAIL CORRESPONDENCE WITH WEIL RX TEAM RE: SAME FOR THE PURPOSES OF THE HEARING. | | | | |
| 04/21/25 | Colao, Andrew J. | 0.40 | 940.00 | 701 | 73375186 |
| | REVIEW CT DECISION ON STALKING HORSE. | | | | |
| 04/21/25 | Friedmann, Jared R. | 1.40 | 2,870.00 | 701 | 73419832 |
| | CALL WITH A.CURTIS RE: NEXT STEPS BASED ON HEARING INCLUDING ADDRESSING WAYS TO WEIGH RISKS PRESENTED BY OFFERS; MEET WITH TEAM RE: QUANTIFYING RISKS IN SUPPORT OF FINAL RECOMMENDATION; REVIEW AND ANALYZE COURT ORDER ON STALKING HORSE; EMAILS WITH TEAM RE: SAME; CALL WITH D. LENDER RE: SAME. | | | | |
| 04/21/25 | Bentley, Chase A. | 2.80 | 5,460.00 | 701 | 73473601 |
| | REVIEW COURT ORDER RE STALKING HORSE AND TOPPING PERIOD; CONSIDER SAME; EMAIL AND CALLS WITH WEIL TEAM RE DRAFT TIMELINE AND PROPOSED ORDER. | | | | |
| 04/21/25 | Keenan, Eoghan P. | 0.40 | 820.00 | 701 | 73836131 |
| | REVIEW JUDGE STARK'S ORDER RE: STALKING HORSE DESIGNATION. | | | | |
| 04/21/25 | Curtis, Aaron J. | 0.50 | 862.50 | 701 | 73399992 |
| | REVIEW COURT ORDER REGARDING STALKING HORSE. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/21/25 | Conte, Matthew | 0.40 | 356.00 | 701 | 73375225 |
| | REVIEW COURT'S APRIL 21 ORDER AND CONSIDER NEXT STEPS REGARDING APRIL 24 DEADLINE. | | | | |
| 04/21/25 | Clarke, Andrew | 0.20 | 291.00 | 701 | 73558292 |
| | REVIEW ORDER RE: STALKING HORSE SELECTION. | | | | |
| 04/22/25 | Friedmann, Jared R. | 2.10 | 4,305.00 | 701 | 73409198 |
| | FURTHER REVIEW AND ANALYZE PRIOR ORDERS TO PREPARE DRAFT SCHEDULE FOR REMAINDER OF CASE UP TO HEARING; CALLS WITH A.CURTIS RE: SAME; DRAFT PROPOSED SCHEDULE; EMAILS WITH TEAM RE: SAME; REVIEW DRAFT ORDER; CALL WITH A.CURTIS RE: SAME; CALL WITH A. CLARKE RE: COMMENTS TO SAME AND STRATEGY; REVIEW REVISED PROPOSED SCHEDULE. | | | | |
| 04/22/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 701 | 73836132 |
| | REVIEW AND RESPOND TO EMAILS RE THE PROPOSED ORDER RE THE SALE PROCESS AND SCHEDULE. | | | | |
| 04/22/25 | Conte, Matthew | 3.80 | 3,382.00 | 701 | 73380432 |
| | DRAFT PROPOSED FORM OF TIMETABLE ORDER PURSUANT TO APRIL 21 ORDER; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 04/22/25 | Gehnrich, Charles | 1.20 | 1,530.00 | 701 | 73402912 |
| | ORGANIZE MATERIALS IN CONNECTION WITH ORDER ON STALKING HORSE FOR REVIEW; FINALIZE AND CIRCULATE LETTER. | | | | |
| 04/22/25 | Clarke, Andrew | 5.30 | 7,711.50 | 701 | 73424317 |
| | DRAFT PROPOSED SCHEDULING ORDER; MULTIPLE EMAILS WITH WEIL TEAM RE: SAME; TELEPHONE CALL WITH J. FRIEDMANN AND C. BENTLEY RE: SAME; EMAILS TO COUNSEL TO THE SALE PROCESS PARTIES RE: SAME. | | | | |
| 04/23/25 | Chivers, Corey | 0.70 | 1,645.00 | 701 | 73399073 |
| | REVIEW COURT ORDER RE 2020S AND CONDITIONALITY; REVIEW CORRESPONDENCE. | | | | |
| 04/23/25 | Conte, Matthew | 2.10 | 1,869.00 | 701 | 73395069 |
| | DRAFT NOTICE OF FILING OF PROPOSED ORDER; CORRESPOND WITH A. CLARKE RE: SAME; DRAFT PROPOSED ORDER; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 04/23/25 | Gehnrich, Charles | 3.90 | 4,972.50 | 701 | 73406429 |
| | REVIEW STALKING HORSE BRIEFING AND HEARING TRANSCRIPT TO ASSESS BID RISK ARGUMENTS. | | | | |
| 04/24/25 | Friedmann, Jared R. | 0.20 | 410.00 | 701 | 73408987 |
| | EMAILS AND CALL WITH A. CLARKE RE: AGREEMENT ON PAGE LIMITS WITH CITGO FOR PROPOSED SCHEDULE AND NEXT STEPS. | | | | |
| 04/24/25 | Conte, Matthew | 3.80 | 3,382.00 | 701 | 73402681 |
| | REVIEW AND REVISE PROPOSED FORM OF ORDER; CORRESPOND WITH C. BENTLEY AND A. CLARKE RE: SAME. | | | | |
| 04/24/25 | Burrus, Maggie | 0.50 | 755.00 | 701 | 73418604 |
| | REVIEW AND CIRCULATE PRECEDENT TO WEIL RX TEAM RE: PROPOSED SCHEDULING ORDER; REVIEW DRAFT SCHEDULING ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 04/24/25 | Kamath, Priya | 2.90 | 3,697.50 | 701 | 73419817 |
| | REVIEW PARTY BRIEFING AND HEARING TRANSCRIPT TO COMPILE LIST OF RISKS WITH BIDS IN CONNECTION WITH THE SPECIAL MASTER'S SELECTION OF A STALKING HORSE BIDDER. | | | | |
| 04/24/25 | Clarke, Andrew | 2.90 | 4,219.50 | 701 | 73423898 |
| | DRAFT PROPOSED SCHEDULING ORDER; EMAILS WITH WEIL TEAM RE: SAME; TELEPHONE CALL WITH J. FRIEDMANN RE: SAME. | | | | |
| 04/24/25 | Gehnrich, Charles | 1.90 | 2,422.50 | 701 | 73832283 |
| | REVIEW STALKING HORSE BRIEFING AND HEARING TRANSCRIPT WITH RESPECT TO ARGUMENTS REGARDING BID RISK. | | | | |
| 04/25/25 | Conte, Matthew | 0.70 | 623.00 | 701 | 73415939 |
| | CONDUCT RESEARCH RE: COURT'S APRIL 21 ORDER; CORRESPOND WITH C. BENTLEY RE: SAME. | | | | |
| 04/25/25 | Burrus, Maggie | 0.20 | 302.00 | 701 | 73418556 |
| | REVIEW ENTERED SCHEDULING ORDER RE: TO REMAINING SALE-RELATED DEADLINES. | | | | |
| 04/25/25 | Gehnrich, Charles | 1.40 | 1,785.00 | 701 | 73422223 |
| | DRAFT INTERNAL CORRESPONDENCE RELATING TO BID RISKS. | | | | |
| 04/25/25 | Clarke, Andrew | 0.20 | 291.00 | 701 | 73436702 |
| | REVIEW COURT ORDER SETTING TIMETABLE FOR REMAINDER OF SALE PROCESS; EMAILS WITH WEIL TEAM RE: SAME. | | | | |
| 04/27/25 | Conte, Matthew | 1.40 | 1,246.00 | 701 | 73415835 |
| | CONDUCT RESEARCH RE: 4.17 HEARING TRANSCRIPT; CORRESPOND WITH C. BENTLEY RE: SAME. | | | | |
| 04/28/25 | Conte, Matthew | 6.30 | 5,607.00 | 701 | 73421953 |
| | DRAFT SALE NOTICE; CORRESPOND WITH C. BENTLEY AND M. BURRUS RE: SAME. | | | | |
| 04/28/25 | Clarke, Andrew | 0.50 | 727.50 | 701 | 73423704 |
| | REVIEW EMAILS FROM N. EIMER RE: PUBLICATION NOTICE; EMAILS WITH WEIL TEAM RE: SAME; REVIEW DRAFT PUBLICATION NOTICE; EMAIL TO J. DEMMA RE: PUBLICATION NOTICE. | | | | |
| 04/29/25 | Conte, Matthew | 0.40 | 356.00 | 701 | 73433551 |
| | REVIEW PROOFS OF SALE NOTICE; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 04/29/25 | Clarke, Andrew | 0.50 | 727.50 | 701 | 73436358 |
| | EMAILS WITH STRETTO RE: PUBLICATION NOTICE; REVIEW PUBLICATION NOTICE PROOFS; EMAIL TO C. BENTLEY RE: SAME. | | | | |
| 04/29/25 | Smith, Kara | 0.70 | 892.50 | 701 | 73801708 |
| | WORK WITH C MCCRAY TO ORGANIZE WRITS; REVIEW STALKING HORSE ORDER. | | | | |
| 04/30/25 | Conte, Matthew | 0.30 | 267.00 | 701 | 73472738 |
| | CORRESPOND WITH A. CLARKE RE: PUBLISHING SALE NOTICE; CONSIDER ISSUES RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL Task 701 - Litigation (Research/Drafting Briefs re: Sale Process)** | | **266.20** | **$388,708.50** | | |
| 04/18/25 | Balido, Catherine | 0.80 | 856.00 | 801 | 73370192 |
| | DRAFT JANUARY FEE REPORT. | | | | |
| 04/21/25 | Burrus, Maggie | 1.00 | 1,510.00 | 801 | 73418559 |
| | REVIEW DRAFT OF PROPOSED JANUARY FEE REPORT. | | | | |
| 04/21/25 | Balido, Catherine | 4.00 | 4,280.00 | 801 | 73418853 |
| | DRAFT JANUARY FEE REPORT. | | | | |
| 04/22/25 | Bentley, Chase A. | 0.30 | 585.00 | 801 | 73416296 |
| | REVIEW AND COMMENT ON JANUARY FEE REPORT. | | | | |
| 04/22/25 | Balido, Catherine | 0.50 | 535.00 | 801 | 73418666 |
| | REVISE JANUARY FEE REPORT. | | | | |
| 04/22/25 | Burrus, Maggie | 1.00 | 1,510.00 | 801 | 73836133 |
| | REVIEW COMMENTS AND AMENDMENTS TO DRAFT JANUARY FEE REPORT. | | | | |
| 04/23/25 | Burrus, Maggie | 0.10 | 151.00 | 801 | 73418545 |
| | CONFER WITH SANTORA TEAM RE: JANUARY FEE REPORT. | | | | |
| 04/23/25 | Balido, Catherine | 2.20 | 2,354.00 | 801 | 73418725 |
| | REVISE JANUARY FEE REPORT. | | | | |
| 04/24/25 | Balido, Catherine | 1.20 | 1,284.00 | 801 | 73418502 |
| | REVISE AND FILE JANUARY FEE REPORT; COMMUNICATE WITH SPECIAL MASTER RE JANUARY FEE REPORT. | | | | |
| **SUBTOTAL Task 801 - Other Litigation** | | **11.10** | **$13,065.00** | | |
| 04/02/25 | Welch, Timothy C. | 0.60 | 1,185.00 | 901 | 73212275 |
| | EXCHANGE EMAILS WITH T. KOIVISTOINEN REGARDING PRIOR COMMUNICATIONS WITH THE DEPARTMENT OF JUSTICE AND UPDATE MEETING WITH DOJ AND THE STATE AND TREASURY DEPARTMENTS. | | | | |
| 04/03/25 | Welch, Timothy C. | 1.10 | 2,172.50 | 901 | 73221470 |
| | REVIEW DRAFT PURCHASE AGREEMENT AND REGULATORY DOCUMENTATION FROM FILE; REVIEW PRIOR NOTES FROM MEETINGS WITH THE UNITED STATES GOVERNMENT; EMAIL THE DEPARTMENT OF JUSTICE REGARDING POTENTIAL UPDATE MEETING WITH THE DOJ, OFAC, AND STATE DEPARTMENT. | | | | |
| 04/09/25 | Welch, Timothy C. | 0.40 | 790.00 | 901 | 73287636 |
| | EMAIL THE DEPARTMENT OF JUSTICE REGARDING REQUEST FOR MEETING WITH OFAC, DOJ, AND THE DEPARTMENT OF STATE. | | | | |
| 04/10/25 | Welch, Timothy C. | 0.10 | 197.50 | 901 | 73294355 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH THE DEPARTMENT OF JUSTICE REGARDING UPDATE MEETING WITH THE GOVERNMENT. | | | | |
| 04/14/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 901 | 74215154 |
| | PREPARE JANUARY FEE REPORT. | | | | |
| 04/16/25 | Welch, Timothy C. | 1.10 | 2,172.50 | 901 | 73342566 |
| | REVIEW GENERAL LICENSE 5R AND FREQUENTLY ASKED QUESTION 595; SEARCH FOR OTHER GUIDANCE FROM OFAC REGARDING THE 2020 8.5 PERCENT BONDS; EMAILS AND PARTICIPATE ON CALL WITH A. CURTIS AND J. FRIEDMANN AND EMAILS WITH C. BENTLEY REGARDING SAME. | | | | |
| 04/16/25 | Curtis, Aaron J. | 0.20 | 345.00 | 901 | 73835916 |
| | CALL WITH T. WELCH AND J. FRIEDMANN TO DISCUSS OFAC RESTRICTIONS ON THE 2020 BONDHOLDERS. | | | | |
| 04/18/25 | Welch, Timothy C. | 1.70 | 3,357.50 | 901 | 73362045 |
| | EMAILS WITH DOJ REGARDING MEETING WITH THE DEPARTMENTS OF JUSTICE, STATE, AND TREASURY; EMAILS WITH E. KEENAN AND C. BENTLEY REGARDING SAME; REVIEW NOTES FROM PRIOR MEETINGS, DRAFT PURCHASE AGREEMENT, CORRESPONDENCE REGARDING RED TREE'S ENGAGEMENT WITH OFAC, AND OTHER MATERIALS FROM FILE. | | | | |
| 04/19/25 | Welch, Timothy C. | 0.20 | 395.00 | 901 | 73362166 |
| | EMAILS WITH S. LIU REGARDING MEETING WITH THE U.S. GOVERNMENT. | | | | |
| 04/22/25 | Welch, Timothy C. | 0.20 | 395.00 | 901 | 73381581 |
| | EMAILS WITH T. KOIVISTOINEN REGARDING MEETING WITH THE U.S. GOVERNMENT AND TALKING POINTS FOR SAME. | | | | |
| 04/23/25 | Welch, Timothy C. | 3.20 | 6,320.00 | 901 | 73392869 |
| | REVIEW COURT ORDER, SPA, AND PRIOR CORRESPONDENCE REGARDING TSA; DRAFT TALKING POINTS FOR MEETING WITH THE JUSTICE, STATE, AND TREASURY DEPARTMENTS; PARTICIPATE IN CALL WITH SALE PROCESS PARTIES REGARDING PROPOSED TIMETABLE ORDER. | | | | |
| 04/23/25 | Koivistoinen, Tanja | 0.30 | 468.00 | 901 | 73409225 |
| | COORDINATE ON CALL WITH OFAC; EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 04/23/25 | Burrus, Maggie | 0.10 | 151.00 | 901 | 73418597 |
| | CONFER WITH EVERCORE TEAM RE: JANUARY INVOICE. | | | | |
| 04/24/25 | Welch, Timothy C. | 3.60 | 7,110.00 | 901 | 73405063 |
| | REVIEW NOTES FROM PRIOR MEETINGS WITH THE U.S. GOVERNMENT AND RELEVANT MATERIALS FROM RECENT BRIEFS AND HEARINGS; DRAFT AND REVISE TALKING POINTS FOR MEETING WITH THE DEPARTMENTS OF JUSTICE, STATE, AND TREASURY; CALL WITH T. KOIVISTOINEN AND EMAILS WITH C. BENTLEY REGARDING SAME; EMAILS WITH THE DEPARTMENT OF JUSTICE REGARDING PLANS FOR MEETING. | | | | |
| 04/24/25 | Koivistoinen, Tanja | 0.60 | 936.00 | 901 | 73409253 |
| | REVIEW TALKING POINTS FOR A CALL WITH THE GOVERNMENT RE: OFAC. | | | | |
| 04/24/25 | Burrus, Maggie | 0.10 | 151.00 | 901 | 73418818 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH EVERCORE TEAM RE: JANUARY INVOICE. | | | | |
| 04/25/25 | Welch, Timothy C. | 1.60 | 3,160.00 | 901 | 73413679 |
| | REVISE TALKING POINTS FOR MEETING WITH THE GOVERNMENT; EXCHANGE EMAILS WITH S. LIU REGARDING SAME; PREPARE FOR AND PARTICIPATE ON CALL WITH THE DEPARTMENTS OF JUSTICE, STATE, AND TREASURY. | | | | |
| 04/25/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 901 | 73416225 |
| | PREPARE FOR AND ATTEND CALL WITH OFAC AND DOJ RE SALE PROCESS. | | | | |
| 04/25/25 | Koivistoinen, Tanja | 0.70 | 1,092.00 | 901 | 73406114 |
| | ATTEND CALL WITH THE GOVERNMENT RE: OFAC MATTERS RELATED TO THE TRANSACTION; PREPARE FOR SAME. | | | | |
| 04/30/25 | Welch, Timothy C. | 0.20 | 395.00 | 901 | 73446994 |
| | CALL WITH BIDDER REGARDING BID PROCESS AND INTEREST IN ASSETS. | | | | |
| **SUBTOTAL Task 901 - Regulatory** | | **18.00** | **$34,693.00** | | |
| | **Total Fees Due** | **931.20** | **$1,374,630.00** | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED DISBURSEMENTS**

| **DATE** | **NAME** **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 04/16/25 | Friedmann, Jared R. E-DISCOVERY SERVICES PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000073597; DATE: 04/03/2025 - HOSTING - RELATIVITY (MARCH 2025) | H023 | 42463342 | 9,421.00 |
| | **SUBTOTAL DISB TYPE H023:** | | | **$9,421.00** |
| 04/01/25 | Okada, Tyler COMPUTERIZED RESEARCH PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202503062703701; DATE: 4/1/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - MARCH 2025; ALERT FEE | H060 | 42477264 | 20.00 |
| 04/28/25 | Barahona, Philip COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095680450; DATE: 3/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2025. | H060 | 42478536 | 8.96 |
| 04/28/25 | Barahona, Philip COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095680450; DATE: 3/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2025. | H060 | 42478821 | 43.12 |
| 04/28/25 | Barahona, Philip COMPUTERIZED RESEARCH PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095680450; DATE: 3/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2025. | H060 | 42478960 | 8.96 |
| | **SUBTOTAL DISB TYPE H060:** | | | **$81.04** |
| 04/03/25 | Keenan, Eoghan P. FIRM MESSENGER SERVICE PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 40322; DATE: 3/28/2025 - TAXI CHARGES FOR 2025-03-28 INVOICE #40322251289 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-21 FROM: 767 5TH AVE, NEW YORK, NY TO: MANHATTAN, NY RIDE TIME: 17:28. | H073 | 42448478 | 69.81 |
| 04/15/25 | Keenan, Eoghan P. FIRM MESSENGER SERVICE PAYEE: XYZ (37976-01); INVOICE#: 1748617; DATE: 4/2/2025 - TAXI CHARGES FOR 2025-04-02 INVOICE #17486175032211313 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-22 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 19:42. | H073 | 42461230 | 69.33 |
| | **SUBTOTAL DISB TYPE H073:** | | | **$139.14** |
| 04/01/25 | Mackinnon, Josh MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-219; DATE: 4/6/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-04-01 AT 6:35 PM. | H080 | 42476703 | 40.00 |
| 04/02/25 | Curtis, Aaron J. MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-219; DATE: 4/6/2025 - SEAMLESS MEALS EXPENSE BY AARON CURTIS ON 2025-04-02 AT 7:30 PM. | H080 | 42476704 | 40.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 04/02/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-219; DATE: 4/6/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-04-02 AT 6:20 PM. | H080 | 42476705 | 40.00 |
| 04/03/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-219; DATE: 4/6/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-04-03 AT 8:22 PM. | H080 | 42457590 | 28.51 |
| 04/03/25 | Roberts, Ian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-219; DATE: 4/6/2025 - SEAMLESS MEALS EXPENSE BY IAN ROBERTS ON 2025-04-03 AT 8:35 PM. | H080 | 42457629 | 37.42 |
| 04/03/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-219; DATE: 4/6/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-04-03 AT 7:09 PM. | H080 | 42457646 | 28.51 |
| 04/07/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-220; DATE: 4/13/2025 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-04-07 AT 7:00 PM. | H080 | 42476707 | 40.00 |
| 04/08/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-220; DATE: 4/13/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-04-08 AT 7:13 PM. | H080 | 42465938 | 35.82 |
| 04/09/25 | Roberts, Ian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-220; DATE: 4/13/2025 - SEAMLESS MEALS EXPENSE BY IAN ROBERTS ON 2025-04-09 AT 7:10 PM. | H080 | 42465756 | 38.16 |
| 04/21/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-222; DATE: 4/27/2025 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-04-21 AT 6:30 PM | H080 | 42481603 | 40.00 |
| 04/21/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-222; DATE: 4/27/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-04-21 AT 6:19 PM | H080 | 42481607 | 40.00 |
| 04/23/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-222; DATE: 4/27/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-04-23 AT 6:20 PM | H080 | 42481605 | 40.00 |
| 04/24/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-222; DATE: 4/27/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-04-24 AT 6:45 PM | H080 | 42481609 | 40.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 04/28/25 | Koivistoinen, Tanja MEALS - LEGAL O/T INVOICE#: WYVHL8-L1-223; DATE: 5/4/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-04-28 AT 6:43 PM | H080 | 42516705 | 40.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$528.42** |
| 04/24/25 | Friedmann, Jared R. TRAVEL INVOICE#: CREX7373823504241305; DATE: 4/24/2025 - BREAKFAST, APR 16, 2025. | H084 | 42470978 | 14.36 |
| 04/24/25 | Friedmann, Jared R. TRAVEL INVOICE#: CREX7373823504241305; DATE: 4/24/2025 - BREAKFAST, APR 17, 2025. | H084 | 42470979 | 33.81 |
| 04/24/25 | Friedmann, Jared R. TRAVEL INVOICE#: CREX7373823504241305; DATE: 4/24/2025 - DINNER, APR 16, 2025 - FRIEDMANN, BALIDO, A. CURTIS, C. BENTLEY (4 PEOPLE). | H084 | 42518442 | 300.00 |
| 04/28/25 | Bentley, Chase A. TRAVEL INVOICE#: CREX7382512404281308; DATE: 4/28/2025 - APR 16, 2025 (TRAVEL MEAL). | H084 | 42472563 | 22.99 |
| 04/28/25 | Curtis, Aaron J. TRAVEL INVOICE#: CREX7382511704281308; DATE: 4/28/2025 - BREAKFAST, APR 17, 2025. | H084 | 42472593 | 38.24 |
| | **SUBTOTAL DISB TYPE H084:** | | | **$409.40** |
| 04/11/25 | Mackinnon, Josh CORPORATION SERVICES PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 101938889; DATE: 3/6/2025 - UCC & FEDERAL TAX LIEN SEARCHES. | H100 | 42458180 | 22,278.91 |
| | **SUBTOTAL DISB TYPE H100:** | | | **$22,278.91** |
| 04/24/25 | Burrus, Maggie COURT REPORTING PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8258548; DATE: 04/22/2025 - DEPOSITION TRANSCRIPT | H103 | 42471071 | 3,742.64 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$3,742.64** |
| 04/24/25 | Friedmann, Jared R. TRAVEL INVOICE#: CREX7373823504241305; DATE: 4/24/2025 - RAIL, TICKET:1070740140423, APR 17, 2025 - FROM/TO: FROM DELAWARE TO NEW YORK | H160 | 42470975 | 261.00 |
| 04/24/25 | Friedmann, Jared R. TRAVEL INVOICE#: CREX7373823504241305; DATE: 4/24/2025 - RAIL, TICKET: 0990601054366, APR 16, 2025 - FROM/TO: NEW YORK TO DELAWARE. | H160 | 42470980 | 213.00 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED DISBURSEMENTS**

| <u>DATE</u> | <u>NAME</u><br><u>DESCRIPTION</u> | <u>DISB TYPE</u> | <u>DISB ID#</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 04/24/25 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX7373823504241305; DATE: 4/24/2025 - HOTEL ROOM AND TAX, APR 16, 2025 - CHECK IN 04/16/2025, CHECK OUT 04/17/2025 ( 1 NIGHT) | H160 | 42518444 | 500.00 |
| 04/24/25 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX7373823504241305; DATE: 4/24/2025 - TAXI, APR 17, 2025. | H160 | 42524562 | 25.61 |
| 04/28/25 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX7382512404281308; DATE: 4/28/2025 - RAIL, TICKET: 1070637053796, APR 17, 2025 - FROM/TO: WILMINGTON, DE/PENN STATION. | H160 | 42472562 | 173.00 |
| 04/28/25 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX7382512404281308; DATE: 4/28/2025 - TAXI - APR 16, 2025. | H160 | 42472565 | 17.00 |
| 04/28/25 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX7382512404281308; DATE: 4/28/2025 - RAIL, TICKET: 1070608094035, APR 17, 2025 - FROM/TO: PENN STATION, NY/STAMFORD, CT. | H160 | 42472567 | 308.00 |
| 04/28/25 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX7382512404281308; DATE: 4/28/2025 - RAIL, TICKET: 0990688068974, APR 16, 2025 - FROM/TO: PENN STATION, NY/WILMINGTON, DE. | H160 | 42472568 | 213.00 |
| 04/28/25 | Curtis, Aaron J.<br>TRAVEL<br>INVOICE#: CREX7382511704281308; DATE: 4/28/2025 - RAIL, TICKET:0884105837, APR 16, 2025 - FROM/TO: NYC TO WILMINGTON DE | H160 | 42472592 | 191.70 |
| 04/28/25 | Curtis, Aaron J.<br>TRAVEL<br>INVOICE#: CREX7382511704281308; DATE: 4/28/2025 - RAIL, TICKET:1040702085098, APR 17, 2025 - FROM/TO: NYC TO WILMINGTON DE. | H160 | 42472594 | 255.00 |
| 04/28/25 | Curtis, Aaron J.<br>TRAVEL<br>INVOICE#: CREX7382511704281308; DATE: 4/28/2025 - AGENCY FEES, TICKET:8900904134883, APR 16, 2025 - HEARING. | H160 | 42472595 | 45.00 |
| 04/28/25 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX7382512404281308; DATE: 4/28/2025 - HOTEL ROOM AND TAX, APR 17, 2025, CHECK IN 04/16/2025, CHECK OUT 04/17/2025 (1 NIGHT). | H160 | 42518454 | 500.00 |
| 04/28/25 | Bentley, Chase A.<br>TRAVEL<br>INVOICE#: CREX7382512404281308; DATE: 4/28/2025 - WILMINGTON, DE- LOCAL TAXI, APR 16, 2025. | H160 | 42524563 | 22.39 |
| 04/28/25 | Curtis, Aaron J.<br>TRAVEL<br>INVOICE#: CREX7382511704281308; DATE: 4/28/2025 - HOTEL ROOM AND TAX, APR 17, 2025 - CHECK IN 04/16/2025, | H160 | 42530341 | 500.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | CHECK OUT 04/17/2025 (1 NIGHT) | | | |
| | **SUBTOTAL DISB TYPE H160:** | | | **$3,224.70** |
| 04/02/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7331241004021306; DATE: 4/2/2025 - LOCAL TAXI, MAR 31, 2025 - UBER HOME. | H163 | 42524559 | 66.75 |
| 04/07/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7340884804071310; DATE: 4/7/2025 - LOCAL TAXI, APR 04, 2025 - UBER HOME (4/4). | H163 | 42524560 | 48.62 |
| 04/09/25 | Barr, Matt<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7308847204091301; DATE: 4/9/2025 - LOCAL TAXI, MAR 20, 2025 - CAR HOME. | H163 | 42524561 | 195.00 |
| 04/14/25 | Curtis, Aaron J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216143 AARON J. CURTIS F018 RIDE DATE: 2025-03-14 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:26 | H163 | 42459403 | 52.43 |
| 04/14/25 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216220 JOSH MACKINNON H494 RIDE DATE: 2025-03-20 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 02:03 | H163 | 42459404 | 48.77 |
| 04/14/25 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216049 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:18 | H163 | 42459410 | 50.10 |
| 04/14/25 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216155 JOSH MACKINNON H494 RIDE DATE: 2025-03-16 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:53 | H163 | 42459420 | 61.97 |
| 04/14/25 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216161 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-17 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:16 | H163 | 42459436 | 50.05 |
| 04/14/25 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216052 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-09 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 13:18. | H163 | 42459439 | 46.48 |
| 04/14/25 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216053 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-09 FROM: 767 5TH AVE, | H163 | 42459449 | 52.34 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

## ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 17:49.

| | | | | |
|------|------|-----------|----------|--------|
| 04/14/25 | Mackinnon, Josh | H163 | 42459455 | 70.73 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216145 JOSH MACKINNON H494 RIDE DATE: 2025-03-14 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:55.

| 04/14/25 | Burrus, Maggie | H163 | 42459459 | 48.53 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216134 MAGGIE BURRUS I493 RIDE DATE: 2025-03-14 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:53.

| 04/14/25 | Keenan, Eoghan P. | H163 | 42459464 | 32.76 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216153 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-15 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:23

| 04/14/25 | Keenan, Eoghan P. | H163 | 42459477 | 48.90 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216062 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-11 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:02.

| 04/14/25 | Keenan, Eoghan P. | H163 | 42459479 | 30.40 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216144 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-14 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:58

| 04/14/25 | Curtis, Aaron J. | H163 | 42459513 | 47.66 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216224 AARON J. CURTIS F018 RIDE DATE: 2025-03-20 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:23

| 04/14/25 | Bentley, Chase A. | H163 | 42459524 | 273.78 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216238 CHASE A BENTLEY G067 RIDE DATE: 2025-03-21 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW CANAAN, CT RIDE TIME: 02:31

| 04/14/25 | Bentley, Chase A. | H163 | 42459568 | 301.90 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216121 CHASE A BENTLEY G067 RIDE DATE: 2025-03-13 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW CANAAN, CT RIDE TIME: 21:21

| 04/14/25 | Mackinnon, Josh | H163 | 42459587 | 41.25 |
|------|------|-----------|----------|--------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216077 JOSH MACKINNON H494 RIDE DATE: 2025-03-11 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:40

| 04/14/25 | Mackinnon, Josh | H163 | 42459606 | 53.16 |
|------|------|-----------|----------|--------|

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED DISBURSEMENTS**

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216102 JOSH MACKINNON H494 RIDE DATE: 2025-03-12 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:56

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/25 | Mackinnon, Josh | H163 | 42459609 | 66.58 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216154 JOSH MACKINNON H494 RIDE DATE: 2025-03-15 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:16.

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/25 | Bentley, Chase A. | H163 | 42459611 | 280.75 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216059 CHASE A BENTLEY G067 RIDE DATE: 2025-03-10 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW CANAAN, CT RIDE TIME: 21:45.

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/25 | Curtis, Aaron J. | H163 | 42459632 | 46.77 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216116 AARON J. CURTIS F018 RIDE DATE: 2025-03-13 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:07

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/25 | Keenan, Eoghan P. | H163 | 42459634 | 47.96 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216078 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-12 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:58

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/25 | Curtis, Aaron J. | H163 | 42459637 | 51.50 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216074 AARON J. CURTIS F018 RIDE DATE: 2025-03-11 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:41

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/25 | Mackinnon, Josh | H163 | 42459642 | 49.13 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216237 JOSH MACKINNON H494 RIDE DATE: 2025-03-21 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 02:54.

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/25 | Keenan, Eoghan P. | H163 | 42459694 | 46.75 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216236 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-21 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 02:55.

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/25 | Keenan, Eoghan P. | H163 | 42459697 | 46.27 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216136 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-14 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 01:00

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 04/14/25 | Mackinnon, Josh | H163 | 42459701 | 7.96 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E215882 JOSH MACKINNON H494 RIDE DATE: 2025-02-25 FROM: 767 5TH AVE,

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025006606

**ITEMIZED DISBURSEMENTS**

| **DATE** | **NAME** **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| | NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:30 | | | |
| 04/14/25 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216050 JOSH MACKINNON H494 RIDE DATE: 2025-03-08 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:57 | H163 | 42459708 | 62.97 |
| 04/14/25 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216106 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-13 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 01:48 | H163 | 42459724 | 49.85 |
| 04/14/25 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216156 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-16 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:50 | H163 | 42459745 | 48.66 |
| 04/14/25 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216061 JOSH MACKINNON H494 RIDE DATE: 2025-03-10 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 23:03 | H163 | 42459754 | 40.77 |
| 04/14/25 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216048 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-08 FROM: NEW YORK, NY TO: 767 5TH AVE, NEW YORK, NY RIDE TIME: 08:02 | H163 | 42459776 | 45.06 |
| 04/14/25 | Keenan, Eoghan P.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216218 EOGHAN P KEENAN 5284 RIDE DATE: 2025-03-20 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 01:52 | H163 | 42459779 | 50.64 |
| 04/14/25 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100119; DATE: 4/1/2025 - TAXI CHARGES FOR 2025-04-01 INVOICE #100119 STATEMENT# 0B28E216133 JOSH MACKINNON H494 RIDE DATE: 2025-03-14 FROM: 767 5TH AVE, NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 00:52 | H163 | 42459780 | 50.47 |
| 04/29/25 | Curtis, Aaron J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1749074; DATE: 4/23/2025 - TAXI CHARGES FOR 2025-04-23 INVOICE #17490745041724708 AARON J. CURTIS F018 RIDE DATE: 2025-04-17 FROM: MANHATTAN, NY TO: 1325 5 AVE, MANHATTAN, NY RIDE TIME: 18:16. | H163 | 42474443 | 108.34 |
| 04/29/25 | Curtis, Aaron J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1749074; DATE: 4/23/2025 - TAXI CHARGES FOR 2025-04-23 INVOICE #17490745041523344 AARON J. CURTIS F018 RIDE DATE: 2025-04-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 15:40. | H163 | 42474467 | 58.64 |

**SUBTOTAL DISB TYPE H163:**                                                                  **$2,780.65**

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED DISBURSEMENTS**

| **DATE** | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 04/01/25 | WGM, Firm<br>DUPLICATING<br>125 COLOR PRINT(S) MADE BETWEEN 03/26/2025 AND 04/01/2025 | S011 | 42444312 | 62.50 |
| 04/08/25 | WGM, Firm<br>DUPLICATING<br>62 COLOR PRINT(S) MADE BETWEEN 04/08/2025 AND 04/08/2025 | S011 | 42455360 | 31.00 |
| 04/15/25 | WGM, Firm<br>DUPLICATING<br>20 COLOR PRINT(S) MADE BETWEEN 04/09/2025 AND 04/15/2025 | S011 | 42461522 | 10.00 |
| 04/16/25 | WGM, Firm<br>DUPLICATING<br>1153 COLOR PRINT(S) MADE BETWEEN 04/16/2025 AND 04/16/2025 | S011 | 42467798 | 576.50 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$680.00** |
| 04/15/25 | Conte, Matthew<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 04/15/2025 2:33PM | S019 | 42461947 | 6.00 |
| 04/16/25 | Thomas, Lamare M.<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 04/16/2025 4:34AM | S019 | 42461945 | 6.00 |
| 04/16/25 | Smith, Kara<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 04/16/2025 2:22AM | S019 | 42461946 | 6.00 |
| 04/16/25 | Kamath, Priya<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 04/16/2025 11:06AM | S019 | 42468208 | 6.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$24.00** |
| 04/07/25 | Agbi, Theo<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - AGBI,THEOPHILUS 03/12/2025 TRANSACTIONS: 4 | S061 | 42450412 | 31.09 |
| 04/07/25 | Dulcey, Alfonso J.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - DULCEY,ALFONSO 03/12/2025 TRANSACTIONS: 12 | S061 | 42450438 | 279.84 |
| 04/07/25 | Fernandez, Ricardo<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - FERNANDEZ,RICARDO 03/12/2025 TRANSACTIONS: 8 | S061 | 42450465 | 22.19 |
| 04/07/25 | Gehnrich, Charles<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEHNRICH,CHARLES 03/11/2025 TRANSACTIONS: 27 | S061 | 42451848 | 81.94 |
| 04/07/25 | Gehnrich, Charles | S061 | 42451849 | 223.75 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

### ITEMIZED DISBURSEMENTS

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **DESCRIPTION** | | | |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GEHNRICH,CHARLES 03/12/2025 TRANSACTIONS: 7 | | | |
| 04/07/25 | Kamath, Priya | S061 | 42451968 | 298.33 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - KAMATH,PRIYA 03/28/2025 TRANSACTIONS: 15 | | | |
| 04/07/25 | Kamath, Priya | S061 | 42452006 | 149.16 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - KAMATH,PRIYA 03/31/2025 TRANSACTIONS: 15 | | | |
| 04/07/25 | Smith, Kara | S061 | 42452078 | 160.33 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SMITH,KARA 03/06/2025 TRANSACTIONS: 5 | | | |
| 04/07/25 | Carpinello, Courtney | S061 | 42452079 | 303.23 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CARPINELLO,COURTNEY 03/29/2025 TRANSACTIONS: 43 | | | |
| 04/07/25 | Carpinello, Courtney | S061 | 42452129 | 37.29 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CARPINELLO,COURTNEY 03/30/2025 TRANSACTIONS: 22 | | | |
| 04/07/25 | Carpinello, Courtney | S061 | 42452187 | 74.58 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CARPINELLO,COURTNEY 03/28/2025 TRANSACTIONS: 21 | | | |
| 04/07/25 | Conte, Matthew | S061 | 42452188 | 37.29 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CONTE,MATTHEW 03/28/2025 TRANSACTIONS: 61 | | | |
| 04/07/25 | Burrus, Maggie | S061 | 42452264 | 149.16 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BURRUS,MAGGIE 03/10/2025 TRANSACTIONS: 14 | | | |
| 04/07/25 | Clarke, Andrew | S061 | 42452322 | 86.48 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CLARKE,ANDREW 03/10/2025 TRANSACTIONS: 5 | | | |
| 04/07/25 | Curtis, Aaron J. | S061 | 42454210 | 37.29 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CURTIS,AARON 03/13/2025 TRANSACTIONS: 8 | | | |
| 04/07/25 | Curtis, Aaron J. | S061 | 42454212 | 149.16 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CURTIS,AARON 03/11/2025 TRANSACTIONS: 18 | | | |
| 04/15/25 | Gehnrich, Charles | S061 | 42462150 | 85.00 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - MARCH 2025; BARAHONA, PHILIP; 34 DOCKET TRACK | | | |
| 04/15/25 | Fernandez, Ricardo | S061 | 42462198 | 31.38 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - MARCH 2025; FERNANDEZ, RICARDO; 2 LAW SEARCH | | | |
| 04/16/25 | Gehnrich, Charles | S061 | 42464053 | 60.60 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2025 | | | |
| 04/16/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2025 | S061 | 42464059 | 49.50 |
| 04/16/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2025 | S061 | 42464249 | 518.50 |
| 04/16/25 | Conte, Matthew<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2025 | S061 | 42464306 | 0.40 |
| 04/16/25 | Tremain, Jack<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2025 | S061 | 42464365 | 3.60 |
| 04/16/25 | Balido, Catherine<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2025 | S061 | 42464374 | 31.60 |
| 04/16/25 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2025 | S061 | 42464376 | 13.10 |
| 04/16/25 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2025 | S061 | 42464378 | 88.20 |
| 04/16/25 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2025 | S061 | 42464379 | 6.00 |
| 04/18/25 | Mackinnon, Josh<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MACKINNON, JOSH 03/20/2025 ACCOUNT 424YN6CXS | S061 | 42468497 | 77.09 |
| 04/18/25 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SMITH, KARA 03/29/2025 ACCOUNT 424YN6CXS | S061 | 42468560 | 308.35 |
| 04/18/25 | Dulcey, Alfonso J.<br>COMPUTERIZED RESEARCH<br>MI LEXIS - DULCEY, ALFONSO 03/12/2025 ACCOUNT 424YN6CXS | S061 | 42469234 | 141.61 |
| 04/24/25 | Sharma, Sakshi<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2025 | S061 | 42474904 | 154.97 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$3,691.01** |
| 04/16/25 | Logan, Savannah L.<br>COMPUTERIZED RESEARCH | S064 | 42465468 | 85.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025006606

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | NEWSWIRE SERVICE - MARCH 2025 FOR CITGO / BANKRUPTCY SALE | | | |
| 04/16/25 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MARCH 2025 FOR CITGO NEWS ALERT (CUSTOM) | S064 | 42465510 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$170.00** |
| 04/01/25 | WGM, Firm<br>DUPLICATING<br>3864 PRINT(S) MADE BETWEEN 03/26/2025 AND 04/01/2025 | S117 | 42444179 | 579.60 |
| 04/08/25 | WGM, Firm<br>DUPLICATING<br>14 PRINT(S) MADE BETWEEN 04/08/2025 AND 04/08/2025 | S117 | 42455617 | 2.10 |
| 04/15/25 | WGM, Firm<br>DUPLICATING<br>901 PRINT(S) MADE BETWEEN 04/10/2025 AND 04/15/2025 | S117 | 42461787 | 135.15 |
| 04/22/25 | WGM, Firm<br>DUPLICATING<br>175 PRINT(S) MADE BETWEEN 04/16/2025 AND 04/22/2025 | S117 | 42468056 | 26.25 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$743.10** |
| **TOTAL DISBURSEMENTS** | | | | **$47,914.01** |

# EVERCORE GROUP LLC

July 11, 2025

Invoice No.   14723

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware

Attention:        Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

| | |
|---|---:|
| Monthly Fee - payable April 15, 2025 | 200,000.00 |
| Total Fees Due: | 200,000.00 |
| Total Out-of-Pocket Expenses: | 108,423.32 |
| **Invoice Total:** | **308,423.32** |

cm

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com



Federal ID # 51-0080985

May 22, 2025
Bill Number    315685
File Number    (PINCRO-51819) / 21202.00001

Pincus, Robert B.
Attn: Robert Pincus

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $22,088.50 |
| Disbursements | $1,432.25 |
| Bill Total | $23,520.75 |



**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com

Federal ID # 51-0080985

May 22, 2025
Bill Number    315685
File Number    (PINCRO-51819 ) / 21202.00001

Pincus, Robert B.
Attn: Robert Pincus

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through April 30, 2025

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/25 | BAPA | Other Written Motions and Submissions<br>Correspondence re motion to stay and objections to special master selection | 0.40 Hrs | $312.00 |
| 04/01/25 | TEE | Document/File Management<br>Update docket | 2.00 Hrs | $250.00 |
| 04/01/25 | MCD | Analysis/Strategy<br>Review motion to stay and objections to the stalking horse recommendation. | 0.30 Hrs | $75.00 |
| 04/02/25 | NMTA | Analysis/Strategy<br>Review recent filings and update contact information, related communications, assist in researching privacy rule | 1.00 Hrs | $370.00 |
| 04/02/25 | MCD | Other Written Motions and Submissions<br>Review and revise motion to seal confidentiality agreement; confer with co-counsel re meet and confer requirements; coordinate filing re the same. | 3.00 Hrs | $750.00 |
| 04/02/25 | BAPA | Other Written Motions and Submissions<br>Review, revise, and coordinate filing of motion to redact red tree confidentiality agreement, correspondence re Venezuela parties motion to seal | 2.10 Hrs | $1,638.00 |
| 04/03/25 | BAPA | Other Written Motions and Submissions<br>Review and coordinate filing of special master's response to objections | 0.50 Hrs | $390.00 |
| 04/03/25 | MCD | Other Written Motions and Submissions<br>Review response to special master's recommendation; coordinate filing re the same. | 0.60 Hrs | $150.00 |
| 04/03/25 | NMTA | Other Written Motions and Submissions<br>Review response to objections re recommendation of stalking horse | 0.20 Hrs | $74.00 |
| 04/04/25 | MCD | Analysis/Strategy<br>Confer with CITGO counsel re motion to compel. | 0.50 Hrs | $125.00 |
| 04/04/25 | TEE | Document/File Management<br>Update docket | 1.50 Hrs | $187.50 |
| 04/04/25 | BAPA | Analysis/Strategy<br>Correspondence re meet and confer | 0.40 Hrs | $312.00 |
| 04/05/25 | MCD | Analysis/Strategy<br>Review April 5 Oral orders re hearing; confer with PAC | 0.30 Hrs | $75.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | team re logistics. | | |
| 04/06/25 | MTS | Pleadings | 1.30 Hrs | $1,982.50 |
| | | Review of filings and emails | | |
| 04/07/25 | MCD | Analysis/Strategy | 0.30 Hrs | $75.00 |
| | | Confer with co-counsel re April 17 hearing. | | |
| 04/07/25 | BAPA | Analysis/Strategy | 0.20 Hrs | $156.00 |
| | | Correspondence re April 17 hearing | | |
| 04/08/25 | MTS | Pleadings | 0.50 Hrs | $762.50 |
| | | Review of filings and emails | | |
| 04/09/25 | MTS | Pleadings | 0.50 Hrs | $762.50 |
| | | Review of filings and emails | | |
| 04/09/25 | BAPA | Other Written Motions and Submissions | 0.80 Hrs | $624.00 |
| | | Review draft submission re oral order, related correspondence | | |
| 04/09/25 | NMTA | Other Written Motions and Submissions | 0.60 Hrs | $222.00 |
| | | Prepare motion re electronics, review opening brief on questions re the stalking horse recommendation, update contact list | | |
| 04/09/25 | MCD | Analysis/Strategy | 0.20 Hrs | $50.00 |
| | | Confer with N. Tarantino re PHV motions and contact list. | | |
| 04/10/25 | NMTA | Other Written Motions and Submissions | 0.30 Hrs | $111.00 |
| | | Prepare electronics motion | | |
| 04/10/25 | MCD | Analysis/Strategy | 0.20 Hrs | $50.00 |
| | | Confer with co-counsel re cellphone exemption motions. | | |
| 04/10/25 | BAPA | Analysis/Strategy | 0.20 Hrs | $156.00 |
| | | Correspondence re upcoming hearing | | |
| 04/11/25 | MCD | Analysis/Strategy | 0.80 Hrs | $200.00 |
| | | Review response to motion to compel; coordiate filing re the same. | | |
| 04/11/25 | MTS | Pleadings | 0.50 Hrs | $762.50 |
| | | Review of emails and filings | | |
| 04/11/25 | BAPA | Other Written Motions and Submissions | 0.50 Hrs | $390.00 |
| | | Review draft response to Citgo/PDV motion to compel, related correspondence | | |
| 04/12/25 | MCD | Analysis/Strategy | 0.60 Hrs | $150.00 |
| | | Coordinate filing reply re questions to the special master. | | |
| 04/12/25 | MTS | Pleadings | 0.40 Hrs | $610.00 |
| | | Review of filings and emails | | |
| 04/13/25 | MTS | Pleadings | 0.50 Hrs | $762.50 |
| | | Review of emails and filings | | |
| 04/14/25 | MCD | Analysis/Strategy | 0.80 Hrs | $200.00 |
| | | Confer with co-counsel re virtual appearances and dial in; contact chambers re the same. | | |
| 04/14/25 | BAPA | Analysis/Strategy | 0.50 Hrs | $390.00 |
| | | Correspondence re hearing logistics | | |
| 04/15/25 | MCD | Analysis/Strategy | 0.10 Hrs | $25.00 |
| | | Correspondence with co-counsel re hearing logistics. | | |
| 04/15/25 | BAPA | Analysis/Strategy | 0.50 Hrs | $390.00 |
| | | Correspondence re hearing logistics | | |
| 04/15/25 | MCD | Analysis/Strategy | 0.20 Hrs | $50.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/25 | MCD | Confer with co-counsel re fee report. Analysis/Strategy Assist with preparing for April 17, 2025 hearing re logistics, court reporter, and printing. Confer with co-counsel re the same. | 1.90 Hrs | $475.00 |
| 04/16/25 | MTS | Pleadings Review of emails and filings | 0.50 Hrs | $762.50 |
| 04/16/25 | BAPA | Analysis/Strategy Correspondence re 4/17 hearing | 0.20 Hrs | $156.00 |
| 04/17/25 | MCD | Trial and Hearing Attendance Attend hearing re objections to the special master's recommendation bid. | 8.50 Hrs | $2,125.00 |
| 04/17/25 | BAPA | Analysis/Strategy Correspondence re hearing | 0.40 Hrs | $312.00 |
| 04/17/25 | NMTA | Analysis/Strategy Hearing prep | 2.80 Hrs | $1,036.00 |
| 04/24/25 | MCD | Analysis/Strategy Review and revise notice of proposed timetable and exhibits; coordinate filing. | 0.80 Hrs | $200.00 |
| 04/24/25 | NMTA | Other Written Motions and Submissions Review notice and order, monthly status report, check exhibits, related communications | 1.40 Hrs | $518.00 |
| 04/24/25 | MCD | Analysis/Strategy Review and revise Monthly Fee report; confer with co-counsel re invoices; coordinate filing. | 0.70 Hrs | $175.00 |
| 04/24/25 | MTS | Pleadings Review of emails and filings | 0.30 Hrs | $457.50 |
| 04/24/25 | BAPA | Other Written Motions and Submissions Review filing fee report and timetabling order, related correspondence | 0.80 Hrs | $624.00 |
| 04/25/25 | MCD | Analysis/Strategy Review Oral Order re Schedule for the remainder of the Marketing Process; confer with N. Tarantino re calendaring. | 0.20 Hrs | $50.00 |
| 04/25/25 | MTS | Pleadings Review of emails and filings | 0.50 Hrs | $762.50 |
| 04/27/25 | MTS | Pleadings Review of emails and filings | 0.30 Hrs | $457.50 |
| 04/28/25 | MCD | Analysis/Strategy Review email correspondence re further sale notice publication. | 0.10 Hrs | $25.00 |
| 04/28/25 | MCD | Analysis/Strategy Review Questionnaire presented to the Special Master | 0.10 Hrs | $25.00 |
| 04/29/25 | TEE | Document/File Management Update docket | 1.00 Hrs | $125.00 |
| 04/30/25 | MCD | Analysis/Strategy Confer with co-counsel re invoice for publications. | 0.10 Hrs | $25.00 |
| 04/30/25 | TEE | Document/File Management Update docket | 1.50 Hrs | $187.50 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | | Total | $22,088.50 |

LEGAL SERVICES SUMMARY

| | Hours | Value |
|---|---|---|
| Bindu A. Palapura | 7.50 Hrs | $5,850.00 |
| Myron T. Steele | 5.30 Hrs | $8,082.50 |
| Malisa C. Dang | 20.30 Hrs | $5,075.00 |
| Nicole M. Tarantino | 6.30 Hrs | $2,331.00 |
| Taylor E. Ehret | 6.00 Hrs | $750.00 |
| | 45.40 Hrs | $22,088.50 |

DISBURSEMENTS

Through May 3, 2025

| 1419 | Meals | 251.55 |
|------|-------|--------|
| 1469 | Parcels - Special Delivery | 930.70 |
| 1484 | Translations | 250.00 |
| | Total Disbursements | $1,432.25 |

| | Total Due This Bill | $23,520.75 |
|---|---|---|



**Santora CPA Group**
*Right, By Your Side*

*CRYSTALLEX INTL CORP V. BOLIVARIAN*
  *REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*

*Invoice No.*     *113081*
*Date*            *05/14/2025*
*Client No.*      *15264*

_____

**CRYSTALLEX INTL CORP C/O SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED THROUGH
  APRIL 30, 2025:                                            $  2,847.50

REIMBURSABLE EXPENSES                                            24.50

                                        **TOTAL INVOICE**   **$   2,872.00**

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**



*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*

**Amount Remitted $_____**

Invoice No.    113081
Date           05/14/2025
Client No.     15264

**Please return this stub with your payment to ensure proper credit to your account...thank you.**

Fees for Professional Services Rendered through April 30, 2025:                    Invoice No. 113081

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 04/03/2025 | Administrative Services<br>Check status of invoices issued, payments received, March services, etc. | Smith | 0.25 | $ 162.50 |
| 04/04/2025 | Administrative Services<br>Post payments; record creditor invoices in QB; send wire payment; fill out ACH form for Gibson Dunn. | Mattson | 3.00 | 540.00 |
| 04/17/2025 | Administrative Services<br>Post payments and send wire payments to payers. | Mattson | 2.00 | 360.00 |
| 04/17/2025 | Administrative Services<br>Summarize status of billing and collection activity to date. | Smith | 0.25 | 162.50 |
| 04/18/2025 | Administrative Services<br>Post two payments and pull YTD financials for Bob. | Mattson | 1.00 | 180.00 |
| 04/18/2025 | Administrative Services<br>Emails with Andrea regarding request for updated reports through 4/18 and 4/26, monitor cash flows near 4Q expense report deadline. | Smith | 0.25 | 162.50 |
| 04/24/2025 | Review of Documents<br>Review financials and other reports provided by Andrea through 4/18/25 including recent payments to vendors. | Smith | 0.50 | 325.00 |
| 04/28/2025 | Administrative Services<br>Post recent payments and pull updated financials for Bob; process bank reconciliation for February and March. | Mattson | 2.50 | 450.00 |
| 04/28/2025 | Administrative Services<br>Email from Weil (Catherine Balido) regarding January 2025 Special Master expenses report, review, reply regarding request confirmation as to SPPs/AJCs for January invoicing (17). | Smith | 0.50 | 325.00 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  113081*                                                  *Page 2*

---

Fees for Professional Services Rendered through April 30, 2025:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 04/29/2025 | Administrative Services<br>Research and answer questions for auditor<br>for Rusoro Mining - needed invoice copies<br>and balances. | Mattson | 1.00 | 180.00 |

|  |  | Total For Services |  | 2,847.50 |
|--|--|--|--|--|

Reimbursable Expenses - QBO Intuit Fee for
  April 12 to May 12, 2025                               $          24.50

|  | Total For Reimbursable Expenses |  | 24.50 |
|--|--|--|--|

|  | CURRENT AMOUNT DUE | $ | 2,872.00 |
|--|--|--|--|

**SUMMARY OF PROFESSIONAL SERVICES:**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| Robert S. Smith | 1.75 | $650.00 | $  1,137.50 |
| Andrea E. Mattson | 9.50 | $180.00 | 1,710.00 |
| **TOTAL** | **11.25** |  | **$  2,847.50** |

**To pay online by EFT or credit card, please visit our secure payment portal on our website (www.santoracpagroup.com) - please click "Pay My Bill" at the top right of the home page.**

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**

# ANNEX HH

# MAY 2025

**May 2025**

| PROJECT | TIME |
| --- | --- |
| Crystallex | 26:30 |
| **Total** | **26:30** |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
| --- | --- | --- | --- | --- |
| 5/1/25 | Crystallex | | Tcs w Weil and EVR re process, next steps, tc re SPPs re same | 1:35 |
| 5/7/25 | Crystallex | | Tc and emails w EVR and Weil | 0:50 |
| 5/12/25 | Crystallex | | Tcs and Emails w Weil And EVR, rev discuss GR | 0:40 |
| 5/13/25 | Crystallex | | Tc w GR, EVR and Weil, prep for call | 1:35 |
| 5/14/25 | Crystallex | | Tc and emails re bidder and Weil | 1:35 |
| 5/15/25 | Crystallex | | Tcs and emails w EVR, Weil and bidder | 1:50 |
| 5/16/25 | Crystallex | | Tcs w EVR, Weil, bidder, rev docs, billing | 2:10 |
| 5/18/25 | Crystallex | | Tcs w bidder, emails w Weil | 1:45 |
| 5/19/25 | Crystallex | | Tcs, emails w Weil and EVR, next steps | 1:35 |
| 5/20/25 | Crystallex | | Rev and discuss Rakoff opinion, 2020s and timing | 1:45 |
| 5/21/25 | Crystallex | | Tcs and emails w Weil, EVR and bidder re timing and next steps | 1:05 |
| 5/23/25 | Crystallex | | Tcs and emails w Weil, rev VPs letters re extension, rev response | 1:35 |
| 5/24/25 | Crystallex | | Emails w Weil re VPs filing, rev documents | 0:40 |
| 5/25/25 | Crystallex | | Emails w Weil, rev proposed response | 0:55 |
| 5/26/25 | Crystallex | | Emails w bidder, emails w Weil, rev filing | 1:20 |
| 5/27/25 | Crystallex | | Tcs w bidder, tc and emails w Weil, rev filings | 2:10 |
| 5/28/25 | Crystallex | | Calls and emails w Weil and EVR, rev various filings | 1:35 |
| 5/29/25 | Crystallex | | Tcs w Weil, EVR and SPPs, rev filings | 1:10 |

**May 2025**

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|------|---------|------|-------------|-------|
| 5/30/25 | Crystallex | | Emails, Tcs, rev Order | 0:40 |
| **Total** | | | | **26:30** |

767 Fifth Avenue
New York, NY 10153
+1 212 310 8000 tel
+1 212 310 8007 fax

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master

July 31, 2025

Attn: Robert Pincus

---

### FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

---

Invoice Number: 2025007827
Client/Matter Number: 67816.0003

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS for the period
through May 31, 2025 in connection with the Citgo Restructuring and M&A
Process matter.

| | |
|---|---|
| **FEES DUE** | **$1,122,333.01** |
| DISBURSEMENTS | $9,052.20 |
| **TOTAL AMOUNT DUE** | **$1,131,385.21** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**TIMEKEEPER SUMMARY REPORT**

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| | | | |
| Partner | | | |
| Barr, Matt | $2,575.00 | 7.40 | $19,055.00 |
| Chivers, Corey | $2,350.00 | 4.60 | $10,810.00 |
| Colao, Andrew J. | $2,350.00 | 6.90 | $16,215.00 |
| Friedmann, Jared R. | $2,050.00 | 35.00 | $71,750.00 |
| Keenan, Eoghan P. | $2,050.00 | 31.00 | $63,550.01 |
| Bentley, Chase A. | $1,950.00 | 54.80 | $106,860.00 |
| | | | |
| Counsel | | | |
| Margolis, Steven M. | $1,795.00 | 3.50 | $6,282.50 |
| Bui, Phong T. | $1,725.00 | 13.60 | $23,460.00 |
| Curtis, Aaron J. | $1,725.00 | 48.30 | $83,317.50 |
| | | | |
| Associate | | | |
| Cremers, Michael F. | $1,560.00 | 4.20 | $6,552.00 |
| Koivistoinen, Tanja | $1,560.00 | 54.00 | $84,240.00 |
| Sharma, Sakshi | $1,560.00 | 11.00 | $17,160.00 |
| Clarke, Andrew | $1,455.00 | 62.10 | $90,355.50 |
| Rubin, Avi | $1,385.00 | 20.90 | $28,946.50 |
| Gehnrich, Charles | $1,275.00 | 88.90 | $113,347.50 |
| Kamath, Priya | $1,275.00 | 39.00 | $49,725.00 |
| Smith, Kara | $1,275.00 | 67.20 | $85,680.00 |
| Yu, Julia | $1,275.00 | 5.60 | $7,140.00 |
| Zimmerman, Erik | $1,275.00 | 7.70 | $9,817.50 |
| Balido, Catherine | $1,070.00 | 5.20 | $5,564.00 |
| Mackinnon, Josh | $1,070.00 | 43.10 | $46,117.00 |
| Carpinello, Courtney | $890.00 | 27.00 | $24,030.00 |
| Conte, Matthew | $890.00 | 44.70 | $39,783.00 |
| Lane, Jack | $890.00 | 11.30 | $10,057.00 |
| Mittal, Disha | $890.00 | 8.50 | $7,565.00 |
| Newcomb, Molly | $890.00 | 5.50 | $4,895.00 |
| Siskind-Weiss, Jordan | $890.00 | 14.00 | $12,460.00 |
| | | | |
| Litigation Support | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Mosin, Olga | $520.00 | 7.90 | $4,108.00 |
| Chavez, Miguel | $450.00 | 13.00 | $5,850.00 |
| | | | |
| **Subtotal New York:** | | **745.90** | **$1,054,693.01** |
| Washington DC | | | |
| Partner | | | |
| Sanford, Kristin | $1,975.00 | 6.00 | $11,850.00 |
| Welch, Timothy C. | $1,975.00 | 5.90 | $11,652.50 |
| | | | |
| Associate | | | |
| Logan, Savannah L. | $1,275.00 | 18.10 | $23,077.50 |
| | | | |
| **Subtotal Washington DC:** | | **30.00** | **$46,580.00** |
| Dallas | | | |
| Partner | | | |
| Conley, Brendan C. | $1,950.00 | 10.80 | $21,060.00 |
| | | | |
| **Subtotal Dallas:** | | **10.80** | **$21,060.00** |
| | | | |
| **GRAND TOTAL** | | **786.70** | **$1,122,333.01** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**SUMMARY OF SERVICES BY TASK CODE**

| TASK | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 201 | Communications: Bidders and Financing Sources | 85.40 | 145,268.00 |
| 202 | Communications: Sale Process Parties & Add'l Judgement Creditors | 27.79 | 46,093.38 |
| 203 | Communications: Special Master, Evercore, Potter | 45.11 | 76,894.13 |
| 301 | Discovery | 294.60 | 360,706.00 |
| 401 | Drafting and Negotiation of Sale Documents | 175.40 | 258,494.00 |
| 501 | General Case Strategy (Weil WIP & Weil Meetings/Emails) | 75.40 | 114,218.50 |
| 601 | Hearings and Status Conferences | 1.30 | 2,665.00 |
| 701 | Litigation (Research/Drafting Briefs re: Sale Process) | 38.70 | 54,558.00 |
| 801 | Other Litigation | 8.30 | 9,612.50 |
| 901 | Regulatory | 34.70 | 53,823.50 |
| | **GRAND TOTAL** | **786.70** | **$1,122,333.01** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 201 | 73677241 |
| | EMAILS WITH A. CURTIS RE: POSITION ON CONFIDENTIALITY OF GOLD RESERVE RISK MEMO IN ADVANCE OF CALL WITH GOLD RESERVE'S COUNSEL; CALL WITH COUNSEL TO GOLD RESERVE/CONSORTIUM; REVIEW AND ANALYZE PRIOR PROTECTIVE ORDER; CALL WITH A. CURTIS RE: SAME; CALL TO M. KIRTLAND RE: SAME. | | | | |
| 05/01/25 | Mackinnon, Josh | 1.10 | 1,177.00 | 201 | 73467117 |
| | PREPARE RED TREE SIGNING DOCUMENTS TO UPLOAD TO VDR; CORRESPONDENCE REGARDING VDR UPLOADS. | | | | |
| 05/05/25 | Bentley, Chase A. | 0.50 | 975.00 | 201 | 73484448 |
| | CALL WITH BIDDER RE TOPPING PERIOD. | | | | |
| 05/07/25 | Koivistoinen, Tanja | 1.10 | 1,716.00 | 201 | 73520281 |
| | REVIEW SPO, NDAS AND PREVIOUS COURT ORDERS IN LIGHT OF CITGO'S NOTICE OF DISCUSSIONS WITH BIDDERS; DRAFT SUMMARY OF SAME. | | | | |
| 05/08/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 201 | 73518333 |
| | CALL WITH COUNSEL TO GOLD RESERVE AND WEIL TEAM RE: TOPPING PERIOD, DISCOVERY REQUESTS AND FINANCING CERTAINTY. | | | | |
| 05/08/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 201 | 73523453 |
| | CALL WITH COUNSEL FOR CONSORTIUM; REVIEW PRIOR PROTECTIVE ORDER TO ADDRESS CONSORTIUM'S CONCERNS ABOUT SHARING CONFIDENTIAL INFORMATION WITH SPECIAL MASTER; CALL AND EMAILS WITH A.CURTIS RE: SAME. | | | | |
| 05/08/25 | Bentley, Chase A. | 0.40 | 780.00 | 201 | 73525727 |
| | CALL WITH GOLD RESERVE RE TOPPING PERIOD. | | | | |
| 05/08/25 | Barr, Matt | 0.70 | 1,802.50 | 201 | 73994494 |
| | CALL WITH GOLD RESERVE RE: TOPPING PERIOD; REVIEW ISSUES RE: GOLD RESERVE. | | | | |
| 05/08/25 | Curtis, Aaron J. | 0.20 | 345.00 | 201 | 73994495 |
| | CALL WITH RED TREE'S COUNSEL TO DISCUSS THE DISCOVERY PROPOSAL. | | | | |
| 05/12/25 | Bentley, Chase A. | 0.30 | 585.00 | 201 | 73596203 |
| | CALL WITH BIDDER RE PROCESS. | | | | |
| 05/12/25 | Mackinnon, Josh | 0.50 | 535.00 | 201 | 73568663 |
| | COORDINATE NDA COMMUNICATIONS REQUEST; COORDINATE NDA COMMUNICATIONS REQUEST. | | | | |
| 05/13/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 201 | 73579887 |
| | CALL WITH COUNSEL FOR GOLD RESERVE AND SPECIAL MASTER. | | | | |
| 05/13/25 | Bentley, Chase A. | 2.30 | 4,485.00 | 201 | 73596227 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH GOLD RESERVE RE BID; CALL WITH RED TREE RE BID; EMAILS RE SAME. | | | | |
| 05/13/25 | Mackinnon, Josh | 1.10 | 1,177.00 | 201 | 73568798 |
| | CALL WITH GOLD RESERVE; CALL WITH CONTRARIAN. | | | | |
| 05/13/25 | Koivistoinen, Tanja | 1.70 | 2,652.00 | 201 | 73576857 |
| | ATTEND STATUS CALLS WITH GOLD RESERVE AND RED TREE TEAMS RE: THE STATUS OF THEIR IMPROVED BIDS. | | | | |
| 05/13/25 | Clarke, Andrew | 1.60 | 2,328.00 | 201 | 73586397 |
| | ATTEND CALL WITH BIDDER'S TEAM, WEIL TEAM, AND EVERCORE TEAM; ATTEND CALL WITH ANOTHER BIDDER'S TEAM, WEIL TEAM, AND EVERCORE TEAM. | | | | |
| 05/14/25 | Bentley, Chase A. | 0.40 | 780.00 | 201 | 73596190 |
| | CALL WITH BIDDER RE PROCESS. | | | | |
| 05/15/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 201 | 73596242 |
| | EMAIL WITH GOLD RESERVE RE FINANCING SOURCES; EMAILS RE NDA REQUESTS; REVIEW AND COMMENT ON DRAFTS OF EMAILS TO BIDDERS; DISCUSS SAME WITH WEIL AND EVERCORE. | | | | |
| 05/15/25 | Clarke, Andrew | 0.20 | 291.00 | 201 | 73586296 |
| | EMAILS WITH BIDDER'S COUNSEL RE: CALL TO DISCUSS BIDDER'S REQUEST. | | | | |
| 05/16/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 201 | 73578884 |
| | CALL WITH COUNSEL FOR GOLD RESERVE RE: EXCLUSIVITY REQUEST. | | | | |
| 05/16/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 201 | 73583866 |
| | CALL WITH GOLD RESERVE, WEIL AND EVERCORE RE: SECURING ADDITIONAL FINANCING. | | | | |
| 05/16/25 | Bentley, Chase A. | 2.90 | 5,655.00 | 201 | 73596254 |
| | MULTIPLE CALLS AND EMAILS WITH GOLD RESERVE AND PROPOSED FINANCING SOURCE; DISCUSS SAME WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 05/16/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 201 | 73578779 |
| | CALL WITH BIDDER TO DISCUSS REQUEST FOR EXCLUSIVITY. | | | | |
| 05/16/25 | Koivistoinen, Tanja | 1.20 | 1,872.00 | 201 | 73576422 |
| | ATTEND CALL WITH GOLD RESERVE RE: EXCLUSIVITY REQUEST; REVIEW PARTIES WITH WHOM BIDDER HAS PREVIOUSLY BEEN PERMITTED TO SPEAK WITH. | | | | |
| 05/16/25 | Clarke, Andrew | 1.10 | 1,600.50 | 201 | 73579185 |
| | ATTEND CALL WITH BIDDER'S COUNSEL, WEIL, AND EVERCORE TEAM RE: BIDDER REQUEST; ATTEND FURTHER CALL WITH WEIL, EVERCORE, AND SPECIAL MASTER TEAM RE: BIDDER REQUEST. | | | | |
| 05/19/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 201 | 73599719 |
| | CALL WITH BIDDER AND OUTSIDE COUNSEL, EVERCORE AND WEIL RE: CLAIM PRIORITY, FINANCING OPTIONS AND DOCUMENTATION. | | | | |
| 05/19/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 201 | 73642604 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH RED TREE RE BID. | | | | |
| 05/19/25 | Clarke, Andrew | 0.50 | 727.50 | 201 | 73596284 |
| | ATTEND CALL WITH BIDDER TEAM. | | | | |
| 05/21/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 201 | 73619239 |
| | EMAILS WITH GOLD RESERVE RE BID TERMS; CALLS AND EMAILS WITH MULTIPLE BIDDERS RE ALTER EGO DECISION. | | | | |
| 05/21/25 | Friedmann, Jared R. | 0.30 | 615.00 | 201 | 73640108 |
| | CALL WITH BIDDER ADVISORS RE: IMPACT OF JUDGE RAKOFF DECISION ON AFTER EGO. | | | | |
| 05/21/25 | Curtis, Aaron J. | 0.20 | 345.00 | 201 | 73621608 |
| | CALL WITH BIDDER TO DISCUSS THE ALTER EGO DECISION. | | | | |
| 05/21/25 | Mackinnon, Josh | 0.30 | 321.00 | 201 | 73622077 |
| | CALL WITH BIDDER REGARDING AFFILIATE CONTRACTS. | | | | |
| 05/21/25 | Rubin, Avi | 0.40 | 554.00 | 201 | 73622695 |
| | ATTEND CALL WITH CITGO AND RED TREE TEAMS TO DISCUSS DATA ROOM PDVSA AGREEMENTS. | | | | |
| 05/21/25 | Koivistoinen, Tanja | 2.70 | 4,212.00 | 201 | 73635416 |
| | ATTEND CALL WITH RED TREE AND CITGO TEAMS RE: THE NEW DRAFT AGREEMENTS WITH PDVSA; COORDINATE CALL WITH GOLD RESERVE TEAM RE: ANTITRUST MATTERS AND THE AGENDA; EMAIL CORRESPONDENCE RE: SAME; REVIEW GOLD RESERVE CONSORTIUM'S MEMORANDUM ON THE 2020S RISK. | | | | |
| 05/22/25 | Bentley, Chase A. | 1.50 | 2,925.00 | 201 | 73624654 |
| | CALL WITH GOLD RESERVE RE BID; CALL WITH RED TREE RE BID. | | | | |
| 05/22/25 | Colao, Andrew J. | 1.10 | 2,585.00 | 201 | 73625678 |
| | CALL WITH GOLD RESERVE TEAM AND EMAILS. | | | | |
| 05/22/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 201 | 73631970 |
| | CALL WITH GOLD RESERVE COUNSEL AND WEIL TEAM RE: POTENTIAL TOPPING BID AND REVISIONS TO PRIOR BID; CALL WITH POTENTIAL TOPPING BIDDER RE: REGULATORY APPROVAL CONSIDERATIONS AND MITIGATION EFFORTS. | | | | |
| 05/22/25 | Friedmann, Jared R. | 1.10 | 2,255.00 | 201 | 73640253 |
| | EMAILS WITH TEAM RE: GOLD RESERVE'S RISK ANALYSIS; BRIEFLY REVIEW SAME; CALL WITH GOLD RESERVE'S COUNSEL RE: RISK ANALYSIS AND BID RELATED ISSUES. | | | | |
| 05/22/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 201 | 73644605 |
| | CALL WITH BIDDERS TO DISCUSS THE BIDDING PROCESS. | | | | |
| 05/22/25 | Bui, Phong T. | 0.80 | 1,380.00 | 201 | 74018797 |
| | PREPARE AND ATTEND GOLD RESERVE ADVISORS CALL; ATTENTION TO CORRESPONDENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/22/25 | Conte, Matthew | 0.60 | 534.00 | 201 | 73625284 |
| | ATTEND CALL WITH POTENTIAL BIDDER AND DRAFT NOTE OF SAME. | | | | |
| 05/22/25 | Rubin, Avi | 1.20 | 1,662.00 | 201 | 73631923 |
| | ATTEND CALL WITH GOLD RESERVE TO DISCUSS ANTITRUST ISSUES; ATTEND CALL WITH GOLD RESERVE TO DISCUSS BID ITEMS. | | | | |
| 05/22/25 | Koivistoinen, Tanja | 4.70 | 7,332.00 | 201 | 73635383 |
| | ATTEND CALL WITH GOLD RESERVE CONSORTIUM RE: ANTITRUST ISSUES; STATUS CALL WITH GOLD RESERVE CONSORTIUM; REVIEW RED TREE'S COMMUNICATION REQUEST; REVIEW REQUEST FROM RED TREE RE: FILING OF FEE LETTERS; RESEARCH FILING OF FEE LETTERS IN THE STALKING HORSE STAGE; REVIEW PREVIOUS EMAIL CORRESPONDENCE WITH RED TREE TEAM RE: SAME; COORDINATE THE CALL RE: COMMITMENT LETTERS WITH THE GOLD RESERVE CONSORTIUM AND WEIL BANKING TEAM. | | | | |
| 05/22/25 | Clarke, Andrew | 1.40 | 2,037.00 | 201 | 73663900 |
| | ATTEND CALL WITH BIDDER TEAM; ATTEND FURTHER CALL WITH BIDDER TEAM. | | | | |
| 05/23/25 | Bentley, Chase A. | 0.30 | 585.00 | 201 | 73642596 |
| | EMAILS WITH RED TREE RE BID; EMAILS WITH GOLD RESERVE RE BID. | | | | |
| 05/23/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 201 | 73645124 |
| | REVIEW PRIOR GUIDANCE WITH RESPECT TO FILING OF REDACTED FEE LETTERS AND REVISE RESPONSE TO BIDDER INQUIRY RE: SAME. | | | | |
| 05/23/25 | Curtis, Aaron J. | 0.30 | 517.50 | 201 | 73648742 |
| | CALL WITH RED TREE TO DISCUSS ITS PROPOSED SCHEDULE. | | | | |
| 05/23/25 | Conte, Matthew | 0.30 | 267.00 | 201 | 73634024 |
| | CORRESPOND WITH POTENTIAL BIDDER RE: MEETING. | | | | |
| 05/23/25 | Koivistoinen, Tanja | 2.60 | 4,056.00 | 201 | 73635229 |
| | REVISE RED TREE'S REQUEST RE: FILING OF FEE LETTERS; REVISE PREVIOUS FILING AND GUIDANCE GIVEN TO BIDDERS RE: THE FILING OF COMMITMENT LETTERS; DRAFT RESPONSE TO RED TREE'S COUNSEL. | | | | |
| 05/25/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 201 | 73637533 |
| | CALL WITH BIDDER'S OUTSIDE COUNSEL AND WEIL RE: FINANCING STRUCTURE AND CLOSING RISK. | | | | |
| 05/25/25 | Friedmann, Jared R. | 1.50 | 3,075.00 | 201 | 73640241 |
| | CALL WITH COUNSEL FOR GOLD RESERVE/CONSORTIUM; CALL WITH C.BENTLEY RE: SAME AND NEXT STEPS. | | | | |
| 05/25/25 | Bentley, Chase A. | 1.50 | 2,925.00 | 201 | 73642367 |
| | CALL WITH GOLD RESERVE AND KOCH COUNSEL RE BID. | | | | |
| 05/25/25 | Curtis, Aaron J. | 1.50 | 2,587.50 | 201 | 73652078 |
| | CALL WITH BIDDER TO DISCUSS ITS RISK ANALYSIS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/25 | Koivistoinen, Tanja | 1.50 | 2,340.00 | 201 | 73635199 |
| | ATTEND STATUS CALL WITH GOLD RESERVE CONSORTIUM. | | | | |
| 05/25/25 | Conte, Matthew | 1.50 | 1,335.00 | 201 | 73635234 |
| | ATTEND MEETING WITH POTENTIAL BIDDER. | | | | |
| 05/25/25 | Cremers, Michael F. | 0.60 | 936.00 | 201 | 73638541 |
| | ATTEND CALL WITH THE GOLD RESERVE TEAM (PARTIAL). | | | | |
| 05/25/25 | Rubin, Avi | 1.40 | 1,939.00 | 201 | 73638633 |
| | ATTEND CALL WITH GOLD RESERVE TO DISCUSS TOPPING PERIOD ITEMS. | | | | |
| 05/25/25 | Clarke, Andrew | 1.50 | 2,182.50 | 201 | 73662592 |
| | ATTEND CALL WITH BIDDER TEAM. | | | | |
| 05/26/25 | Bentley, Chase A. | 0.20 | 390.00 | 201 | 73642481 |
| | EMAILS WITH POTENTIAL BIDDER. | | | | |
| 05/27/25 | Friedmann, Jared R. | 0.40 | 820.00 | 201 | 73654003 |
| | CALL WITH POTENTIAL NEW BIDDER CONSORTIUM; EMAILS WITH TEAM AND SPECIAL MASTER RE: SAME. | | | | |
| 05/27/25 | Keenan, Eoghan P. | 1.70 | 3,485.00 | 201 | 73658487 |
| | CALL WITH OUTSIDE COUNSEL TO NEW BIDDER AND WEIL TEAM RE: POTENTIAL BID; CALL WITH OUTSIDE COUNSEL TO BIDDER RE: FINANCING CERTAINTY. | | | | |
| 05/27/25 | Bentley, Chase A. | 2.60 | 5,070.00 | 201 | 73684527 |
| | EMAILS WITH POTENTIAL NEW BIDDERS; MULTIPLE CALLS WITH POTENTIAL NEW BIDDERS; CALL WITH GOLD RESERVE RE BID. | | | | |
| 05/27/25 | Conley, Brendan C. | 0.60 | 1,170.00 | 201 | 73994518 |
| | PARTICIPATE ON GOLD RESERVE CALL; REVIEW CORREPSONDENCE RE: SAME. | | | | |
| 05/27/25 | Rubin, Avi | 0.50 | 692.50 | 201 | 73652876 |
| | ATTEND CALL WITH GOLD RESERVE TO DISCUSS BID AND TOPPING PERIOD ITEMS. | | | | |
| 05/27/25 | Newcomb, Molly | 0.50 | 445.00 | 201 | 73656408 |
| | DRAFT MINUTES FROM CALL WITH BIDDER. | | | | |
| 05/27/25 | Sharma, Sakshi | 0.50 | 780.00 | 201 | 73657227 |
| | CALL WITH BIDDER RE: BID. | | | | |
| 05/27/25 | Koivistoinen, Tanja | 1.30 | 2,028.00 | 201 | 73658547 |
| | ATTEND STATUS CALL WITH GOLD RESERVE CONSORTIUM; EMAIL COUNSEL OF GOLD RESERVE CONSORTIUM RE: ANTITRUST FOLLOW UP REQUESTS; ATTEND CALL WITH COUNSEL OF THE NEW BIDDER CONSORTIUM. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/25 | Conte, Matthew | 0.30 | 267.00 | 201 | 73660774 |
| | ATTEND CALL WITH POTENTIAL BIDDER. | | | | |
| 05/27/25 | Clarke, Andrew | 1.30 | 1,891.50 | 201 | 73662562 |
| | PREPARE FOR AND ATTEND CALL WITH BIDDER TEAM ATTEND CALL WITH ANOTHER BIDDER TEAM. | | | | |
| 05/27/25 | Mackinnon, Josh | 0.70 | 749.00 | 201 | 73671193 |
| | CALL WITH GOLD RESERVE. | | | | |
| 05/28/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 201 | 73661354 |
| | COORDINATE BIDDER NDA REVIEW AND ENGAGEMENT WITH FINANCING SOURCES; CALL WITH OUTSIDE COUNSEL TO BIDDER, WEIL AND EVERCORE RE: CLOSING CERTAINTY AND MITIGATION TACTICS. | | | | |
| 05/28/25 | Colao, Andrew J. | 0.40 | 940.00 | 201 | 73662182 |
| | CALL WITH GOLD RESERVE TEAM AND PREP, EMAILS. | | | | |
| 05/28/25 | Bentley, Chase A. | 1.80 | 3,510.00 | 201 | 73670705 |
| | CALL WITH GOLD RESERVE RE BID; EMAILS AND CALLS WITH POTENTIAL BIDDERS RE TIMELINE AND BIDS; EMAILS RE BIDDER NDA COMMUNICATION REQUESTS. | | | | |
| 05/28/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 201 | 73677209 |
| | CALL WITH COUNSEL FOR GOLD RESERVE/CONSORTIUM RE: RISK ANALYSES AND OTHER ISSUES RELATED TO TOPPING PERIOD AND DISCOVERY. | | | | |
| 05/28/25 | Bui, Phong T. | 0.60 | 1,035.00 | 201 | 73994960 |
| | ATTEND CALL WITH GOLD RESERVE COUNSEL. | | | | |
| 05/28/25 | Rubin, Avi | 0.80 | 1,108.00 | 201 | 73660361 |
| | ATTEND CALL WITH GOLD RESERVE TO DISCUSS BID AND TOPPING PERIOD ITEMS. | | | | |
| 05/28/25 | Conte, Matthew | 0.60 | 534.00 | 201 | 73660749 |
| | ATTEND MEETING WITH POTENTIAL BIDDER AND DRAFT NOTE OF SAME. | | | | |
| 05/28/25 | Clarke, Andrew | 0.50 | 727.50 | 201 | 73662389 |
| | ATTEND CALL WITH BIDDER TEAM. | | | | |
| 05/28/25 | Sharma, Sakshi | 0.50 | 780.00 | 201 | 73666466 |
| | CALL WITH BIDDER RE: BID. | | | | |
| 05/28/25 | Mackinnon, Josh | 0.70 | 749.00 | 201 | 73671257 |
| | CALL WITH GOLD RESERVE. | | | | |
| 05/28/25 | Koivistoinen, Tanja | 1.30 | 2,028.00 | 201 | 73679279 |
| | ATTEND STATUS CALL WITH GOLD RESERVE; EMAIL CORRESPONDENCE WITH COUNSEL RE: THE CALL ON NDA. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 201 | 73670675 |
| | CALL WITH RED TREE RE: NDA, ENGAGEMENT WITH CONSULTANTS. | | | | |
| 05/29/25 | Bentley, Chase A. | 0.40 | 780.00 | 201 | 73994989 |
| | CALL WITH RED TREE RE NDA AND PROCESS; EMAILS RE POTENTIAL BIDDER REQUESTS. | | | | |
| 05/29/25 | Rubin, Avi | 0.30 | 415.50 | 201 | 73674933 |
| | CALL WITH RED TREE COUNSEL TO DISCUSS NDA PROCESS POINT. | | | | |
| 05/29/25 | Koivistoinen, Tanja | 0.70 | 1,092.00 | 201 | 73679160 |
| | ATTEND CALL WITH CONTRARIAN / RED TREE COUNSEL RE: NDA; PREPARE FOR SAME. | | | | |
| 05/30/25 | Mackinnon, Josh | 0.40 | 428.00 | 201 | 73692354 |
| | COORDINATE NDA COMMUNICATION REQUESTS. | | | | |
| 05/31/25 | Koivistoinen, Tanja | 0.20 | 312.00 | 201 | 73679278 |
| | REVIEW QUESTIONS FROM COUNSEL RE: NDA. | | | | |
| **SUBTOTAL Task 201 - Communications: Bidders and Financing Sources** | | **85.40** | **$145,268.00** | | |
| 05/01/25 | Keenan, Eoghan P. | 0.69 | 1,409.38 | 202 | 73463891 |
| | WEEKLY CALL WITH WEIL TEAM, SALE PROCESS PARTIES AND OUTSIDE COUNSEL. | | | | |
| 05/01/25 | Bentley, Chase A. | 0.50 | 975.00 | 202 | 73473614 |
| | WEEKLY CALL WITH SPPS. | | | | |
| 05/01/25 | Friedmann, Jared R. | 0.40 | 820.00 | 202 | 73677217 |
| | WEEKLY CALL WITH SPP RE: STATUS AND NEXT STEPS. | | | | |
| 05/01/25 | Barr, Matt | 0.50 | 1,287.50 | 202 | 74215249 |
| | CALL WITH SPP AND FOLLOW UP. | | | | |
| 05/01/25 | Clarke, Andrew | 0.50 | 727.50 | 202 | 73453416 |
| | ATTEND WEEKLY CALL WITH SALE PROCESS PARTIES. | | | | |
| 05/01/25 | Rubin, Avi | 0.50 | 692.50 | 202 | 73460365 |
| | ATTEND WEEKLY CALL WITH SALE PROCESS PARTIES. | | | | |
| 05/01/25 | Mackinnon, Josh | 0.40 | 428.00 | 202 | 73467388 |
| | WEEKLY SALE PROCESS PARTIES CALL. | | | | |
| 05/01/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 202 | 73469194 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY CALL WITH THE SPPS. | | | | |
| 05/02/25 | Koivistoinen, Tanja | 1.10 | 1,716.00 | 202 | 73469202 |
| | DRAFT EMAILS TO JONES DAY RE: DISCLOSURE SCHEDULES; COORDINATE NEXT STEPS RE: THE UPDATE AND UPLOAD OF THE SCHEDULES. | | | | |
| 05/08/25 | Clarke, Andrew | 0.10 | 145.50 | 202 | 73511560 |
| | EMAIL SALE PROCESS PARTIES RE: WEEKLY CALL. | | | | |
| 05/08/25 | Balido, Catherine | 0.40 | 428.00 | 202 | 73536152 |
| | COORDINATE CALL WITH SALE PROCESS PARTIES; CALLS WITH A. CLARKE RE SAME. | | | | |
| 05/15/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 202 | 73578904 |
| | WEEKLY CALL WITH SPP. | | | | |
| 05/15/25 | Bentley, Chase A. | 1.50 | 2,925.00 | 202 | 73596230 |
| | ATTEND WEEKLY CALL WITH SPPS; EMAIL WITH PHARO COUNSEL RE TRANSACTION EXPENSES; COORDINATE WITH WEIL TEAM RE SAME. | | | | |
| 05/15/25 | Mackinnon, Josh | 1.10 | 1,177.00 | 202 | 73568383 |
| | WEEKLY CALL WITH SALE PROCESS PARTIES. | | | | |
| 05/15/25 | Koivistoinen, Tanja | 2.10 | 3,276.00 | 202 | 73576420 |
| | ATTEND WEEKLY CALL WITH THE SPPS; DRAFT EMAIL TO JONES DAY RE: DISCLOSURE SCHEDULES. | | | | |
| 05/15/25 | Clarke, Andrew | 1.40 | 2,037.00 | 202 | 73586309 |
| | EMAIL CORRESPONDENCE TO COUNSEL TO SALE PROCESS PARTIES RE: STANDING CALL AGENDA; ATTEND WEEKLY CALL WITH SALE PROCESS PARTIES. | | | | |
| 05/15/25 | Conte, Matthew | 1.20 | 1,068.00 | 202 | 73994506 |
| | WEEKLY CALL WITH SALE PROCESS PARTIES AND DRAFT NOTE OF SAME. | | | | |
| 05/16/25 | Koivistoinen, Tanja | 0.20 | 312.00 | 202 | 73576413 |
| | EMAIL JONES DAY RE: DISCLOSURE SCHEDULES. | | | | |
| 05/19/25 | Bentley, Chase A. | 0.10 | 195.00 | 202 | 73642510 |
| | EMAIL AND CALL WITH EIMER RE CITGO BOARD; EMAIL WITH SPECIAL MASTER RE SAME. | | | | |
| 05/20/25 | Bentley, Chase A. | 0.40 | 780.00 | 202 | 73642991 |
| | CALL WITH CONOCO RE BIDS. | | | | |
| 05/21/25 | Clarke, Andrew | 0.20 | 291.00 | 202 | 73664026 |
| | EMAIL CORRESPONDENCE TO ADDITIONAL JUDGMENT CREDITOR RE: WITHDRAWAL; EMAIL UPDATE TO SALE PROCESS PARTIES RE: NOTICE PUBLICATION. | | | | |
| 05/22/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 202 | 73624673 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEEKLY CALL WITH SPPS; REVIEW LETTERS FROM VZ PARTIES AND DISCUSS SAME WITH SPECIAL MASTER AND WEIL. | | | | |
| 05/22/25 | Conley, Brendan C. | 1.10 | 2,145.00 | 202 | 73625261 |
| | PARTICIPATE ON SPP UPDATE CALL; PARTICIPATE IN CONSORTIUM CALL. | | | | |
| 05/22/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 202 | 73631946 |
| | WEEKLY UPDATE CALL WITH SALE PROCESS PARTIES. | | | | |
| 05/22/25 | Friedmann, Jared R. | 1.10 | 2,255.00 | 202 | 73640240 |
| | WEEKLY CALL WITH SPP RE: STATUS AND NEXT STEPS; REVIEW LETTERS FROM CITGO PARTIES REQUESTING TO EXTEND TOPPING PERIOD AND EMAILS WITH TEAM RE: RESPONDING TO SAME. | | | | |
| 05/22/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 202 | 73645431 |
| | WEEKLY CALL WITH SPPS. | | | | |
| 05/22/25 | Conte, Matthew | 0.80 | 712.00 | 202 | 73625342 |
| | CALL WITH SPECIAL MASTER AND SPPS AND DRAFT NOTE OF SAME. | | | | |
| 05/22/25 | Rubin, Avi | 0.80 | 1,108.00 | 202 | 73631964 |
| | ATTEND WEEKLY CALL WITH SALE PROCESS PARTIES. | | | | |
| 05/22/25 | Koivistoinen, Tanja | 0.70 | 1,092.00 | 202 | 73635402 |
| | WEEKLY CALL WITH SPPS. | | | | |
| 05/22/25 | Clarke, Andrew | 0.70 | 1,018.50 | 202 | 73663940 |
| | WEEKLY CALL WITH SALE PROCESS PARTIES, WEIL, AND EVERCORE TEAMS. | | | | |
| 05/23/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 202 | 73633551 |
| | REVIEW AND REVISE DRAFT LETTER RESPONDING TO CITGO PARTIES' REQUEST TO EXTEND TOPPING PERIOD; REVIEW C.BENTLEY FURTHER COMMENTS TO SAME; EMAILS WITH TEAM RE: SAME; EMAILS RE: CITGO'S REQUEST TO MEET AND CONFER IN ADVANCE OF FILING MOTION TO EXTEND TOPPING PERIOD SCHEDULE. | | | | |
| 05/23/25 | Bentley, Chase A. | 0.50 | 975.00 | 202 | 73642376 |
| | REVIEW LETTER FROM VZ; REVIEW AND COMMENT ON RESPONSE LETTER; DISCUSS SAME WITH TEAM. | | | | |
| 05/27/25 | Bentley, Chase A. | 0.30 | 585.00 | 202 | 73684867 |
| | CALL WITH CRYSTALLEX AND CONOCO RE GOLD RESERVE BID. | | | | |
| 05/29/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 202 | 73670557 |
| | CALL WITH SALE PROCESS PARTIES RE: BIDDER ENGAGEMENT AND TRANSACTION STATUS. | | | | |
| 05/29/25 | Bentley, Chase A. | 0.50 | 975.00 | 202 | 73670680 |
| | ATTEND WEEKLY CALL WITH SPPS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/25 | Friedmann, Jared R. | 0.10 | 205.00 | 202 | 73677233 |
| | CALL WITH A.CURTIS RE: SUMMARY OF CALL WITH SPP AND NEXT STEPS. | | | | |
| 05/29/25 | Conley, Brendan C. | 0.20 | 390.00 | 202 | 73677349 |
| | ATTEND WEEKLY SPP CALL (PARTIAL). | | | | |
| 05/29/25 | Curtis, Aaron J. | 0.40 | 690.00 | 202 | 73694947 |
| | WEEKLY CALL WITH THE SPPS. | | | | |
| 05/29/25 | Clarke, Andrew | 0.50 | 727.50 | 202 | 73664731 |
| | WEEKLY CALL WITH SALE PROCESS PARTIES. | | | | |
| 05/29/25 | Mackinnon, Josh | 0.50 | 535.00 | 202 | 73671224 |
| | WEEKLY CALL WITH SPPS. | | | | |
| 05/29/25 | Rubin, Avi | 0.50 | 692.50 | 202 | 73674953 |
| | WEEKLY CALL WITH SALE PROCESS PARTIES. | | | | |
| **SUBTOTAL Task 202 - Communications: Sale Process Parties & Add'l Judgement Creditors** | | **27.79** | **$46,093.38** | | |
| 05/01/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73471572 |
| | CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 05/01/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 203 | 73473650 |
| | CALL WITH SPECIAL MASTER RE GOLD RESERVE; WEEKLY CALL WITH SPECIAL MASTER AND EVERCORE RE SALE PROCESS. | | | | |
| 05/01/25 | Keenan, Eoghan P. | 0.31 | 640.63 | 203 | 74014250 |
| | WEEKLY CALL WITH SPECIAL MASTER AND WEIL TEAM. | | | | |
| 05/01/25 | Barr, Matt | 0.50 | 1,287.50 | 203 | 74215248 |
| | CLIENT CALL. | | | | |
| 05/01/25 | Clarke, Andrew | 0.50 | 727.50 | 203 | 73453396 |
| | ATTEND WEEKLY CALL WITH SPECIAL MASTER, WEIL, AND EVERCORE TEAMS RE: SALE PROCESS. | | | | |
| 05/01/25 | Yu, Julia | 0.50 | 637.50 | 203 | 73460428 |
| | CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 05/01/25 | Rubin, Avi | 0.50 | 692.50 | 203 | 73460455 |
| | ATTEND WEEKLY CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 05/01/25 | Sharma, Sakshi | 0.50 | 780.00 | 203 | 73460491 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY CALL WITH SPECIAL MASTER. | | | | |
| 05/01/25 | Mackinnon, Josh | 0.50 | 535.00 | 203 | 73467181 |
| | WEEKLY CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 05/01/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 203 | 73469205 |
| | ATTEND WEEKLY CALL WITH THE SPECIAL MASTER AND EVERCORE. | | | | |
| 05/06/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73504937 |
| | WEEKLY CALL WITH EVERCORE AND WEIL TEAMS RE: WORK STREAMS AND BIDDER ENGAGEMENT. | | | | |
| 05/06/25 | Clarke, Andrew | 0.50 | 727.50 | 203 | 73493178 |
| | WEEKLY CALL WITH EVERCORE AND WEIL TEAMS; EMAILS WITH EVERCORE AND WEIL TEAMS RE: STATUS UPDATE; DRAFT EMAIL TO SPECIAL MASTER UPDATING STATUS. | | | | |
| 05/06/25 | Yu, Julia | 0.10 | 127.50 | 203 | 73497217 |
| | WEEKLY CALL WITH EVERCORE TEAM. | | | | |
| 05/06/25 | Rubin, Avi | 0.20 | 277.00 | 203 | 73504711 |
| | WEEKLY CALL WITH EVERCORE TEAM TO DISCUSS TOPPING PERIOD ITEMS. | | | | |
| 05/06/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 203 | 73520461 |
| | ATTEND WEEKLY CALL WITH EVERCORE. | | | | |
| 05/06/25 | Mackinnon, Josh | 0.20 | 214.00 | 203 | 73522004 |
| | WEEKLY EVERCORE CALL. | | | | |
| 05/07/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73512062 |
| | EMAILS WITH SPECIAL MASTER, EVERCORE AND WEIL RE: NOTICE FROM PDVH AND CITGO. | | | | |
| 05/08/25 | Clarke, Andrew | 0.10 | 145.50 | 203 | 73511575 |
| | EMAIL TO SPECIAL MASTER AND EVERCORE TEAM RE: MATTER STATUS. | | | | |
| 05/09/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 203 | 73525724 |
| | CALL WITH D. YING RE TOPPING PERIOD; EMAILS RE SAME. | | | | |
| 05/13/25 | Keenan, Eoghan P. | 3.60 | 7,380.00 | 203 | 73557664 |
| | CALLS WITH EVERCORE, SPECIAL MASTER, STALKING HORSE AND POTENTIAL TOPPING BIDDERS RE: TOPPING PERIOD, PURCHASE AGREEMENT AND PROCESS. | | | | |
| 05/13/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73579802 |
| | WEEKLY CALL WITH WEIL AND EVERCORE. | | | | |
| 05/13/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 203 | 73596226 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH EVERCORE AND SPECIAL MASTER ABOUT NEXT STEPS AND BIDS; CALL WITH SPECIAL MASTER RE UPDATE; EMAILS RE SAME. | | | | |
| 05/13/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 203 | 73578737 |
| | CALL WITH CLIENT AND EVERCORE TO DISCUSS BIDDERS AND POTENTIAL BIDS. | | | | |
| 05/13/25 | Yu, Julia | 0.80 | 1,020.00 | 203 | 73553599 |
| | CALL WITH EVERCORE, COORDINATE ON RED TREE/GOLD RESERVE ANALYSIS. | | | | |
| 05/13/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 203 | 73568702 |
| | CHECK-IN WITH EVERCORE AND THE SPECIAL MASTER; COMMUNICATIONS REGARDING NDA COMMUNICATIONS REQUESTS. | | | | |
| 05/13/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 203 | 73576676 |
| | ATTEND WEEKLY CHECK IN CALL WITH WEIL TEAMS / EVERCORE AND THE SPECIAL MASTER. | | | | |
| 05/13/25 | Clarke, Andrew | 1.40 | 2,037.00 | 203 | 73586436 |
| | ATTEND CALL WITH SPECIAL MASTER, WEIL TEAM, AND EVERCORE TEAM; EMAILS WITH WEIL AND EVERCORE TEAMS RE: REQUESTS OF BIDDERS. | | | | |
| 05/13/25 | Sharma, Sakshi | 0.80 | 1,248.00 | 203 | 73994500 |
| | CALL WITH WEIL AND EVERCORE RE: TOPPING PERIOD. | | | | |
| 05/14/25 | Keenan, Eoghan P. | 0.40 | 820.00 | 203 | 73559085 |
| | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL. | | | | |
| 05/14/25 | Conte, Matthew | 0.20 | 178.00 | 203 | 73559271 |
| | CORRESPOND WITH POTTER TEAM RE: INVOICES RELATED TO SALE NOTICE PUBLICATION. | | | | |
| 05/15/25 | Keenan, Eoghan P. | 1.20 | 2,460.00 | 203 | 73564602 |
| | WEEKLY CALL WITH SALE PROCESS PARTIES, SPECIAL MASTER, WEIL AND EVERCORE. | | | | |
| 05/15/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 203 | 73596232 |
| | MULTIPLE CALLS WITH SPECIAL MASTER RE UPDATES. | | | | |
| 05/16/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 203 | 73578969 |
| | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS RE: BIDDING ISSUES AND GOLD RESERVE'S REQUEST FOR EXCLUSIVITY; CALL WITH TEAM AND EVERCORE RE: SAME FOLLOWING DISCUSSION WITH GOLD RESERVE'S COUNSEL AND NEXT STEPS. | | | | |
| 05/16/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73583649 |
| | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: BIDDER REQUEST FOR EXCLUSIVITY. | | | | |
| 05/16/25 | Bentley, Chase A. | 0.30 | 585.00 | 203 | 73596251 |
| | CALL WITH SPECIAL MASTER RE BIDDERS; CALL WITH EVERCORE AND SPECIAL MASTER RE BIDDERS. | | | | |
| 05/16/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 203 | 73578832 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH SPECIAL MASTER AND EVERCORE TO DISCUSS REQUEST FROM BIDDER FOR EXCLUSIVITY WITH ANOTHER POTENTIAL BIDDER. | | | | |
| 05/16/25 | Koivistoinen, Tanja | 0.80 | 1,248.00 | 203 | 73576414 |
| | ATTEND CALLS WITH SPECIAL MASTER AND EVERCORE RE: GOLD RESERVE'S EXCLUSIVITY REQUEST. | | | | |
| 05/16/25 | Clarke, Andrew | 0.80 | 1,164.00 | 203 | 73579236 |
| | EMAILS WITH SPECIAL MASTER RE: REQUESTS OF BIDDERS; ATTEND CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS RE: BIDDER REQUEST. | | | | |
| 05/17/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 203 | 73586121 |
| | CALLS WITH SPECIAL MASTER AND EVERCORE RE BIDDERS. | | | | |
| 05/19/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 203 | 73599726 |
| | CALLS WITH EVERCORE AND WEIL RE: UPDATES RECEIVED FROM BIDDERS AND POTENTIAL FINANCING SOURCES. | | | | |
| 05/19/25 | Friedmann, Jared R. | 0.40 | 820.00 | 203 | 73639945 |
| | CALL WITH EVERCORE TEAM RE: BIDDER ISSUES/EXCLUSIVITY REQUESTS. | | | | |
| 05/19/25 | Bentley, Chase A. | 1.40 | 2,730.00 | 203 | 73642608 |
| | CALL WITH SPECIAL MASTER RE UPDATE; EMAILS WITH EVERCORE RE BIDDERS; CALL WITH EVERCORE RE RED TREE. | | | | |
| 05/19/25 | Mackinnon, Josh | 0.30 | 321.00 | 203 | 73622089 |
| | CALL WITH EVERCORE AND SPECIAL MASTER. | | | | |
| 05/19/25 | Clarke, Andrew | 0.40 | 582.00 | 203 | 73994512 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE: STRATEGY. | | | | |
| 05/20/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73616338 |
| | CALL WITH EVERCORE AND WEIL TEAMS RE: ENGAGEMENT WITH BIDDERS DURING TOPPING PERIOD AND TIMING OF BIDS. | | | | |
| 05/20/25 | Friedmann, Jared R. | 0.30 | 615.00 | 203 | 73640209 |
| | WEEKLY CALL WITH WEIL AND EVERCORE TEAMS RE: STATUS, STRATEGY AND NEXT STEPS. | | | | |
| 05/20/25 | Bentley, Chase A. | 0.30 | 585.00 | 203 | 73642389 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE BIDS. | | | | |
| 05/20/25 | Rubin, Avi | 0.40 | 554.00 | 203 | 73616632 |
| | WEEKLY CALL WITH EVERCORE TEAM AND SPECIAL MASTER RE: BIDS. | | | | |
| 05/20/25 | Mackinnon, Josh | 0.40 | 428.00 | 203 | 73622102 |
| | WEEKLY CALL WITH EVERCORE AND SPECIAL MASTER RE: BIDS. | | | | |
| 05/20/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 203 | 73635440 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEEKLY CALL WITH THE SPECIAL MASTER AND EVERCORE. | | | | |
| 05/20/25 | Clarke, Andrew | 0.40 | 582.00 | 203 | 73685433 |
| | WEEKLY CALL WITH WEIL AND EVERCORE TEAMS RE: SALE PROCESS. | | | | |
| 05/20/25 | Yu, Julia | 0.30 | 382.50 | 203 | 73762204 |
| | CALL WITH EVERCORE AND SPECIAL MASTER RE: BIDS. | | | | |
| 05/21/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73622800 |
| | CORRESPOND WITH EVERCORE TEAM RE: MEETING WITH BIDDER. | | | | |
| 05/21/25 | Clarke, Andrew | 0.10 | 145.50 | 203 | 73685209 |
| | EMAIL TO SPECIAL MASTER RE: MATERIALS RECEIVED FROM BIDDER. | | | | |
| 05/22/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 203 | 73624661 |
| | CALL WITH EVERCORE RE BIDS. | | | | |
| 05/22/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73631935 |
| | CALL WITH EVERCORE AND WEIL RE: REACTION TO GOLD RESERVE DISCUSSION. | | | | |
| 05/22/25 | Bui, Phong T. | 0.40 | 690.00 | 203 | 73625625 |
| | ATTEND SPECIAL MASTER/SPP WEEKLY CALL. | | | | |
| 05/22/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73625226 |
| | CORRESPOND WITH SPECIAL MASTER RE; MEETING WITH SPPS. | | | | |
| 05/22/25 | Rubin, Avi | 0.30 | 415.50 | 203 | 73631985 |
| | ATTEND CALL WITH EVERCORE TO DISCUSS TOPPING PERIOD ITEMS. | | | | |
| 05/23/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73634025 |
| | CORRESPOND WITH EVERCORE TEAM RE: COORDINATION OF SCHEDULES FOR MEETING WITH POTENTIAL BIDDER. | | | | |
| 05/25/25 | Bentley, Chase A. | 0.30 | 585.00 | 203 | 73642591 |
| | DISCUSS DEADLINE EXTENSION WITH SPECIAL MASTER. | | | | |
| 05/26/25 | Bentley, Chase A. | 0.30 | 585.00 | 203 | 73642498 |
| | EMAILS WITH SPECIAL MASTER AND EVERCORE RE POTENTIAL BIDDER; EMAILS WITH SPECIAL MASTER AND EVERCORE RE EXTENSION FILINGS. | | | | |
| 05/26/25 | Conte, Matthew | 0.20 | 178.00 | 203 | 73644716 |
| | CORRESPOND WITH SPECIAL MASTER RE: FILINGS IN CONNECTION WITH MOTION TO EXTEND TOPPING PERIOD. | | | | |
| 05/27/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 203 | 73684590 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS AND CALLS WITH SPECIAL MATER AND EVERCORE RE POTENTIAL NEW BIDDERS. | | | | |
| 05/27/25 | Conte, Matthew | 0.30 | 267.00 | 203 | 73660748 |
| | ATTEND WEIL / EVERCORE CALL AND DRAFT NOTE OF SAME. | | | | |
| 05/27/25 | Clarke, Andrew | 0.40 | 582.00 | 203 | 73662556 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS. | | | | |
| 05/27/25 | Mackinnon, Josh | 0.50 | 535.00 | 203 | 73671192 |
| | CHECK IN CALL WITH EVERCORE AND SPECIAL MASTER. | | | | |
| 05/27/25 | Gehnrich, Charles | 0.80 | 1,020.00 | 203 | 73994726 |
| | PREPARE FOR AND PARTICIPATE ON WEIL/EVERCORE CALL; DRAFT SUMMARY OF CALL FOR TEAM. | | | | |
| 05/27/25 | Sharma, Sakshi | 0.20 | 312.00 | 203 | 73994759 |
| | CALL WITH EVERCORE RE: DEAL (PARTIAL). | | | | |
| 05/28/25 | Keenan, Eoghan P. | 0.80 | 1,640.00 | 203 | 73661208 |
| | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: UPDATE ON ENGAGEMENT WITH BIDDERS. | | | | |
| 05/28/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 203 | 73670720 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE BIDS AND UPDATES. | | | | |
| 05/28/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 203 | 73677221 |
| | CALL WITH SPECIAL MASTER AND EVERCORE RE: STATUS AND STRATEGY, INCLUDING COMMUNICATIONS WITH VARIOUS BIDDERS AND PENDING MOTIONS TO EXTEND TOPPING PERIOD AND SET A DISCOVERY SCHEDULE. | | | | |
| 05/28/25 | Rubin, Avi | 0.50 | 692.50 | 203 | 73660364 |
| | ATTEND CHECK IN CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 05/28/25 | Conte, Matthew | 0.80 | 712.00 | 203 | 73660771 |
| | CALL WITH WEIL / EVERCORE / SPECIAL MASTER AND DRAFT NOTE OF SAME; CORRESPOND WITH SPECIAL MASTER AND EVERCORE RE: MAY 28 FILINGS. | | | | |
| 05/28/25 | Mackinnon, Josh | 0.80 | 856.00 | 203 | 73671172 |
| | CALL WITH EVERCORE AND SPECIAL MASTER; HANDLE NDA COMMUNICATION REQUEST. | | | | |
| 05/28/25 | Sharma, Sakshi | 0.30 | 468.00 | 203 | 73994963 |
| | CALL WITH WEIL, EVERCORE AND SPECIAL MASTER RE: PROCESS. | | | | |
| 05/29/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73681669 |
| | CORRESPOND WITH POTTER TEAM RE: SALE NOTICE INVOICES. | | | | |
| 05/30/25 | Bentley, Chase A. | 0.30 | 585.00 | 203 | 73684539 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH SPECIAL MASTER RE STATUS. | | | | |
| **SUBTOTAL Task 203 - Communications: Special Master, Evercore, Potter** | | **45.11** | **$76,894.13** | | |
| 05/01/25 | Friedmann, Jared R. | 0.40 | 820.00 | 301 | 73677231 |
| | REVIEW AND ANALYZE DISCOVERY SCHEDULE PROPOSAL FROM RED TREE; EMAILS WITH TEAM AND COUNSEL FOR RED TREE RE: SAME AND NEXT STEPS. | | | | |
| 05/01/25 | Curtis, Aaron J. | 0.50 | 862.50 | 301 | 73460861 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY AND THE 2020 BONDHOLDERS. | | | | |
| 05/01/25 | Kamath, Priya | 0.20 | 255.00 | 301 | 73481530 |
| | REVIEW RED TREE'S PROPOSED DISCOVERY SCHEDULE FOR HEARING. | | | | |
| 05/01/25 | Gehnrich, Charles | 0.10 | 127.50 | 301 | 73494250 |
| | REVIEW DISCOVERY PROPOSAL FOR SALE PROCESS FROM MOLOLAMKEN. | | | | |
| 05/02/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 301 | 73471546 |
| | CALL WITH A.CURTIS ANALYZING RED TREE'S PROPOSAL FOR DISCOVERY AND TIMING; CALL WITH COUNSEL FOR RED TREE RE: SAME. | | | | |
| 05/02/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 301 | 73469958 |
| | CALL WITH J. FRIEDMANN TO DISCUSS THE BIDDER'S DISCOVERY PROPOSAL; REVIEW AND RESPOND TO EMAILS RE DISCOVERY; CALL WITH BIDDER TO DISCUSS ITS DISCOVERY PROPOSAL. | | | | |
| 05/02/25 | Smith, Kara | 0.30 | 382.50 | 301 | 73707806 |
| | CALL WITH RED TREE RE DISCOVERY SCHEDULE. | | | | |
| 05/05/25 | Gehnrich, Charles | 0.20 | 255.00 | 301 | 73507782 |
| | REVIEW RED TREE DISCOVERY PROPOSAL. | | | | |
| 05/06/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 301 | 73507991 |
| | REVIEW AND COMMENT ON THE DISCOVERY PROPOSAL. | | | | |
| 05/07/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 301 | 73523340 |
| | REVIEW/ANALYZE REVISE DRAFT OF RED TREE'S PROPOSED DISCOVERY SCHEDULE/PLAN; REVIEW A.CURTIS COMMENTS TO SAME AND EMAILS WITH A.CURTIS RE: SAME; EMAIL TO RED TREE'S COUNSEL RE: PROPOSED EDITS AND COMMENTS TO SAME. | | | | |
| 05/07/25 | Gehnrich, Charles | 0.10 | 127.50 | 301 | 74018469 |
| | REVIEW EDITED SALE PROCESS DISCOVERY PROPOSAL. | | | | |
| 05/08/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 301 | 73523432 |
| | REVIEW RED TREE'S RESPONSE TO SPECIAL MASTER'S REVISIONS TO PROPOSED DISCOVERY ORDER; EMAILS WITH TEAM RE: SAME; CALL WITH A.CURTIS RE: SAME; REVIEW CITGO'S THIRD SET OF DISCOVERY REQUESTS AND EMAILS WITH TEAM RE: SAME. | | | | |
| 05/08/25 | Curtis, Aaron J. | 1.20 | 2,070.00 | 301 | 73527274 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. FRIEDMANN TO DISCUSS RED TREE'S DISCOVERY PROPOSAL; REVIEW AND RESPOND TO EMAILS RE THE DISCOVERY PROPOSAL AND THE ALTER EGO HEARING. | | | | |
| 05/08/25 | Kamath, Priya | 0.50 | 637.50 | 301 | 73511065 |
| | RESPOND TO QUESTION FROM J. FRIEDMANN AND A. CURTIS RE DISCOVERY PRODUCTION SCHEDULE. | | | | |
| 05/08/25 | Gehnrich, Charles | 0.50 | 637.50 | 301 | 74018470 |
| | REVIEW PROPOSED DISCOVERY SCHEDULE FOR SALE PROCESS, AND RELATED CORRESPONDENCE. | | | | |
| 05/09/25 | Friedmann, Jared R. | 0.30 | 615.00 | 301 | 73523552 |
| | EMAILS WITH TEAM RE: RED TREE'S DISCOVERY PROPOSAL; REVIEW DISCUSSION OF SAME WITH CRYSTALLEX. | | | | |
| 05/09/25 | Curtis, Aaron J. | 0.50 | 862.50 | 301 | 73527356 |
| | REVIEW AND RESPOND TO EMAILS RE THE RED TREE DISCOVERY PROPOSAL AND THE CONFIDENTIALITY ORDER. | | | | |
| 05/09/25 | Gehnrich, Charles | 0.20 | 255.00 | 301 | 73994496 |
| | REVIEW AND COMPARE UPDATED RED TREE DISCOVERY PROPOSAL. | | | | |
| 05/12/25 | Curtis, Aaron J. | 1.30 | 2,242.50 | 301 | 73546821 |
| | MEET WITH C. GEHNRICH TO DISCUSS THE RESPONSES AND OBJECTIONS TO THE CITGO DISCOVERY REQUESTS; REVIEW AND RESPOND TO EMAILS RE THE R&OS TO THE CITGO DISCOVERY REQUESTS; CALL WITH J. FRIEDMANN TO DISCUSS DOCUMENT COLLECTION, THE RED TREE DISCOVERY PROPOSAL, AND THE R&OS TO THE CITGO DISCOVERY REQUESTS. | | | | |
| 05/12/25 | Gehnrich, Charles | 7.20 | 9,180.00 | 301 | 73552904 |
| | DRAFT RESPONSES AND OBJECTIONS TO CITGO'S THIRD REQUEST FOR PRODUCTION. | | | | |
| 05/13/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73579798 |
| | REVIEW COMMENTS FROM CITGO RE: RED TREE'S PROPOSED DISCOVERY SCHEDULE; EMAILS WITH A.CURTIS RE: SAME. | | | | |
| 05/13/25 | Curtis, Aaron J. | 1.40 | 2,415.00 | 301 | 73578622 |
| | REVIEW AND COMMENT ON R&OS TO CITGO'S DOCUMENT REQUESTS. | | | | |
| 05/13/25 | Gehnrich, Charles | 0.40 | 510.00 | 301 | 73565689 |
| | REVISE R&OS TO CITGOS THIRD SET OF DISCOVERY REQUESTS AND CIRCULATE FOR REVIEW. | | | | |
| 05/14/25 | Friedmann, Jared R. | 1.60 | 3,280.00 | 301 | 73578883 |
| | REVIEW REVISED PROPOSED DISCOVERY SCHEDULE FROM RED TREE; CALL WITH COUNSEL FOR RED TREE RE: SAME; MEET WITH A. CURTIS RE: SAME AND NEXT STEPS; REVIEW COMMENTS FROM OTHER SPP AND BIDDERS RE: RED TREE PROPOSAL; REVIEW AND REVISE DRAFT RESPONSES AND OBJECTIONS TO CITGO'S THIRD RFP OF DOCUMENTS; EMAILS WITH TEAM RE: SAME; REVIEW EMAIL FROM CITGO'S COUNSEL RE: DISCOVERY ISSUES AND REQUEST TO MEET AND CONFER; EMAILS WITH TEAM RE: SAME. | | | | |
| 05/14/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 301 | 73596218 |
| | CALL WITH WEIL AND MOLO TEAMS RE DISCOVERY PROPOSAL; REVIEW SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/25 | Curtis, Aaron J. | 0.50 | 862.50 | 301 | 73578649 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY. | | | | |
| 05/14/25 | Gehnrich, Charles | 1.40 | 1,785.00 | 301 | 73576943 |
| | PREPARE FOR MEET AND CONFER REGARDING DISCOVERY REQUESTS WITH CITGO. | | | | |
| 05/14/25 | Mosin, Olga | 1.50 | 780.00 | 301 | 73692940 |
| | PREPARE DOCUMENTS FOR REVIEW PER K. SMITH. | | | | |
| 05/15/25 | Friedmann, Jared R. | 1.60 | 3,280.00 | 301 | 73578975 |
| | REVIEW UPDATED PROPOSED DISCOVERY SCHEDULE; CALL WITH RED TREE'S COUNSEL RE: SAME AND NEXT STEPS IN LIGHT OF REACTIONS FROM OTHER PARTIES; MEET WITH LITIGATION TEAM RE: COMMENTS TO DRAFT R&OS; CALL WITH RED TREE'S COUNSEL RE: SUMMARY OF DISCUSSION OF DISCOVERY SCHEDULE WITH SPP AND NEXT STEPS; CALL WITH D. BIRK RE: SAME AND ISSUES WITH ROLLING PRODUCTION DURING TOPPING PERIOD; MEET WITH A. CURTIS RE: SAME AND DISCOVERY ISSUES; REVIEW REVISED DRAFT R&OS AND EMAILS WITH TEAM RE: FINALIZING AND SERVING SAME. | | | | |
| 05/15/25 | Bentley, Chase A. | 0.40 | 780.00 | 301 | 73596253 |
| | CALL WITH MOLO TEAM RE PROPOSED DISCOVERY SCHEDULE. | | | | |
| 05/15/25 | Curtis, Aaron J. | 2.00 | 3,450.00 | 301 | 73578794 |
| | REVIEW AND COMMENT ON THE R&OS TO CITGO'S DOCUMENT REQUESTS; REVIEW AND RESPOND TO EMAILS RE THE PROPOSED DISCOVERY SCHEDULE AND THE R&OS TO CITGO'S DOCUMENT REQUESTS; MEET WITH J. FRIEDMANN AND C. GEHNRICH TO DISCUSS THE R&OS; MEET WITH J. FRIEDMANN TO DISCUSS THE DISCOVERY SCHEDULE AND THE HEARING ON THE FINAL RECOMMENDATION. | | | | |
| 05/15/25 | Gehnrich, Charles | 6.80 | 8,670.00 | 301 | 73576960 |
| | CORRESPONDENCE RELATING TO DISCOVERY PROPOSALS; CIRCULATING ANALYSIS OF PRO SE QUESTIONNAIRE TO CLIENT; MEET WITH A. CURTIS AND J. FRIEDMANN TO DISCUSS DISCOVERY PROPOSALS AND R&OS TO CITGO DISCOVERY REQUESTS, AND TIME PREPARING; REVISE RESPONSES AND OBJECTIONS TO CITGO DISCOVERY REQUESTS AND SERVING; REVIEW AND SUMMARIZE DOCUMENTS IN CONNECTION WITH CITGO'S REQUEST TO PRODUCE DOCUMENTS CURRENTLY WITHHELD; CORRESPONDENCE WITH CLIENT REGARDING RESPONSES AND OBJECTIONS TO CITGO'S RFPS. | | | | |
| 05/16/25 | Friedmann, Jared R. | 1.10 | 2,255.00 | 301 | 73578889 |
| | EMAILS WITH TEAM RE: PREPARING FOR MEET AND CONFER; REVIEW SAMPLES OF DOCUMENTS WITHHELD AS PRIVILEGED IN CONNECTION WITH SAME; REVIEW EMAILS FROM COUNSEL TO CITGO RE: DISCOVERY ISSUES; MEET AND CONFER WITH COUNSEL FOR CITGO RE: SAME; CALL WITH A.CURTIS RE: SAME AND NEXT STEPS. | | | | |
| 05/16/25 | Curtis, Aaron J. | 1.50 | 2,587.50 | 301 | 73578791 |
| | MEET AND CONFER WITH CITGO'S COUNSEL TO DISCUSS THE DOCUMENT PRODUCTION, PRIVILEGE LOG AND DISCOVERY; CALL WITH J. FRIEDMANN TO DISCUSS CITGO'S DISCOVERY REQUESTS; REVIEW AND ANALYZE DOCUMENTS LISTED IN THE PRIVILEGE LOG; REVIEW AND RESPOND TO EMAILS RE DISCOVERY. | | | | |
| 05/16/25 | Gehnrich, Charles | 3.00 | 3,825.00 | 301 | 73583796 |
| | PREPARE FOR MEET AND CONFER WITH CITGO REGARDING DISCOVERY REQUESTS; MEET AND CONFER WITH CITGO REGARDING DISCOVERY AND SUMMARIZING MEETING IN NOTES; CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CITGOS DISCOVERY CONCERNS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/16/25 | Smith, Kara | 1.50 | 1,912.50 | 301 | 73586320 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND DISCUSS SAME WITH C GEHNRICH; REVIEW DOCUMENTS FOR PRIVILEGE. | | | | |
| 05/17/25 | Bentley, Chase A. | 0.10 | 195.00 | 301 | 73586131 |
| | EMAILS WITH WEIL LIT TEAM RE DISCOVERY. | | | | |
| 05/17/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 301 | 73577867 |
| | REVIEW AND RESPOND TO EMAILS RE DOCUMENT REVIEW AND PRODUCTION. | | | | |
| 05/17/25 | Clarke, Andrew | 0.50 | 727.50 | 301 | 73579204 |
| | EMAILS WITH WEIL LITIGATION TEAM RE: DISCOVERY; COLLATE MATERIALS FOR PURPOSE OF SAME. | | | | |
| 05/17/25 | Gehnrich, Charles | 1.00 | 1,275.00 | 301 | 73583527 |
| | DRAFT CORRESPONDENCE FOR C. BENTLEY REGARDING CITGO'S INQUIRIES ABOUT PRODUCTION VOL 004; REVIEW DOCUMENTS IN CONNECTION WITH CITGO DISCOVERY REQUEST FOLLOW UP. | | | | |
| 05/17/25 | Smith, Kara | 1.00 | 1,275.00 | 301 | 73586258 |
| | SEARCH FOR REQUESTED DOCUMENTS IN DOCUMENT PRODUCTIONS AND CORRESPOND WITH LSS AND A CURTIS RE SAME. | | | | |
| 05/17/25 | Chavez, Miguel | 2.00 | 900.00 | 301 | 73689954 |
| | RESEARCH ISSUE WITH NON-COLLECTED DATA. | | | | |
| 05/18/25 | Curtis, Aaron J. | 1.00 | 1,725.00 | 301 | 73582875 |
| | REVIEW AND RESPOND TO EMAILS RE DOCUMENT COLLECTION AND THE MEET AND CONFER WITH CITGO. | | | | |
| 05/18/25 | Gehnrich, Charles | 0.20 | 255.00 | 301 | 73610099 |
| | CORRESPONDENCE REGARDING DOCUMENT COLLECTION IN CONNECTION WITH SALE PROCESS SUMMARY. | | | | |
| 05/18/25 | Smith, Kara | 0.60 | 765.00 | 301 | 73801761 |
| | ADDRESS DOCUMENT PRODUCTION ISSUES AND COORDINATE WITH ASSOCIATE TEAM AND LSS RE SAME. | | | | |
| 05/18/25 | Chavez, Miguel | 3.40 | 1,530.00 | 301 | 73690006 |
| | COORDINATE EMAIL EXPORT; RESEARCH EMAIL ISSUE IN RELATIVITY PER REQUEST OF K. SMITH; FOLLOW UP WITH VENDOR REGARDING DOCUMENT COLLECTION PER REQUEST OF C. GEHNRICH; EMAIL INVESTIGATION PER REQUEST OF K. SMITH; PREPARE DOCUMENT EXPORT/COLLECTION AND PREPARE FOR DELIVERY TO VENDOR PER REQUEST OF K. SMITH. | | | | |
| 05/18/25 | Mosin, Olga | 4.60 | 2,392.00 | 301 | 73692842 |
| | PREPARE DOCUMENTS FOR REVIEW, PER K. SMITH. | | | | |
| 05/19/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 301 | 73640054 |
| | MEET AND CONFER WITH CITGO'S COUNSEL REGARDING DISCOVERY ISSUES; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/25 | Curtis, Aaron J. | 2.30 | 3,967.50 | 301 | 73644160 |
| | MEET AND CONFER WITH CITGO'S COUNSEL TO DISCUSS DISCOVERY; REVIEW AND ANALYZE DOCUMENTS AND POTENTIAL REDACTIONS; REVIEW AND RESPOND TO EMAILS RE DOCUMENT REVIEW; CALL WITH WEIL TEAM TO DISCUSS DISCOVERY AND BIDDING PROCESS; CALL WITH WEIL LITIGATION ASSOCIATES TO DISCUSS DOCUMENT REVIEW AND PRIVILEGE. | | | | |
| 05/19/25 | Mittal, Disha | 0.30 | 267.00 | 301 | 73601943 |
| | MEET WITH WEIL TEAM TO DISCUSS DOCUMENT REVIEW PROTOCOL. | | | | |
| 05/19/25 | Siskind-Weiss, Jordan | 2.30 | 2,047.00 | 301 | 73610944 |
| | CONDUCT STALKING HORSE DOCUMENT REVIEW. | | | | |
| 05/19/25 | Gehnrich, Charles | 9.20 | 11,730.00 | 301 | 73618380 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH SUPPLEMENTAL PRODUCTION AND CITGO PRIVILEGE CHALLENGES, AND RELATED CORRESPONDENCE WITH REVIEW TEAM; PREPARE FOR AND PARTICIPATE IN MEET AND CONFER; ANALYZE CORRESPONDENCE FROM CITGO STEMMING FROM MEET AND CONFER; MEET WITH REVIEW TEAM TO DISCUSS SUPPLEMENTAL DOCUMENT REVIEW. | | | | |
| 05/19/25 | Carpinello, Courtney | 5.00 | 4,450.00 | 301 | 73638728 |
| | MEET WITH A. CURTIS AND C. GEHNRICH TO DISCUSS NEW DOCUMENT REVIEW PROTOCOLS; REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 05/19/25 | Lane, Jack | 1.20 | 1,068.00 | 301 | 73659915 |
| | MEET WITH ASSOCIATE TEAM REGARDING STALKING HORSE DOCUMENT REVIEW: CONDUCT STALKING HORSE PRIVILEGE DOCUMENT REVIEW. | | | | |
| 05/19/25 | Smith, Kara | 5.60 | 7,140.00 | 301 | 73670563 |
| | REVIEW DOCUMENT PRODUCTIONS; CALL WITH C. GEHNRICH RE DOCUMENT PRODUCTION; CALL WITH LITIGATION ASSOCIATES RE DOCUMENT REVIEW. | | | | |
| 05/20/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 301 | 73640100 |
| | REVIEW CITGO'S COUNSEL'S SUMMARY OF MEET AND CONFER AGREEMENTS AND TEAM'S RESPONSES TO SAME; MEET WITH LITIGATION TEAM RE: SAME AND CITGO'S MARK-UP OF RED TREE'S PROPOSED DISCOVERY SCHEDULE; EMAIL TO ALL PARTIES IN INTEREST REGARDING CITGO'S MARK-UP TO PROPOSED DISCOVERY SCHEDULE. | | | | |
| 05/20/25 | Curtis, Aaron J. | 4.30 | 7,417.50 | 301 | 73645337 |
| | CALL WITH THE WEIL TEAM TO DISCUSS DOCUMENT REVIEW, DISCOVERY AND SEARCH TERMS; REVIEW AND ANALYZE DOCUMENTS RE: THE 2020 BONDHOLDERS; REVIEW AND RESPOND TO EMAILS RE: DISCOVERY, DOCUMENT REVIEW, AND THE ALTER EGO DECISION. | | | | |
| 05/20/25 | Siskind-Weiss, Jordan | 5.10 | 4,539.00 | 301 | 73617477 |
| | CONDUCT STALKING HORSE DOCUMENT REVIEW. | | | | |
| 05/20/25 | Gehnrich, Charles | 7.10 | 9,052.50 | 301 | 73620103 |
| | CONDUCT DOCUMENT REVIEW FOR SUPPLEMENTAL PRODUCTION, INCLUDING ANSWERING QUESTIONS FROM REVIEW TEAM; WORK RELATED TO RE-REVIEW OF PRIVILEGED DOCUMENTS IN CONNECTION WITH CITGO MEET AND CONFER INCLUDING LITIGATION TEAM MEETING; MEET WITH LITIGATION TEAM TO DISCUSS RESPONSE CITGO DISCOVERY MEET AND CONFER POINTS; RESEARCH RELATED TO ATTORNEY CLIENT PRIVILEGE AND CREATED CORRESPONDENCE. | | | | |
| 05/20/25 | Mittal, Disha | 3.80 | 3,382.00 | 301 | 73623818 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT STALKING HORSE DOCUMENT REVIEW. | | | | |
| 05/20/25 | Carpinello, Courtney | 6.70 | 5,963.00 | 301 | 73638680 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS; CONDUCT RESEARCH INTO ATTORNEY-CLIENT PRIVILEGE. | | | | |
| 05/20/25 | Lane, Jack | 4.80 | 4,272.00 | 301 | 73659887 |
| | CONDUCT STALKING HORSE PRIVILEGE DOCUMENT REVIEW. | | | | |
| 05/20/25 | Smith, Kara | 7.90 | 10,072.50 | 301 | 73686049 |
| | CORRESPONDENCE RE SEARCHES AND DOCUMENT PULL OF DOCUMENTS IN DOCUMENT PRODUCTIONS; REVIEW DOCUMENT PRODUCTION, COORDINATION AND ANSWERING QUESTIONS RE SAME; REVIEW DOCUMENT PRODUCTIONS; ASSESS PRIVILEGE CALL; PULL DOCUMENTS AND SEND TO A CURTIS RE PRIVILEGE; MEET WITH LITIGATION TEAM RE NEXT STEPS IN DOCUMENT PRODUCTION. | | | | |
| 05/21/25 | Friedmann, Jared R. | 0.10 | 205.00 | 301 | 73640220 |
| | EMAILS WITH A.CURTIS RE: RED TREE/CITGO AGREEMENT ON DISCOVERY SCHEDULE. | | | | |
| 05/21/25 | Curtis, Aaron J. | 1.10 | 1,897.50 | 301 | 73621614 |
| | REVIEW AND RESPOND TO EMAILS RE DISCOVERY; REVIEW AND ANALYZE RESEARCH RE PRIVILEGE AND SPA NEGOTIATIONS; CALL WITH RED TREE'S COUNSEL TO DISCUSS THE PROPOSED DISCOVERY SCHEDULE. | | | | |
| 05/21/25 | Kamath, Priya | 5.20 | 6,630.00 | 301 | 73615161 |
| | REVIEW RESPONSES AND OBJECTIONS TO CITGO PARTIES' THIRD SET OF REQUESTS FOR PRODUCTION; MEET WITH C. GEHNRICH AND K. SMITH TO DISCUSS DOCUMENT COLLECTION AND PRODUCTION STRATEGY; REVIEW EMAILS RE: NDA COMPLIANCE, QUESTIONNAIRE FROM L. GARRETT, OUTREACH TO GOLD RESERVE CONSORTIUM, AND THE SPECIAL MASTER'S PRODUCTION OF DOCUMENTS TO THE CITGO PARTIES; REVIEW DOCUMENTS FOR PRIVILEGE AHEAD OF PRODUCTION OF DOCUMENTS TO PARTIES. | | | | |
| 05/21/25 | Mittal, Disha | 0.90 | 801.00 | 301 | 73623874 |
| | CONDUCT STALKING HORSE DOCUMENT REVIEW. | | | | |
| 05/21/25 | Gehnrich, Charles | 5.40 | 6,885.00 | 301 | 73625221 |
| | MANAGE SUPPLEMENTAL DOCUMENT REVIEW; CONDUCT RESEARCH RELATED TO ATTORNEY CLIENT PRIVILEGE; MEET WITH P. KAMATH AND K. SMITH TO COORDINATE WORKSTREAMS. | | | | |
| 05/21/25 | Carpinello, Courtney | 3.10 | 2,759.00 | 301 | 73638735 |
| | CONDUCT FOLLOW-UP RESEARCH INTO THE PRIVILEGE CALLS FOR ANALYSIS OF DEAL TERMS. | | | | |
| 05/21/25 | Siskind-Weiss, Jordan | 0.40 | 356.00 | 301 | 73645400 |
| | WORK ON DOCUMENT REVIEW. | | | | |
| 05/21/25 | Smith, Kara | 5.80 | 7,395.00 | 301 | 73686433 |
| | COORDINATE DOCUMENT PRODUCTION AND DETERMINE ANSWERS TO PRIVILEGE QUESTIONS RE SAME; CORRESPOND WITH ASSOCIATE TEAM AND A. CURTIS RE SAME; REVIEW DOCUMENT PRODUCTIONS; CONDUCT DOCUMENT REVIEW AND RESPOND TO QUESTIONS RE SAME; PULL DOCUMENT PRODUCTIONS, REVIEW SAME; CALL WITH C. GEHNRICH AND P. KAMATH RE DOCUMENT REVIEW AND PRODUCTION COORDINATION. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/25 | Clarke, Andrew | 0.50 | 727.50 | 301 | 74215275 |
| | PULL DOCUMENT PRODUCTIONS, REVIEW SAME; CALL WITH ASSOCIATE TEAM RE DOCUMENT REVIEW AND PRODUCTION COORDINATION. | | | | |
| 05/21/25 | Chavez, Miguel | 0.70 | 315.00 | 301 | 73690204 |
| | PREPARE DATA FOR DOWNLOAD AND DELIVERY TO VENDOR FOR ATTORNEY REVIEW PER REQUEST OF K. SMITH. | | | | |
| 05/21/25 | Mosin, Olga | 1.20 | 624.00 | 301 | 73693243 |
| | PREPARE DOCUMENTS FOR REVIEW, PER K. SMITH. | | | | |
| 05/22/25 | Friedmann, Jared R. | 1.20 | 2,460.00 | 301 | 73640288 |
| | CALL WITH A.CURTIS RE: VARIOUS DISCOVERY ISSUES; REVIEW UPDATED PROPOSED DISCOVERY SCHEDULE; EMAIL TO ALL PARTIES RE: NEED FOR SPECIAL MASTER'S DISCOVERY PRODUCTION DEADLINE TO BE A TARGET; EMAILS WITH TEAM RE: STATUS OF DOCUMENT REVIEWS; REVIEW CITGO COUNSEL'S COMMENTS TO DISCOVERY EMAIL; EMAILS WITH TEAM RE: SAME. | | | | |
| 05/22/25 | Curtis, Aaron J. | 2.70 | 4,657.50 | 301 | 73645169 |
| | REVISE EMAIL TO CITGO'S COUNSEL RE DISCOVERY; CALL WITH J. FRIEDMANN RE: DISCOVER MATTERS; REVIEW AND RESPOND TO EMAILS RE DISCOVERY, THE PROPOSED DISCOVERY SCHEDULE, AND THE EXTENSION OF THE TOPPING PERIOD; CALLS WITH J. FRIEDMANN TO DISCUSS DISCOVERY; CALL WITH K. SMITH TO DISCUSS DOCUMENT REVIEW AND DISCOVERY. | | | | |
| 05/22/25 | Gehnrich, Charles | 1.70 | 2,167.50 | 301 | 73634577 |
| | MANAGE SUPPLEMENTAL DOCUMENT REVIEW. | | | | |
| 05/22/25 | Kamath, Priya | 5.60 | 7,140.00 | 301 | 73638400 |
| | REVIEW RESEARCH FROM C. CARPINELLO AND C. GEHNRICH RE ATTORNEY-CLIENT PRIVILEGE; REVIEW DOCUMENTS CIRCULATED BY ASSOCIATE TEAM RE PRIVILEGE REDACTIONS; REVIEW DOCUMENTS FOR PRIVILEGE AHEAD OF PRODUCTION OF DOCUMENTS TO PARTIES. | | | | |
| 05/22/25 | Carpinello, Courtney | 1.60 | 1,424.00 | 301 | 73638717 |
| | REVIEW DOCUMENTS WITH UPDATED PRIVILEGE GUIDANCE. | | | | |
| 05/22/25 | Siskind-Weiss, Jordan | 2.80 | 2,492.00 | 301 | 73645203 |
| | CONDUCT STALKING HORSE DOCUMENT REVIEW. | | | | |
| 05/22/25 | Smith, Kara | 5.40 | 6,885.00 | 301 | 73651783 |
| | REVIEW DOCUMENT PRODUCTION; CORRESPONDENCE WITH KLD RE FURTHER DOCUMENT PULLS; REVIEW DOCUMENT PRODUCTIONS AND RESOLVE DOCUMENT REVIEW ISSUES; DISCUSS WITH A CURTIS RE SAME. | | | | |
| 05/22/25 | Lane, Jack | 2.10 | 1,869.00 | 301 | 73659877 |
| | CONDUCT STALKING HORSE PRIVILEGE REVIEW. | | | | |
| 05/22/25 | Chavez, Miguel | 1.70 | 765.00 | 301 | 73689963 |
| | PREPARE DATA PROCESSING AND LOADING TO RELATIVITY FOR ATTORNEY REVIEW. | | | | |
| 05/23/25 | Friedmann, Jared R. | 1.20 | 2,460.00 | 301 | 73633548 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COUNSEL FOR RED TREE RE: MOTION SEEKING DISCOVERY SCHEDULE; CALL WITH A.CURTIS RE: SAME AND NEXT STEPS; EMAILS WITH RX TEAM TO ALIGN ON STRATEGY; CALL WITH L.DAYTON RE: SAME; REVIEW REVISE DRAFT DISCOVERY SCHEDULE AND EMAILS WITH TEAM RE: SAME; EMAIL TO L.DAYTON RE: STATEMENT REGARDING SPECIAL MASTER'S POSITION FOR MOTION; REVIEW MOTION FILED FOR DISCOVERY SCHEDULE. | | | | |
| 05/23/25 | Kamath, Priya | 5.70 | 7,267.50 | 301 | 73638463 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AHEAD OF PRODUCTION OF DOCUMENTS TO PARTIES. | | | | |
| 05/23/25 | Siskind-Weiss, Jordan | 2.20 | 1,958.00 | 301 | 73645890 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 05/23/25 | Smith, Kara | 11.10 | 14,152.50 | 301 | 73651769 |
| | DOCUMENT PULL, REVIEW, AND QC OF DOCUMENT PRODUCTION AND RESPOND TO QUESTIONS WITH REVIEW TEAM RE SAME; ANSWER QUESTIONS FROM A CURTIS AND LITIGATION TEAM RE SAME; COORDINATE DISCOVERY, DOCUMENT PULLS, AND QC OF PRODUCTIONS; REVIEW DOCUMENT PRODUCTIONS, ANSWER QUESTIONS AND COORDINATE RE SAME. | | | | |
| 05/23/25 | Lane, Jack | 2.80 | 2,492.00 | 301 | 73659857 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 05/23/25 | Gehnrich, Charles | 3.20 | 4,080.00 | 301 | 73994516 |
| | REVIEW FOR PRIVILEGE IN CONNECTION WITH CITGO CHALLENGED CATEGORIES; CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CITGO DISCOVERY REQUESTS; MANAGE SUPPLEMENTAL DOCUMENT REVIEW ELATED TO CITGO DISCOVERY REQUESTS. | | | | |
| 05/23/25 | Chavez, Miguel | 0.60 | 270.00 | 301 | 73689948 |
| | PREPARE CITGO - DOCUMENT COLLECTION FOR EXPORT AND DELIVERY TO VENDOR. | | | | |
| 05/25/25 | Kamath, Priya | 0.10 | 127.50 | 301 | 73638397 |
| | REVIEW EMAILS FROM KLD AND A. CURTIS RE COLLECTION OF DOCUMENTS FOR PRODUCTION TO PARTIES. | | | | |
| 05/25/25 | Gehnrich, Charles | 1.50 | 1,912.50 | 301 | 73644868 |
| | CONDUCT QUALITY CHECK FOR SUPPLEMENTAL PRODUCTION IN CONNECTION WITH CITGO DOCUMENT REQUESTS. | | | | |
| 05/26/25 | Gehnrich, Charles | 1.30 | 1,657.50 | 301 | 73654396 |
| | CONDUCT QC FOR SUPPLEMENTAL STALKING HORSE DOCUMENT PRODUCTION IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 05/27/25 | Friedmann, Jared R. | 1.20 | 2,460.00 | 301 | 73654008 |
| | EMAILS WITH TEAM RE: COURT ORDER RE: BRIEFING SCHEDULE FOR MOTION SEEKING DISCOVERY SCHEDULE; CALL WITH P. KAMATH RE: DRAFT COURT ORDERED POSITION; EMAILS WITH TEAM RE: SAME; REVIEW AND REVISE DRAFT RESPONSE; EMAILS WITH TEAM RE: SAME; REVIEW DISCOVERY EMAIL FROM CITGO'S COUNSEL; EMAILS WITH TEAM RE; DRAFT RESPONSES TO SAME. | | | | |
| 05/27/25 | Curtis, Aaron J. | 1.60 | 2,760.00 | 301 | 73660008 |
| | REVIEW AND COMMENT ON BRIEF RE THE DISCOVERY DEADLINES; REVIEW AND RESPOND TO EMAILS RE DOCUMENT PRODUCTION, CITGO'S DOCUMENT REQUESTS, AND DISCOVERY . | | | | |
| 05/27/25 | Kamath, Priya | 3.60 | 4,590.00 | 301 | 73649790 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT QUALITY CHECK ON PRODUCTION OF DOCUMENTS TO PARTIES TO ENSURE NON-RESPONSIVE AND PRIVILEGED DOCUMENTS ARE PROPERLY CODED; REVIEW RED TREE'S PROPOSED DISCOVERY SCHEDULE; DRAFT SPECIAL MASTER'S RESPONSE, AND INCORPORATE EDITS TO DRAFT RESPONSE FROM A. CURTIS; REVISE SPECIAL MASTER'S RESPONSE TO RED TREE'S PROPOSED DISCOVERY SCHEDULE; REVISE DRAFT RESPONSE TO RED TREE'S MOTION FOR A DISCOVERY SCHEDULE. | | | | |
| 05/27/25 | Siskind-Weiss, Jordan | 0.20 | 178.00 | 301 | 73666890 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 05/27/25 | Carpinello, Courtney | 2.10 | 1,869.00 | 301 | 73692583 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 05/27/25 | Smith, Kara | 9.30 | 11,857.50 | 301 | 73778317 |
| | REVIEW DOCUMENT PRODUCTIONS AND RESPOND TO QUESTIONS FROM ASSOCIATE TEAM RE SAME; MANAGE PRODUCTION DELIVERY TO PARTIES; COORDINATE NEW REVIEW OF 2020 BONDHOLDERS DOCUMENTS; DRAFT EMAIL TO OPPOSING COUNSEL RE DISCOVERY NEEDS; SET UP NEW REVIEW PANE WITH A. CURTIS. | | | | |
| 05/27/25 | Gehnrich, Charles | 2.80 | 3,570.00 | 301 | 73994725 |
| | CONDUCT QC IN CONNECTION WITH DISCOVERY REQUESTS FROM CITGO; CORRESPONDENCE RELATED TO CITGO FOLLOW-UP EMAILS ON DISCOVERY REQUESTS; MANAGE DOCUMENT REVIEWS AND CREATION OF PRIVILEGE LOG; CONDUCT DOCUMENT REVIEW FOR TOPPING PERIOD IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 05/27/25 | Chavez, Miguel | 1.60 | 720.00 | 301 | 73691734 |
| | PREPARE PRODUCTION FOR DELIVERY PER REQUEST OF K. SMITH; PREPARE PRODUCTION FOR DOWNLOAD AND QC PER REQUEST OF K. SMITH. | | | | |
| 05/28/25 | Bentley, Chase A. | 0.20 | 390.00 | 301 | 73670559 |
| | REVIEW SPECIAL MASTER FILING RE DISCOVERY SCHEDULE; EMAILS RE SAME. | | | | |
| 05/28/25 | Friedmann, Jared R. | 0.30 | 615.00 | 301 | 73677207 |
| | REVIEW REPLY BRIEFING IN CONNECTION WITH RED TREE'S MOTION FOR DISCOVERY SCHEDULE; EMAILS WITH TEAM RE: SAME. | | | | |
| 05/28/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 301 | 73694968 |
| | REVIEW AND ANALYZE FILINGS RE THE EXTENSION OF THE TOPPING PERIOD AND THE DISCOVERY SCHEDULE; REVIEW AND RESPOND TO EMAILS RE DOCUMENT PRODUCTION AND DISCOVERY. | | | | |
| 05/28/25 | Kamath, Priya | 6.00 | 7,650.00 | 301 | 73657994 |
| | FINALIZE DRAFT RESPONSE TO RED TREE'S MOTION FOR DISCOVERY SCHEDULE AND SEND TO LOCAL COUNSEL; REVIEW DOCUMENTS RE: 2020 BONDHOLDERS AND ASSESS FOR RELEVANCE AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES; REVIEW MEMO FROM M. CONTE RE: 2020 BONDHOLDERS TO ASSIST WITH REVIEW OF DOCUMENTS RE 2020 BONDHOLDERS; MEET WITH LITIGATION TEAM TO DISCUSS STRATEGY FOR REVIEW DOCUMENTS RE: THE 2020 BONDHOLDERS AHEAD OF PRODUCTION TO PARTIES. | | | | |
| 05/28/25 | Siskind-Weiss, Jordan | 1.00 | 890.00 | 301 | 73666894 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 05/28/25 | Gehnrich, Charles | 6.20 | 7,905.00 | 301 | 73668836 |
| | REVIEW DISCOVERY SCHEDULE MOTION DRAFT BRIEF; MANAGE DOCUMENT REVIEW AND PRIVILEGE LOG WORK STREAMS; CONDUCT DOCUMENT REVIEW; MEET WITH REVIEW TEAM TO DISCUSS | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ADDITIONAL DOCUMENT REVIEW WORK STREAM, AND TIME SPENT PREPARING. | | | | |
| 05/28/25 | Mackinnon, Josh | 0.30 | 321.00 | 301 | 73671218 |
| | ATTEND MEETING WITH LITIGATION TEAM RE: DOCUMENT REVIEW. | | | | |
| 05/28/25 | Lane, Jack | 0.40 | 356.00 | 301 | 73683898 |
| | MEET WITH LITIGATION TEAM TO REVIEW BONDHOLDER DOCUMENT REVIEW. | | | | |
| 05/28/25 | Mittal, Disha | 0.50 | 445.00 | 301 | 73685156 |
| | MEET WITH WEIL TEAM TO DISCUSS PROTOCOL FOR 2020 BONDHOLDER DOCUMENT REVIEW AND REVIEW DOCUMENTS. | | | | |
| 05/28/25 | Carpinello, Courtney | 2.40 | 2,136.00 | 301 | 73692173 |
| | ATTEND TEAM MEETING TO DISCUSS NEW DOCUMENT REVIEW PROCEDURES; REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 05/28/25 | Smith, Kara | 7.10 | 9,052.50 | 301 | 73781955 |
| | REVIEW DOCUMENT PRODUCTIONS; CALL WITH REVIEW TEAM RE SAME; WORK WITH ASSOCIATE TEAM AND KLD RE DOCUMENT PRODUCTION ISSUES. | | | | |
| 05/28/25 | Mosin, Olga | 0.60 | 312.00 | 301 | 73693051 |
| | PREPARE DOCUMENTS FOR REVIEW, PER K. SMITH. | | | | |
| 05/28/25 | Chavez, Miguel | 1.50 | 675.00 | 301 | 73693326 |
| | PREPARE DATA FOR PROCESSING AND LOADING TO RELATIVITY IN PREPARATION FOR EXPORT REVIEW PER REQUEST OF K. SMITH. | | | | |
| 05/29/25 | Friedmann, Jared R. | 0.10 | 205.00 | 301 | 73677224 |
| | CALL WITH A.CURTIS RE: DISCOVERY ISSUES IN LIGHT OF DEMAND BY CITGO'S COUNSEL FOR DOCUMENTS FROM BROADER TIME PERIOD. | | | | |
| 05/29/25 | Curtis, Aaron J. | 1.20 | 2,070.00 | 301 | 73694924 |
| | CALLS WITH J. FRIEDMANN TO DISCUSS DISCOVERY; REVIEW AND RESPOND TO EMAILS RE DISCOVERY; CALL WITH J. FRIEDMANN RE: DISCOVERY MATTER. | | | | |
| 05/29/25 | Gehnrich, Charles | 6.60 | 8,415.00 | 301 | 73677044 |
| | MANAGE DOCUMENT PRODUCTION FOR VOL 006, INCLUDING PREPARING PRODUCTION FOR SERVICE; CONDUCT DOCUMENT REVIEW. | | | | |
| 05/29/25 | Mittal, Disha | 1.70 | 1,513.00 | 301 | 73685326 |
| | CONDUCT 2020 BONDHOLDERS DOCUMENT REVIEW. | | | | |
| 05/29/25 | Carpinello, Courtney | 2.10 | 1,869.00 | 301 | 73692579 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 05/29/25 | Kamath, Priya | 4.80 | 6,120.00 | 301 | 73693020 |
| | REVIEW DOCUMENTS TO BE PRODUCED IN RESPONSE TO REQUESTS FOR PRODUCTION OF DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/29/25 | Smith, Kara | 3.90 | 4,972.50 | 301 | 73781933 |
| | REVIEW AND COORDINATE REVIEW OF DOCUMENT PRODUCTIONS; REVIEW DOCUMENT PRODUCTIONS AND RESPOND TO QUESTIONS RE SAME. | | | | |
| 05/29/25 | Chavez, Miguel | 1.50 | 675.00 | 301 | 73692923 |
| | PREPARE CITGO - DOCUMENT COLLECTION AND DELIVERY TO VENDOR FOR UPLOAD TO RELATIVITY FOR ATTORNEY REVIEW PER REQUEST OF K. SMITH; PREPARE PRODUCTION FOR DOWNLOAD AND QC PER REQUEST OF C. GEHNRICH. | | | | |
| 05/30/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 301 | 73677206 |
| | CALL WITH A.CURTIS RE: DISCOVERY ISSUES AND CITGO'S DEMAND FOR REVIEW OF ADDITIONAL DOCUMENTS FROM BROADER TIME PERIOD; REVIEW AND REVISE EMAIL TO CITGO'S COUNSEL RE: SAME; REVIEW RESPONSE FROM CITGO'S COUNSEL AND EMAILS WITH A.CURTIS RE: SAME AND NEXT STEPS; EMAILS WITH TEAM RE: PREPARING PROPOSED DISCOVERY SCHEDULE IN LIGHT OF COURT ORDER RE: SAME. | | | | |
| 05/30/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 301 | 74018468 |
| | CALLS WITH J. FRIEDMANN TO DISCUSS DISCOVERY; REVIEW AND RESPOND TO EMAILS RE DOCUMENT PRODUCTIONS AND DISCOVERY. | | | | |
| 05/30/25 | Kamath, Priya | 5.30 | 6,757.50 | 301 | 73674024 |
| | REVIEW DOCUMENTS FROM THE TOPPING PERIOD FOR RESPONSIVENESS AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES; REVIEW DOCUMENTS FROM THE STALKING HORSE EVALUATION PERIOD FOR RESPONSIVENESS AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES; DRAFT THE SPECIAL MASTER'S PROPOSED DISCOVERY SCHEDULE, INCLUDING REVIEW RED TREE'S PROPOSAL AND THE COURT'S CONDENSED BRIEFING SCHEDULE. | | | | |
| 05/30/25 | Gehnrich, Charles | 4.90 | 6,247.50 | 301 | 73682906 |
| | CONDUCT QC FOR PRODUCTION AND RELATED CORRESPONDENCE; MANAGE DOCUMENT REVIEW AND PRIVILEGE LOG WORKSTREAMS; CONDUCT ADDITIONAL DOCUMENT REVIEW IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 05/30/25 | Mittal, Disha | 1.30 | 1,157.00 | 301 | 73686112 |
| | CONDUCT 2020 BONDHOLDER DOCUMENT REVIEW. | | | | |
| 05/30/25 | Smith, Kara | 5.40 | 6,885.00 | 301 | 73781898 |
| | REVIEW DOCUMENT PRODUCTIONS AND RESPOND TO QUESTIONS FROM REVIEW TEAM RE SAME; REVIEW AND QUALITY CHECK OF DOCUMENT PRODUCTIONS. | | | | |
| 05/31/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 301 | 73694668 |
| | REVIEW AND COMMENT ON THE PROPOSED SCHEDULE FOR DISCOVERY. | | | | |
| 05/31/25 | Gehnrich, Charles | 0.50 | 637.50 | 301 | 73694433 |
| | CONDUCT DOCUMENT REVIEW IN CONECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| **SUBTOTAL Task 301 - Discovery** | | **294.60** | **$360,706.00** | | |
| 05/01/25 | Rubin, Avi | 0.40 | 554.00 | 401 | 73460552 |
| | COORDINATE POSTING OF TOPPING PERIOD DOCUMENTS TO VDR; CORRESPONDENCE AND CALL WITH WEIL M&A REGARDING TOPPING PERIOD ITEMS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 401 | 73469191 |
| | COORDINATE THE UPLOAD OF STALKING HORSE DOCUMENTS IN THE VDR; COORDINATE THE UPDATE OF DISCLOSURE SCHEDULES. | | | | |
| 05/02/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 401 | 73473297 |
| | EMAILS WITH JONES DAY AND WEIL TEAM RE: UPDATING DISCLOSURE SCHEDULES. POSTING RED TREE STALKING HORSE DOCUMENTATION TO VDR FOR ACCESS BY TOPPING BIDDERS. | | | | |
| 05/02/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 401 | 73473618 |
| | REVIEW AND COMMENT ON DRAFT SALE ORDER. | | | | |
| 05/02/25 | Rubin, Avi | 0.80 | 1,108.00 | 401 | 73468850 |
| | COORDINATE AND CORRESPOND WITH WEIL M&A REGARDING DISCLOSURE SCHEDULES AND DOCUMENT POSTING. | | | | |
| 05/02/25 | Mackinnon, Josh | 1.20 | 1,284.00 | 401 | 73476809 |
| | INTERNAL CORRESPONDENCE REGARDING RED TREE DOCUMENTS VDR UPLOADS; COORDINATE VDR UPLOADS. | | | | |
| 05/05/25 | Clarke, Andrew | 0.20 | 291.00 | 401 | 73476142 |
| | EMAILS WITH J. DEMMA RE: PUBLICATION NOTICE; EMAIL TO M. CONTE RE: SAME. | | | | |
| 05/06/25 | Clarke, Andrew | 0.10 | 145.50 | 401 | 73493147 |
| | EMAILS WITH J. DEMMA RE: PUBLICATION NOTICE. | | | | |
| 05/07/25 | Clarke, Andrew | 0.10 | 145.50 | 401 | 73502585 |
| | EMAILS WITH J. DEMMA RE: PUBLICATION NOTICE. | | | | |
| 05/07/25 | Rubin, Avi | 0.90 | 1,246.50 | 401 | 73510527 |
| | CORRESPONDENCE WITH WEIL NDA REGARDING CITGO NDA, BIDDERS NDAS, SPO AND CONFIDENTIALITY ORDER; REVIEW RELEVANT DOCUMENTS AND PROVIDE COMMENTS TO CONFIDENTIALITY REQUIREMENT SUMMARY. | | | | |
| 05/07/25 | Mackinnon, Josh | 2.00 | 2,140.00 | 401 | 73522009 |
| | REVIEW NDAS AND COURT FILINGS TO DETERMINE WHETHER VENEZUELA PARTIES ARE PERMITTED TO SPEAK TO BIDDERS. | | | | |
| 05/12/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 401 | 73596210 |
| | REVIEW AND COMMENT ON DRAFT SALE ORDER. | | | | |
| 05/12/25 | Koivistoinen, Tanja | 2.70 | 4,212.00 | 401 | 73576605 |
| | REVIEW AND COMMENT ON A DRAFT OF CONTINGENCY SCHEME FOR EACH BIDDER'S BID; PREPARE LIST OF QUESTIONS TO EACH BIDDERS; REVIEW SPAS OF THE BIDDERS FOR THE PURPOSES OF SAME; COORDINATE STATUS OF UPDATED DISCLOSURE SCHEDULES. | | | | |
| 05/12/25 | Clarke, Andrew | 3.30 | 4,801.50 | 401 | 73586576 |
| | REVIEW AND REVISE SALE ORDER; DRAFT SCENARIO ANALYSIS AND REQUESTS FROM BIDDERS. | | | | |
| 05/13/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 401 | 73596206 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT SALE ORDER. | | | | |
| 05/13/25 | Conte, Matthew | 2.20 | 1,958.00 | 401 | 73552554 |
| | REVIEW BID SCENARIO ANALYSIS; CONFER WITH A. CLARKE RE: SAME; REVIEW AND REVISE SALE ORDER; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/13/25 | Sharma, Sakshi | 0.50 | 780.00 | 401 | 73554564 |
| | REVIEW COMMITMENT LETTERS. | | | | |
| 05/13/25 | Mackinnon, Josh | 1.70 | 1,819.00 | 401 | 73568725 |
| | PREPARE CHART LAYING OUT POTENTIAL BIDS THE SPECIAL MASTER COULD RECEIVE ON MAY 28. | | | | |
| 05/13/25 | Koivistoinen, Tanja | 1.10 | 1,716.00 | 401 | 73576757 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAMS RE: BID CONTINGENCY ANALYSIS AND QUESTIONS TO THE BIDDERS TO IMPROVE THEIR BIDS; EMAIL CORRESPONDENCE WITH WEIL TEAMS RE: SALE ORDER. | | | | |
| 05/13/25 | Clarke, Andrew | 3.00 | 4,365.00 | 401 | 73586511 |
| | REVIEW AND REVISE SALE ORDER; DRAFT SCENARIO ANALYSIS. | | | | |
| 05/14/25 | Colao, Andrew J. | 1.10 | 2,585.00 | 401 | 73561495 |
| | REVIEW GOLD RESERVE COMMITMENT PAPER MARKUP AND CONFER WITH WEIL TEAM RE: SAME. | | | | |
| 05/14/25 | Conley, Brendan C. | 2.10 | 4,095.00 | 401 | 73564818 |
| | PREPARE FOR AND PARTICIPATE IN CALL RE: TRANSACTION STRUCTURE; REVIEW COMMENTS TO GOLD RESERVE PAPERS; REVIEW RED TREE PAPERS; DISCUSS WITH WEIL INTERNAL AND REVISE DRAFTS. | | | | |
| 05/14/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 401 | 73578967 |
| | CALL WITH A.CURTIS RE: RED TREE/CONSORTIUM SCENARIOS ANALYSIS; REVIEW AND REVISE REVISED DRAFT OF SAME; CALL WITH A.CURTIS RE: SAME. | | | | |
| 05/14/25 | Chivers, Corey | 2.10 | 4,935.00 | 401 | 73590060 |
| | MEETINGS RE PROCESS; REVIEW COMMITMENT LETTER MARK UPS; PROVIDE COMMENTS TO SAME. | | | | |
| 05/14/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 401 | 73994503 |
| | REVIEW AND REVISE THE SCENARIO ANALYSIS. | | | | |
| 05/14/25 | Conte, Matthew | 0.30 | 267.00 | 401 | 73559241 |
| | REVIEW AND REVISE SALE ORDER; CONFER WITH A. CLARKE RE: SAME; CONFER WITH A. CLARKE RE: NEXT STEPS. | | | | |
| 05/14/25 | Sharma, Sakshi | 1.40 | 2,184.00 | 401 | 73562865 |
| | MEET WITH BANKING AND CAPITAL MARKETS RE: COMMITMENT LETTERS. | | | | |
| 05/14/25 | Cremers, Michael F. | 0.60 | 936.00 | 401 | 73564726 |
| | DISCUSS MATTER WITH WEIL FINANCE TEAM; REVIEW FINANCING DOCUMENTATION. | | | | |
| 05/14/25 | Koivistoinen, Tanja | 4.60 | 7,176.00 | 401 | 73565318 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON SALE ORDER; DRAFT QUESTIONS TO THE BIDDERS RE: THE TRANSACTION DOCUMENTS; REVIEW ANTITRUST MATTERS OF THE GOLD RESERVE BID; REVIEW STATUS OF UPDATED DISCLOSURE SCHEDULES. | | | | |
| 05/14/25 | Zimmerman, Erik | 2.00 | 2,550.00 | 401 | 73575799 |
| | REVIEW AND REVISE COMMITMENT LETTER FOR GOLD RESERVE, DISCUSS WITH WEIL CAPITAL MARKETS AND BANKING TEAMS. | | | | |
| 05/14/25 | Clarke, Andrew | 4.40 | 6,402.00 | 401 | 73586228 |
| | EMAILS WITH J. DEMMA RE: SALE NOTICE; REVIEW AND REVISE SALE ORDER; DRAFT SCENARIO ANALYSIS. | | | | |
| 05/15/25 | Colao, Andrew J. | 1.90 | 4,465.00 | 401 | 73567929 |
| | CONFER WITH WEIL TEAM RE GOLD RESERVE PAPER MARKUP AND REVISE SAME, CONFER WITH WEIL TEAM, EMAILS, REVISE BID SUMMARIES. | | | | |
| 05/15/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 401 | 73568314 |
| | EMAILS WITH WEIL TEAM RE: POTENTIAL IMPROVEMENTS TO GOLD RESERVE AND RED TREE BIDS. REVIEW DRAFT SALE ORDER. | | | | |
| 05/15/25 | Conley, Brendan C. | 3.90 | 7,605.00 | 401 | 73576305 |
| | REVIEW COMMITMENT PAPERS; DISCUSS WITH WEIL INTERNAL; REVIEW REVISE DRAFTS; FURTHER REVISE SAME; DISCUSS WITH S. SHARMA; REVIEW COMMITMENT DOCUMENTS; CALL WITH WEIL INTERNAL RE: PROCESS; REVISE BULLETS FOR GOLD RESERVE. | | | | |
| 05/15/25 | Chivers, Corey | 0.60 | 1,410.00 | 401 | 73589978 |
| | COORDINATION RE 2020 ISSUES AND CAP MARKETS; REVIEW CORRESPONDENCE. | | | | |
| 05/15/25 | Bui, Phong T. | 3.00 | 5,175.00 | 401 | 73568315 |
| | ATTEND TEAM MEETING RE: COMMENTS ON COMMITMENT LETTERS; ATTEND CALL WITH CAPM RE: COMMENTS ON CONDITIONALITY; ATTEND CALL WITH RX AND M&A RE: COMMENTS AND NEXT STEPS; REVIEW GOLDEN RESERVE COMMITMENT PAPERS. | | | | |
| 05/15/25 | Conte, Matthew | 0.70 | 623.00 | 401 | 73567196 |
| | DRAFT NOTICE OF OTHER BID MATERIALS; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 05/15/25 | Yu, Julia | 1.50 | 1,912.50 | 401 | 73567789 |
| | RED TREE / GOLD RESERVE AND SCENARIOS ANALYSIS CALLS WITH CAPM; COORDINATE ON GOLD RERSEVE CORESPONDENCE; WEIL TEAM MEETING ON COMMITMENT LETTERS. | | | | |
| 05/15/25 | Mackinnon, Josh | 1.50 | 1,605.00 | 401 | 73568294 |
| | INTERNAL MEETING REGARDING FINANCING PAPERS; LOOK INTO QUESTIONS REGARDING A POTENTIAL FORECLOSURE ON THE SHARES OF CITGO HOLDING. | | | | |
| 05/15/25 | Sharma, Sakshi | 5.00 | 7,800.00 | 401 | 73574122 |
| | REVISE COMMITMENT LETTERS. | | | | |
| 05/15/25 | Cremers, Michael F. | 1.00 | 1,560.00 | 401 | 73575680 |
| | REVIEW REVISED COMMITMENT LETTER FOR GOLD RESERVE AND ATTEND WORKING GROUP CALLS TO DISCUSS TRANSACTION UPDATES. | | | | |
| 05/15/25 | Zimmerman, Erik | 4.40 | 5,610.00 | 401 | 73575690 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE GOLD RESERVE COMMITMENT LETTER; DISCUSS WITH WEIL TEAMS. | | | | |
| 05/15/25 | Koivistoinen, Tanja | 5.00 | 7,800.00 | 401 | 73576418 |
| | ATTEND CALL WITH WEIL RX, BANKING AND CAPM TEAMS RE: FINANCING COMMITMENT LETTERS; EMAIL CORRESPONDENCE RE: THE COMMITMENT LETTERS WITH BANKING AND CAPM TEAMS; EMAIL CORRESPONDENCE WITH WEIL RX TEAM RE: THE REQUESTS TO BIDDERS TO IMPROVE THEIR BIDS; REVIEW RED TREE SPA REPRESENTATIONS AND RELATED DISCLOSURES; REVIEW FORFEITURE OF DEPOSIT; DRAFT REQUESTS TO GOLD RESERVE AND RED TREE TO IMPROVE THEIR BIDS; FINALIZE COMMENTS ON THE SALE ORDER DRAFT. | | | | |
| 05/15/25 | Clarke, Andrew | 6.00 | 8,730.00 | 401 | 73586191 |
| | DRAFT REQUESTS OF CERTAIN BIDDERS AND VARIOUS EMAILS WITH WEIL AND EVERCORE TEAMS RE: SAME; REVIEW AND REVISE SALE ORDER; EMAILS WITH WEIL BANKING TEAM RE: COMMITMENT LETTERS; ATTEND CALL WITH WEIL BANKING, RX, AND M&A TEAMS RE SAME. | | | | |
| 05/16/25 | Bui, Phong T. | 0.30 | 517.50 | 401 | 73577857 |
| | REVIEW CORRESPONDENCE; REVIEW COMMITMENT PAPERS FROM BIDS. | | | | |
| 05/16/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 401 | 73576410 |
| | REVIEW REPRESENTATIONS AND RELATED DISCLOSURES RE: 2020 EQUITY PLEDGE UNDER THE STALKING HORSE TRANSACTION DOCUMENTS; DRAFT SUMMARY OF SAME. | | | | |
| 05/16/25 | Clarke, Andrew | 1.30 | 1,891.50 | 401 | 73579231 |
| | FINALIZE AND ISSUE EMAIL REQUESTS TO BIDDERS COUNSEL. | | | | |
| 05/19/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 401 | 73599669 |
| | REVIEW SIGNING CHECKLIST AND TIMELINE FOR TOPPING PERIOD. | | | | |
| 05/19/25 | Bui, Phong T. | 0.60 | 1,035.00 | 401 | 73598910 |
| | REVIEW MARKUP OF GOLD RESERVE PAPER; REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 05/19/25 | Curtis, Aaron J. | 1.60 | 2,760.00 | 401 | 73644106 |
| | REVIEW AND COMMENT ON SALE ORDER. | | | | |
| 05/19/25 | Conte, Matthew | 1.00 | 890.00 | 401 | 73598595 |
| | DRAFT CLIENT DECK; PREPARE MATERIALS FOR FINAL RECOMMENDATION; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 05/19/25 | Mackinnon, Josh | 7.00 | 7,490.00 | 401 | 73622087 |
| | PREPARE TOPPING PERIOD TIMELINE/GAMEPLAN. | | | | |
| 05/19/25 | Clarke, Andrew | 4.00 | 5,820.00 | 401 | 73664148 |
| | DRAFT SPECIAL MASTER'S FINAL RECOMMENDATION. | | | | |
| 05/19/25 | Rubin, Avi | 1.30 | 1,800.50 | 401 | 73994509 |
| | DISCUSS SPA MARKUP PROCESS WITH WEIL M&A TEAM; CORRESPONDENCE WITH WEIL RX REGARDING SPA MARKUP PROCESS; REVIEW AND PROVIDE COMMENTS TO DRAFT TOPPING PERIOD TIMELINE; CORRESPONDENCE WITH WEIL M&A TEAM REGARDING VDR DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/25 | Colao, Andrew J. | 0.30 | 705.00 | 401 | 73610800 |
| | REVIEW CONTRARIAN PROPOSAL. | | | | |
| 05/20/25 | Keenan, Eoghan P. | 0.90 | 1,845.00 | 401 | 73616326 |
| | REVISE SUMMARY OF TOPPING PERIOD TIMELINE AND RELATED CONSIDERATIONS. | | | | |
| 05/20/25 | Conte, Matthew | 0.90 | 801.00 | 401 | 73615133 |
| | REVIEW SALE ORDER; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/20/25 | Rubin, Avi | 1.10 | 1,523.50 | 401 | 73616708 |
| | CALL WITH WEIL M&A TEAM TO DISCUSS TOPPING PERIOD TIMELINE ITEMS; REVIEW AND PROVIDE COMMENTS TO TOPPING PERIOD TIMELINE; CORRESPONDENCE WITH WEIL M&A TEAM REGARDING GOOD FAITH DEPOSIT PROVISIONS; DISCUSS TOPPING PERIOD ITEMS WITH WEIL M&A TEAM. | | | | |
| 05/20/25 | Mackinnon, Josh | 1.80 | 1,926.00 | 401 | 73622111 |
| | SUMMARIZE DRAFT AFFILIATE AGREEMENTS UPLOADED INTO VDR; REVISE TOPPING PERIOD TIMELINE. | | | | |
| 05/20/25 | Koivistoinen, Tanja | 2.40 | 3,744.00 | 401 | 73635439 |
| | COORDINATE TOPPING PERIOD TIMELINE AND DRAFT SAME. | | | | |
| 05/20/25 | Clarke, Andrew | 3.50 | 5,092.50 | 401 | 73685152 |
| | DRAFT SALE ORDER. | | | | |
| 05/21/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 401 | 73619253 |
| | REVIEW AND COMMENT ON DRAFT SALE ORDER; DISCUS SAME WITH A. CLARKE. | | | | |
| 05/21/25 | Colao, Andrew J. | 0.30 | 705.00 | 401 | 73621454 |
| | BID ANALYSIS AND EMAILS AND CONFER WITH WORKING GROUP RE SAME. | | | | |
| 05/21/25 | Bui, Phong T. | 2.20 | 3,795.00 | 401 | 73619968 |
| | REVIEW GOLD RESERVE PAPERS; REVIEW DOCUMENTS RE: DEAL STRUCTURE AND ISSUES; REVIEW CORRESPONDENCE; EMAILS RE: CALL WITH GOLD RESERVE COUNSEL. | | | | |
| 05/21/25 | Conte, Matthew | 2.80 | 2,492.00 | 401 | 73622810 |
| | REVIEW AND REVISE DOCUMENT RE: TOPPING PERIOD SCHEDULE; CORRESPOND WITH C. BENTLEY AND A. CLARKE RE: SAME; REVIEW AND REVISE SALE ORDER; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/21/25 | Rubin, Avi | 1.20 | 1,662.00 | 401 | 73622840 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING NDA COMMUNICATION REQUESTS; CORRESPONDENCE WITH WEIL M&A AND WEIL RX REGARDING SALE ORDER PROVISIONS; DRAFT SALE ORDER DEFINITIONS. | | | | |
| 05/21/25 | Koivistoinen, Tanja | 0.80 | 1,248.00 | 401 | 73635462 |
| | REVIEW AND COMMENT ON REVISED SALE ORDER. | | | | |
| 05/21/25 | Clarke, Andrew | 1.20 | 1,746.00 | 401 | 73664083 |
| | DRAFT SALE ORDER. | | | | |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 05/22/25 | Bentley, Chase A. | 0.20 | 390.00 | 401 | 73624678 |
| | REVIEW AND COMMENT ON DRAFT SALE ORDER; EMAIL WITH A. CLARKE RE SAME. | | | | |
| 05/22/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 401 | 73631988 |
| | REVIEW DRAFT SALE ORDER. | | | | |
| 05/22/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 401 | 73645254 |
| | REVIEW AND COMMENT ON CHART RE THE 2020 BONDHOLDER RISK ANALYSIS; CALL WITH C. GEHNRICH TO DISCUSS THE ANALYSIS OF THE MEMO RE 2020S RISK; REVIEW LETTERS FROM THE VENEZUELA PARTIES RE THE EXTENSION OF THE TOPPING PERIOD. | | | | |
| 05/22/25 | Conte, Matthew | 0.70 | 623.00 | 401 | 73625386 |
| | REVIEW AND REVISE SALE ORDER AND CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/22/25 | Mackinnon, Josh | 6.80 | 7,276.00 | 401 | 73625869 |
| | REVIEW EMAILS AND COURT FILINGS RE: FILE FEE LETTERS; DRAFT NOTICE OF TERMINATION OF STALKING HORSE SPA; INCORPORATED COMMENTS TO NOTICE. | | | | |
| 05/22/25 | Rubin, Avi | 2.80 | 3,878.00 | 401 | 73632016 |
| | CALL WITH WEIL RX TO DISCUSS SALE ORDER PROVISIONS; REVIEW AND PROVIDE COMMENTS TO TERMINATION LETTER; CORRESPONDENCE WITH WEIL BANKING AND CAPM TEAMS REGARDING COMMITMENT LETTER ITEMS; CORRESPONDENCE WITH WEIL M&A TEAM REGARDING SPA REVISIONS; CORRESPONDENCE WITH WEIL M&A AND WEIL RX TEAMS REGARDING STALKING HORSE APPROVAL ORDER ITEMS; CORRESPONDENCE WITH WEIL RX TEAM REGARDING SPA MARKUP PROCESS. | | | | |
| 05/22/25 | Cremers, Michael F. | 0.90 | 1,404.00 | 401 | 73632175 |
| | ATTEND WORKING GROUP CALLS REGARDING UPDATES OF THE TRANSACTION, INCLUDING FINANCING DOCUMENT STATUS MATTERS. | | | | |
| 05/22/25 | Koivistoinen, Tanja | 1.70 | 2,652.00 | 401 | 73635392 |
| | REVIEW STALKING HORSE SPA FOR THE PURPOSES OF TIMING OF TERMINATION; DRAFT TERMINATION NOTICE TO TERMINATE THE STALKING HORSE SPA; FURTHER REVIEW AND REVISE TOPPING PERIOD TIMELINE. | | | | |
| 05/22/25 | Newcomb, Molly | 2.70 | 2,403.00 | 401 | 73656471 |
| | DISCUSSION WITH M. CONTE RE: SALE PROCESS RESEARCH; RESEARCH COURT ORDERS RE: CONSIDERATION. | | | | |
| 05/22/25 | Clarke, Andrew | 2.20 | 3,201.00 | 401 | 73663842 |
| | TELEPHONE CALL WITH M&A TEAM RE: SPA DRAFT; EMAIL TO M&A TEAM RE: SAME; DRAFT SALE ORDER. | | | | |
| 05/22/25 | Gehnrich, Charles | 7.30 | 9,307.50 | 401 | 73994515 |
| | ANALYZE GOLD RESERVE BID RISK MEMO AND DRAFT ANALYSIS. | | | | |
| 05/23/25 | Keenan, Eoghan P. | 0.90 | 1,845.00 | 401 | 73645073 |
| | REVIEW REVISIONS TO STOCK PURCHASE AGREEMENT IN LIGHT OF SWITCH FROM STALKING HORSE PERIOD TO TOPPING BID PERIOD. | | | | |
| 05/23/25 | Colao, Andrew J. | 0.30 | 705.00 | 401 | 73645593 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW GOLD RESERVE ISSUES AND EMAILS. | | | | |
| 05/23/25 | Curtis, Aaron J. | 6.40 | 11,040.00 | 401 | 73648933 |
| | CALL WITH THE WEIL LITIGATION TEAM TO DISCUSS THE MEMO RE THE 2020 BONDHOLDER RISK ANALYSIS; CALL WITH J. FRIEDMANN TO DISCUSS THE 2020 BONDHOLDER RISK ANALYSIS AND DISCOVERY; REVIEW AND RESPOND TO EMAILS RE DISCOVERY AND THE 2020 BONDHOLDER RISK ANALYSIS; REVIEW AND ANALYZE THE MEMO RE THE 2020 BONDHOLDER RISK ANALYSIS; REVIEW AND COMMENT ON THE RESPONSES TO THE 2020 BONDHOLDER RISK ANALYSIS. | | | | |
| 05/23/25 | Conte, Matthew | 1.50 | 1,335.00 | 401 | 73634033 |
| | REVIEW AND REVISE SALE ORDER AND CORRESPOND WITH WEIL RX/M&A TEAMS RE: SAME; CONDUCT RESEARCH AND REVIEW PROPOSED TOPPING PERIOD SCHEDULE; CORRESPOND WITH A. CLARKE AND WEIL M&A TEAM RE: SAME. | | | | |
| 05/23/25 | Koivistoinen, Tanja | 1.10 | 1,716.00 | 401 | 73635247 |
| | COORDINATE THE STATUS OF UPDATED DISCLOSURE SCHEDULES; REVIEW UPDATED SCHEDULES RECEIVED FROM JONES DAY / CITGO. | | | | |
| 05/23/25 | Mackinnon, Josh | 2.00 | 2,140.00 | 401 | 73637216 |
| | REVIEW UPDATES TO JONES DAY SCHEDULES. | | | | |
| 05/23/25 | Clarke, Andrew | 0.80 | 1,164.00 | 401 | 73662978 |
| | DRAFT SALE ORDER AND ARRANGE FOR SAME TO BE POSTED TO DATA ROOM. | | | | |
| 05/24/25 | Bentley, Chase A. | 3.50 | 6,825.00 | 401 | 73642466 |
| | REVIEW GOLD RESERVE MEMO RE 2020S RISK; EMAILS WITH WEIL TEAM RE SAME. | | | | |
| 05/24/25 | Rubin, Avi | 0.60 | 831.00 | 401 | 73634767 |
| | REVIEW UPDATES TO DISCLOSURE SCHEDULES; CORRESPONDENCE WITH WEIL M&A REGARDING DISCLOSURE SCHEDULES ITEMS. | | | | |
| 05/24/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 401 | 73635204 |
| | REVIEW AND COMMENT ON UPDATED DISCLOSURE SCHEDULES; COORDINATE UPLOAD OF SAME. | | | | |
| 05/24/25 | Mackinnon, Josh | 0.80 | 856.00 | 401 | 73637218 |
| | REVISE UPDATED COMPANY DISCLOSURE SCHEDULES. | | | | |
| 05/25/25 | Bentley, Chase A. | 0.10 | 195.00 | 401 | 73642555 |
| | CALL WITH J. FRIEDMANN RE GOLD RESERVE BID. | | | | |
| 05/25/25 | Bui, Phong T. | 1.50 | 2,587.50 | 401 | 73637710 |
| | PREPARE FOR AND ATTEND CALL WITH GOLD RESERVE COUNSEL RE: RISK ANALYSIS. | | | | |
| 05/26/25 | Mackinnon, Josh | 0.50 | 535.00 | 401 | 73671196 |
| | REVISE RED TREE NOTICE OF TERMINATION. | | | | |
| 05/27/25 | Bui, Phong T. | 2.00 | 3,450.00 | 401 | 73654373 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM CALL; ATTEND CALL WITH WEIL AND EVERCORE; ATTEND GOLD RESERVE CALL; REVIEW GOLD RESERVE PAPER AND COMMENTS; REVIEW CORRESPONDENCE. | | | | |
| 05/27/25 | Rubin, Avi | 1.30 | 1,800.50 | 401 | 73652863 |
| | CORRESPONDENCE WITH WEL M&A AND WEIL RX TEAMS REGARDING TOPPING PERIOD SPA MARKUP ITEMS; CORRESPONDENCE WITH WEIL M&A REGARDING TOPING PERIOD TIMELINE; COORDINATE NDA ITEMS FOR NEW BIDDER. | | | | |
| 05/27/25 | Koivistoinen, Tanja | 1.30 | 2,028.00 | 401 | 73658538 |
| | REVIEW SPA SECTIONS TO BE REVIEW AND COMMENTED BY JONES DAY / CITGO AND REVIEW APPROACH; DRAFT EMAIL RE: SAME TO JONES DAY; REVIEW RED TREE SPA FROM THE PERSPECTIVE OF TIMING OF TOPPING PERIOD; REVISE TOPPING PERIOD TIMELINE TO REFLECT EXTENSION BY THE COURT; DRAFT SUMMARY EMAIL TO WEIL ANTITRUST TEAM RE: GOLD RESERVE CONSORTIUM'S APPROACH ON ANTITRUST MATTERS AND REGULATORY EFFORTS COVENANT. | | | | |
| 05/27/25 | Zimmerman, Erik | 1.30 | 1,657.50 | 401 | 73659468 |
| | PARTICIPATE ON CALL WITH EVERCORE; PARTICIPATE ON CALL WITH WEIL BANKING TEAM, REVIEW EMAILS AND DOCUMENTS. | | | | |
| 05/27/25 | Conte, Matthew | 0.30 | 267.00 | 401 | 73660790 |
| | CONDUCT RESEARCH RE: POTENTIAL BIDDER FILINGS; CORRESPOND WITH C. BENTLEY RE: SAME. | | | | |
| 05/27/25 | Mackinnon, Josh | 0.90 | 963.00 | 401 | 73671215 |
| | REVIEW PAST SPA MARKUPS FROM JONES DAY TO DETERMINE WHICH PROVISIONS WE SHOULD SEND TO THEM TO GET COMMENTS ON DURING TOPPING PERIOD NEGOTIATIONS. | | | | |
| 05/28/25 | Bui, Phong T. | 0.60 | 1,035.00 | 401 | 73661306 |
| | ATTEND STATUS CALL; REVIEW CORRESPONDENCE. | | | | |
| 05/28/25 | Rubin, Avi | 0.40 | 554.00 | 401 | 73660349 |
| | DRAFT SPA MARKUP PROCESS EMAIL; DISCUSS TOPPING PERIOD ITEMS WITH WEIL M&A. | | | | |
| 05/29/25 | Clarke, Andrew | 0.50 | 727.50 | 401 | 73694179 |
| | EMAILS WITH POTTER ANDERSON TEAM RE: PUBLICATION NOTICES; EMAILS WITH STRETTO TEAM RE: SAME. | | | | |
| 05/30/25 | Clarke, Andrew | 0.40 | 582.00 | 401 | 73677183 |
| | CONSIDER ISSUES RE: FINAL RECOMMENDATION AND EMAIL TO C. BENTLEY RE: SAME. | | | | |
| **SUBTOTAL Task 401 - Drafting and Negotiation of Sale Documents** | | **175.40** | **$258,494.00** | | |
| 05/01/25 | Bentley, Chase A. | 0.40 | 780.00 | 501 | 73473565 |
| | ATTEND WEIL RX WIP MEETING. | | | | |
| 05/01/25 | Barr, Matt | 0.70 | 1,802.50 | 501 | 73478280 |
| | TEAM CALL, MEET WITH TEAM. | | | | |
| 05/01/25 | Clarke, Andrew | 0.40 | 582.00 | 501 | 73453509 |
| | ATTEND RX WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/01/25 | Balido, Catherine | 0.40 | 428.00 | 501 | 73476372 |
| | PREPARE WIP LIST; ATTEND WIP MEETING. | | | | |
| 05/05/25 | Keenan, Eoghan P. | 1.20 | 2,460.00 | 501 | 73484489 |
| | WEEKLY CHECK-IN CALL WITH WEIL RX, WEIL LITIGATION AND WEIL M&A; REVIEW UPDATES TO WIP; MEETING WITH WEIL M&A TEAM RE: STATUS OF RED TREE DOCUMENTS FOR TOPPING BIDDERS. | | | | |
| 05/05/25 | Friedmann, Jared R. | 0.30 | 615.00 | 501 | 73523218 |
| | WEEKLY WIP CALL RE: STATUS, STRATEGY AND NEXT STEPS. | | | | |
| 05/05/25 | Barr, Matt | 0.50 | 1,287.50 | 501 | 73536375 |
| | CORRESPONDENCE, REVIEW ISSUES, CALL WITH TEAM. | | | | |
| 05/05/25 | Clarke, Andrew | 0.30 | 436.50 | 501 | 73476215 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 05/05/25 | Yu, Julia | 0.30 | 382.50 | 501 | 73485997 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/05/25 | Sharma, Sakshi | 0.20 | 312.00 | 501 | 73492940 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/05/25 | Rubin, Avi | 0.40 | 554.00 | 501 | 73493544 |
| | ATTEND INTERNAL WEIL CALL; DISCUSS TOPPING PERIOD ITEMS WITH WEIL M&A. | | | | |
| 05/05/25 | Conte, Matthew | 0.90 | 801.00 | 501 | 73496128 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL RX TEAM RE: SAME; COMPILE ESHEETS OF SALE NOTICE PUBLICATION; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/05/25 | Koivistoinen, Tanja | 0.60 | 936.00 | 501 | 73515095 |
| | ATTEND WEEKLY WEIL WIP CALL. | | | | |
| 05/05/25 | Mackinnon, Josh | 0.30 | 321.00 | 501 | 73522040 |
| | WEIL WIP MEETING. | | | | |
| 05/06/25 | Keenan, Eoghan P. | 0.40 | 820.00 | 501 | 73504975 |
| | MEET WITH WEIL M&A TEAM RE: BIDDER ENGAGEMENT, NDAS, TOPPING PERIOD. | | | | |
| 05/06/25 | Clarke, Andrew | 0.90 | 1,309.50 | 501 | 73493136 |
| | ATTEND RX WIP MEETING; EMAILS WITH WEIL TEAM. | | | | |
| 05/06/25 | Conte, Matthew | 1.00 | 890.00 | 501 | 73496150 |
| | ATTEND WORK-IN-PROCESS MEETING WITH WEIL RX TEAM; CONFER WITH A. CLARKE RE: WORK STREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/25 | Balido, Catherine | 0.50 | 535.00 | 501 | 73536353 |
| | ATTEND WIP MEETING. | | | | |
| 05/07/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73510484 |
| | REVIEW TRANSACTION ISSUES AND CORRESPONDENCE. | | | | |
| 05/07/25 | Conte, Matthew | 0.10 | 89.00 | 501 | 73507641 |
| | COMPILE AND ORGANIZE SALE NOTICE PUBLICATION; CORRESPOND WITH A. CLARKE RE: SAME; UPDATE WORK-IN-PROCESS TASK LIST. | | | | |
| 05/07/25 | Clarke, Andrew | 0.40 | 582.00 | 501 | 73511498 |
| | CONSIDER EMAIL FROM J. FELDMAN AND ISSUES ASSOCIATED WITH SAME. | | | | |
| 05/07/25 | Balido, Catherine | 0.20 | 214.00 | 501 | 73536343 |
| | COORDINATE WEEKLY CALLS WITH WEIL TEAM, EVERCORE, AND SPECIAL MASTER. | | | | |
| 05/08/25 | Barr, Matt | 0.80 | 2,060.00 | 501 | 73536381 |
| | CORRESPONDENCE; REVIEW DOCUMENT AND NEXT STEPS. | | | | |
| 05/08/25 | Clarke, Andrew | 0.30 | 436.50 | 501 | 73511492 |
| | EMAILS WITH WEIL TEAM RE: STATUS; TELEPHONE CALL WITH C. BALIDO RE: SAME. | | | | |
| 05/08/25 | Conte, Matthew | 0.80 | 712.00 | 501 | 73512287 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CONFER WITH A. CLARKE RE: SAME; REVIEW AND REVISE DISTRIBUTION LISTS; DRAFT CLIENT DECK; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 05/09/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73530426 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 05/09/25 | Conte, Matthew | 0.40 | 356.00 | 501 | 73521025 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL CORPORATE AND LITIGATION TEAMS RE: SAME. | | | | |
| 05/09/25 | Kamath, Priya | 0.10 | 127.50 | 501 | 73521943 |
| | REVIEW TASK LIST CIRCULATED BY M. CONTE. | | | | |
| 05/09/25 | Koivistoinen, Tanja | 0.20 | 312.00 | 501 | 73527445 |
| | UPDATE WIP LIST; REVIEW NEXT STEPS OF THE TOPPING PERIOD. | | | | |
| 05/09/25 | Yu, Julia | 0.10 | 127.50 | 501 | 73528738 |
| | WIP CALL COORDINATION. | | | | |
| 05/09/25 | Gehnrich, Charles | 0.20 | 255.00 | 501 | 73546807 |
| | REVIEW AND UPDATE WIP CHART FOR LITIGATION TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 501 | 73546592 |
| | WEEKLY WIP CALL WITH WEIL RX, WEIL LITIGATION AND WEIL M&A TEAMS. | | | | |
| 05/12/25 | Friedmann, Jared R. | 0.30 | 615.00 | 501 | 73579977 |
| | WEEKLY WIP/COORDINATION CALL WITH LITIGATION, RX, AND M&A TEAMS. | | | | |
| 05/12/25 | Bentley, Chase A. | 1.70 | 3,315.00 | 501 | 73596212 |
| | ATTEND WEEKLY WEIL WIP CALL; MEET WITH A. CLARKE RE NEXT STEPS IN SALE PROCESS; REVIEW AND COMMENT ON BID SCENARIOS. | | | | |
| 05/12/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73548257 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 05/12/25 | Curtis, Aaron J. | 0.30 | 517.50 | 501 | 73994497 |
| | CALL WITH WEIL TEAM TO DISCUSS THE TOPPING PERIOD AND DISCOVERY. | | | | |
| 05/12/25 | Clarke, Andrew | 1.00 | 1,455.00 | 501 | 73540945 |
| | ATTEND WEIL WIP MEETING; REVIEW AND REVISE WIP LIST; CONFER WITH C. BENTLEY RE: SCENARIO ANALYSIS AND REQUESTS FROM BIDDERS. | | | | |
| 05/12/25 | Conte, Matthew | 0.90 | 801.00 | 501 | 73543604 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH A. CLARKE AND C. BALIDO RE: SAME; UPDATE DISTRIBUTION LISTS. | | | | |
| 05/12/25 | Sharma, Sakshi | 0.60 | 936.00 | 501 | 73544940 |
| | REVIEW WIP LIST; WIP CALL WITH WEIL TEAM. | | | | |
| 05/12/25 | Yu, Julia | 0.50 | 637.50 | 501 | 73545450 |
| | WIP CALL AND WIP LIST COORDINATION/UPDATE. | | | | |
| 05/12/25 | Mackinnon, Josh | 0.50 | 535.00 | 501 | 73568632 |
| | WEEKLY WIP CALL. | | | | |
| 05/12/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 501 | 73576659 |
| | ATTEND WEIL WEEKLY STATUS CALL. | | | | |
| 05/13/25 | Colao, Andrew J. | 0.70 | 1,645.00 | 501 | 73553822 |
| | CONFER WITH WORKING GROUP RE BID/DEBT CMT MATTERS. | | | | |
| 05/13/25 | Bentley, Chase A. | 0.30 | 585.00 | 501 | 73596209 |
| | DISCUSS BID SCENARIOS WITH A. CLARKE. | | | | |
| 05/13/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73562666 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/25 | Curtis, Aaron J. | 0.30 | 517.50 | 501 | 73578600 |
| | REVIEW AND RESPOND TO EMAILS RE THE POTENTIAL BID SCENARIOS. | | | | |
| 05/13/25 | Conte, Matthew | 0.90 | 801.00 | 501 | 73552611 |
| | UPDATE WORK-IN-PROCESS TASK LIST; COLLATE SALE NOTICE; CORRESPOND WITH A. CLARKE RE: SAME; PREPARE MATERIALS FOR WEIL RX WORK-IN-PROCESS MEETING; ATTEND SAME. | | | | |
| 05/13/25 | Sharma, Sakshi | 0.50 | 780.00 | 501 | 73994501 |
| | CORRESPONDENCE WITH WEIL BANKING AND CAPITAL MARKETS RE: BIDDERS. | | | | |
| 05/13/25 | Clarke, Andrew | 0.50 | 727.50 | 501 | 73994502 |
| | PREPARE FOR AND ATTEND WEIL RX WIP. | | | | |
| 05/14/25 | Bui, Phong T. | 1.60 | 2,760.00 | 501 | 73559396 |
| | TEAM MEETING WITH CAPM, A. COLAO AND E. ZIMMERMAN RE: DEAL BACKGROUND AND ISSUES; ATTEND MEETINGS WITH WEIL TEAM; REVIEW CORRESPONDENCE; REVIEW DOCUMENTS. | | | | |
| 05/14/25 | Curtis, Aaron J. | 0.40 | 690.00 | 501 | 73578632 |
| | CALL WITH J. FRIEDMANN TO DISCUSS THE BIDDER SCENARIO ANALYSIS. | | | | |
| 05/14/25 | Conte, Matthew | 1.40 | 1,246.00 | 501 | 73559206 |
| | CONDUCT DOCKET RESEARCH; CORRESPOND WITH C. BENTLEY AND LITIGATION TEAM RE: SAME; COLLATE AFFIDAVITS OF PUBLICATION; UPDATE WORK-IN-PROCESS TASK LIST; SEARCH CONTACT LISTS OF PARTIES IN INTEREST; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/14/25 | Yu, Julia | 1.00 | 1,275.00 | 501 | 73559318 |
| | RED TREE / GOLD RESERVE AND SCENARIOS ANALYSIS CALLS WITH BANKING AND CAPM TEAMS. | | | | |
| 05/15/25 | Barr, Matt | 0.70 | 1,802.50 | 501 | 73587778 |
| | REVIEW ISSUES, CALL WITH TEAM. | | | | |
| 05/15/25 | Bentley, Chase A. | 2.00 | 3,900.00 | 501 | 73596255 |
| | REVIEW AND COMMENT ON BID SCENARIOS; CALL WITH WEIL TEAMS RE STRATEGY RE BIDS; REVIEW AND REVISE PROPOSED MODIFICATIONS TO SPO. | | | | |
| 05/15/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73577950 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 05/15/25 | Conte, Matthew | 0.90 | 801.00 | 501 | 73567207 |
| | UPDATE WORK-IN-PROCESS TASK LIST; ATTEND CALL WITH WEIL CORPORATE; DRAFT NOTE OF: SAME. | | | | |
| 05/16/25 | Conte, Matthew | 1.40 | 1,246.00 | 501 | 73576969 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL CORPORATE AND LITIGATION TEAMS RE: SAME; COLLATE FILE NOTES; PREPARE BACKGROUND MATERIALS; CONFER WITH A. CLARKE RE: NEXT STEPS. | | | | |
| 05/16/25 | Yu, Julia | 0.20 | 255.00 | 501 | 73576970 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WIP CALL AND WIP LIST COORDINATION/UPDATE. | | | | |
| 05/16/25 | Mackinnon, Josh | 0.20 | 214.00 | 501 | 73584768 |
| | UPDATE WIP LIST. | | | | |
| 05/16/25 | Smith, Kara | 0.30 | 382.50 | 501 | 73586234 |
| | REVIEW AND REVISE WIP. | | | | |
| 05/16/25 | Gehnrich, Charles | 0.20 | 255.00 | 501 | 74014249 |
| | UPDATE WORK IN PROGRESS CHART FOR LITIGATION TEAM. | | | | |
| 05/18/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73579218 |
| | EMAILS WITH WEIL TEAM. | | | | |
| 05/19/25 | Chivers, Corey | 0.70 | 1,645.00 | 501 | 73608501 |
| | STATUS UPDATE: REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 05/19/25 | Friedmann, Jared R. | 0.20 | 410.00 | 501 | 73640028 |
| | WEEKLY WIP MEET WITH WEIL TEAM ADDRESSING EXCLUSIVITY REQUESTS AND DISCOVERY ISSUES. | | | | |
| 05/19/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 501 | 73642532 |
| | ATTEND WEIL WIP CALL; REVIEW CLOSING CHECKLIST; EMAILS AND CALLS WITH WEIL TEAM RE BIDDING DEADLINE AND NEXT STEPS. | | | | |
| 05/19/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73599393 |
| | REVIEW TRANSACTION ISSUES AND CORRESPONDENCE ON SAME. | | | | |
| 05/19/25 | Yu, Julia | 0.30 | 382.50 | 501 | 73598658 |
| | WIP CALL AND WIP LIST COORDINATION/UPDATE. | | | | |
| 05/19/25 | Conte, Matthew | 0.70 | 623.00 | 501 | 73598683 |
| | CONFER WITH J. MACKINNON RE: NEXT STEPS; UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH A. CLARKE RE: SAME; COLLATE FILE NOTES; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/19/25 | Cremers, Michael F. | 0.40 | 624.00 | 501 | 73601494 |
| | ATTEND WEIL INTERNAL TOUCH BASE MEETING. | | | | |
| 05/19/25 | Rubin, Avi | 0.20 | 277.00 | 501 | 73601885 |
| | ATTEND INTERNAL CHECK IN CALL. | | | | |
| 05/19/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 501 | 73635459 |
| | ATTEND WEIL INTERNAL STATUS CALL. | | | | |
| 05/19/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73664059 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL WIP MEETING. | | | | |
| 05/20/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73615499 |
| | REVIEW TRANSACTION ISSUES, DOCUMENTATION AND CORRESPONDENCE. | | | | |
| 05/20/25 | Conte, Matthew | 2.00 | 1,780.00 | 501 | 73615112 |
| | UPDATE WORK-IN-PROCESS TASK LIST; PREPARE MATERIALS FOR M. NEWCOMB. | | | | |
| 05/20/25 | Cremers, Michael F. | 0.40 | 624.00 | 501 | 73616655 |
| | ATTEND WORKING GROUP MEETING. | | | | |
| 05/20/25 | Newcomb, Molly | 0.40 | 356.00 | 501 | 73656536 |
| | REVIEW MATTER MATERIALS AHEAD OF FIRST MEETING WITH TEAM. | | | | |
| 05/20/25 | Clarke, Andrew | 0.80 | 1,164.00 | 501 | 73685580 |
| | VARIOUS EMAILS WITH WEIL TEAM; CONFER WITH M. NEWCOMB RE: MATTER AND NEXT STEPS. | | | | |
| 05/21/25 | Bentley, Chase A. | 1.60 | 3,120.00 | 501 | 73619275 |
| | REVIEW AND REVISE FEE REPORT; CALL WITH J. FRIEDMANN RE ALTER EGO; ATTEND WEIL RX WIP; DISCUSS NEXT STEPS POST BID DEADLINE WITH TEAM. | | | | |
| 05/21/25 | Friedmann, Jared R. | 0.20 | 410.00 | 501 | 73640217 |
| | CALL WITH C.BENTLEY RE: JUDGE RAKOFF DECISION AND POTENTIAL IMPACT ON BID PROCESS. | | | | |
| 05/21/25 | Margolis, Steven M. | 0.40 | 718.00 | 501 | 73621623 |
| | REVIEW TRANSACTION ISSUES, DIRECTOR COMPENSATION AND RELATED CORRESPONDENCE. | | | | |
| 05/21/25 | Mackinnon, Josh | 1.10 | 1,177.00 | 501 | 73622183 |
| | SUMMARIZE CALL NOTES; PREPARE TRANSACTION SUMMARY EMAIL. | | | | |
| 05/21/25 | Conte, Matthew | 2.20 | 1,958.00 | 501 | 73622820 |
| | COLLATE DOCUMENTS RE: CONFIDENTIALITY AGREEMENT; CORRESPOND WITH C. BALIDO RE: SAME; CORRESPOND WITH WEIL RX/LIT/CORP. TEAMS RE: SCHEDULE OF BIDDER MEETING; CONFER WITH A. CLARKE RE: SAME; PREPARE MATERIALS FOR WEIL RX WIP MEETING; ATTEND SAME; CORRESPOND WITH M&A RE: NEXT STEPS; DRAFT SUMMARY RE: MAY SALE NOTICE. | | | | |
| 05/21/25 | Balido, Catherine | 0.90 | 963.00 | 501 | 73623828 |
| | ATTEND RX WIP MEETING; CIRCULATE WITHDRAWN AJC EMAILS TO TEAM; DRAFT EMAIL TO TEAM RE BILLING. | | | | |
| 05/21/25 | Newcomb, Molly | 0.50 | 445.00 | 501 | 73656402 |
| | WEEKLY WIP MEETING TO DISCUSS STRATEGY AND ONGOING WORKSTREAMS. | | | | |
| 05/21/25 | Clarke, Andrew | 0.50 | 727.50 | 501 | 73664111 |
| | VARIOUS EMAILS WITH WEIL AND EVERCORE TEAMS; EMAILS WITH BIDDER TEAM RE: CALL SCHEDULING. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/22/25 | Bentley, Chase A. | 0.30 | 585.00 | 501 | 73624646 |
| | EMAILS AND DISCUSSIONS WITH WEIL TEAM RE ALTER EGO DECISION; REVIEW MATERIALS RE NON-CASH CONSIDERATION AND EMAIL WITH WEIL TEAM RE SAME; EMAILS WITH WEIL TEAM RE OFAC. | | | | |
| 05/22/25 | Barr, Matt | 1.00 | 2,575.00 | 501 | 73646778 |
| | CORRESPONDENCE, REVIEW TIMELINE, ATTEND TO NEXT STEPS. | | | | |
| 05/22/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73633251 |
| | REVIEW TRANSACTION ISSUES, DOCUMENTATION AND CORRESPONDENCE ON SAME. | | | | |
| 05/22/25 | Conte, Matthew | 1.90 | 1,691.00 | 501 | 73625346 |
| | COLLATE DOCUMENTS RE: SALE ORDER AND CORRESPOND WITH A. CLARKE RE: SAME; CORRESPOND WITH WEIL M&A RE: TOPPING PERIOD TIMELINE; CONFER WITH A. CLARKE RE: NEXT STEPS; CONFER WITH C. BALIDO RE: CALENDAR INVITES AND SCHEDULE SAME; CORRESPOND WITH WEIL RX/LITIGATION/CORPORATE TEAMS RE: MEETING WITH POTENTIAL BIDDER. | | | | |
| 05/22/25 | Clarke, Andrew | 0.50 | 727.50 | 501 | 73663927 |
| | TELEPHONE CALL WITH M&A TEAM RE: REQUIRED FILINGS; REVIEW DOCUMENTS IN CONSIDERATION OF SAME; EMAIL TO M&A TEAM RE: SAME. | | | | |
| 05/23/25 | Margolis, Steven M. | 0.50 | 897.50 | 501 | 73644069 |
| | REVIEW TRANSACTION DCUMENTS AND CORRESPONDENCE. | | | | |
| 05/23/25 | Conte, Matthew | 1.00 | 890.00 | 501 | 73634029 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH WEIL RX/CORPORATE/LITIGATION TEAMS RE: SAME; COORDINATE WITH WEIL RX/CORPORATE/LITIGATION TEAMS RE: SCHEDULES FOR MEETING WITH POTENTIAL BIDDER. | | | | |
| 05/23/25 | Mackinnon, Josh | 3.00 | 3,210.00 | 501 | 73637208 |
| | REVISE TOPPING PERIOD TIMELINE; UPDATE WIP; RE-REVIEW FILINGS RE: FEE LETTER. | | | | |
| 05/23/25 | Clarke, Andrew | 0.50 | 727.50 | 501 | 73662912 |
| | REVIEW AND REVISE WIP; EMAILS WITH WEIL TEAM RE: CALL SCHEDULING. | | | | |
| 05/23/25 | Gehnrich, Charles | 0.20 | 255.00 | 501 | 73994517 |
| | CORRESPONDENCE WITH LIT TEAM REGARDING WORK STREAMS. | | | | |
| 05/25/25 | Conley, Brendan C. | 1.80 | 3,510.00 | 501 | 73652324 |
| | PREPARE FOR AND PARTICIPATE ON CITGO UPDATE CALL. | | | | |
| 05/25/25 | Conte, Matthew | 0.10 | 89.00 | 501 | 73635256 |
| | CONFER WITH A. CLARKE RE: NEXT STEPS. | | | | |
| 05/26/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73643808 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 05/26/25 | Conte, Matthew | 0.30 | 267.00 | 501 | 73644826 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL RX/M&A RE: WORK-IN-PROCESS TASK LIST AND MEETING; CORRESPOND WITH WEIL RX/CORPORATE/LITIGATION RE: COORDINATION OF SCHEDULES FOR MEETING WITH EVERCORE. | | | | |
| 05/26/25 | Rubin, Avi | 0.40 | 554.00 | 501 | 73648560 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING DRAFT TERMINATION LETTER; REVIEW COURT ORDERS. | | | | |
| 05/26/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73662576 |
| | EMAILS WITH WEIL TEAM. | | | | |
| 05/27/25 | Colao, Andrew J. | 0.80 | 1,880.00 | 501 | 73656391 |
| | CONFER WITH WEIL TEAM RE BIDDER ISSUES UPDATE, EMAILS, REVIEW SPECIAL MASTER MOTION RE EXTENSION, OCS WITH B.C. | | | | |
| 05/27/25 | Chivers, Corey | 0.60 | 1,410.00 | 501 | 73658056 |
| | UPDATE CALLS; REVIEW CORRESPONDENCE. | | | | |
| 05/27/25 | Keenan, Eoghan P. | 0.70 | 1,435.00 | 501 | 73658548 |
| | MEET WITH WEIL M&A TEAM RE: WORK STREAMS AND PROPOSED REVISIONS TO TOPPING PERIOD. | | | | |
| 05/27/25 | Conley, Brendan C. | 0.50 | 975.00 | 501 | 73660140 |
| | PARTICIPATE ON WEIL INTERNAL UPDATE CALL; DISCUSS WITH S. SHARMA. | | | | |
| 05/27/25 | Bentley, Chase A. | 0.10 | 195.00 | 501 | 73684922 |
| | CALL WITH E. KEENAN RE NEXT STEPS RE BIDS. | | | | |
| 05/27/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73658269 |
| | REVIEW TRANSACTION ISSUES AND CORRESPONDENCE ON SAME. | | | | |
| 05/27/25 | Newcomb, Molly | 0.20 | 178.00 | 501 | 73656398 |
| | UPDATE WIP LIST PER CHANGE TO BRIEFING SCHEDULE. | | | | |
| 05/27/25 | Cremers, Michael F. | 0.30 | 468.00 | 501 | 73659209 |
| | CORRESPOND WITH S. SHARMA AND C. CHIVERS REGARDING MATTER UPDATES. | | | | |
| 05/27/25 | Conte, Matthew | 1.40 | 1,246.00 | 501 | 73660775 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH T. OKADA RE: UPDATING INTERNAL SCHEDULE; CORRESPOND WITH E. ZIMMERMAN RE: UPCOMING MEETINGS AND CONFER WITH A. CLARKE RE: SAME; CONFER WITH A. CLARKE RE: NEXT STEPS; COORDINATE WITH WEIL RX TEAM RE: SCHEDULES; CONDUCT RESEARCH AND CORRESPOND WITH K. SMITH RE: BONDHOLDERS. | | | | |
| 05/27/25 | Clarke, Andrew | 0.50 | 727.50 | 501 | 73662532 |
| | MULTIPLE EMAILS WITH WEIL TEAM RE: TRANSACTION DOCUMENT AND DISCOVERY ISSUES. | | | | |
| 05/28/25 | Chivers, Corey | 0.60 | 1,410.00 | 501 | 73662949 |
| | CONF CALLS; REVIEW CORRESPONDENCE RE GOLD RESERVE. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/25 | Conley, Brendan C. | 0.60 | 1,170.00 | 501 | 73665415 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 05/28/25 | Barr, Matt | 1.00 | 2,575.00 | 501 | 73688105 |
| | REVIEW ISSUES, ALL HANDS CALL, ATTEND TO NEXT STEPS. | | | | |
| 05/28/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73663841 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 05/28/25 | Conte, Matthew | 0.40 | 356.00 | 501 | 73660760 |
| | UPDATE WORK-IN-PROCESS TASK LIST AND CORRESPOND WITH WEIL RX TEAM RE: SAME. | | | | |
| 05/29/25 | Barr, Matt | 1.00 | 2,575.00 | 501 | 73687920 |
| | REVIEW ISSUES, REVIEW FILINGS, CORRESPONDENCE WITH TEAM, ATTEND TO NEXT STEPS. | | | | |
| 05/29/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73674057 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 05/29/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73662318 |
| | EMAILS WITH WEIL TEAM. | | | | |
| 05/29/25 | Conte, Matthew | 0.20 | 178.00 | 501 | 73681814 |
| | CORRESPOND WITH WEIL RX TEAM RE: PAYMENT OF INVOICES. | | | | |
| 05/30/25 | Bentley, Chase A. | 0.80 | 1,560.00 | 501 | 73684684 |
| | CALL WITH WEIL LIT TEAM RE STRATEGY FOR FINAL RECOMMENDATION AND HEARING; DISCUSS SAME WITH M. BARR. | | | | |
| 05/30/25 | Curtis, Aaron J. | 0.50 | 862.50 | 501 | 73695140 |
| | CALL WITH THE WEIL TEAM TO DISCUSS STRATEGY FOR THE FINAL RECOMMENDATION AND HEARING. | | | | |
| 05/30/25 | Clarke, Andrew | 0.50 | 727.50 | 501 | 73672751 |
| | ATTEND CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: CASE STRATEGY. | | | | |
| 05/30/25 | Rubin, Avi | 0.20 | 277.00 | 501 | 73677201 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING NDA ITEMS. | | | | |
| 05/30/25 | Conte, Matthew | 0.50 | 445.00 | 501 | 73681664 |
| | ATTEND MEETING WITH WEIL RX/LIT RE: MATTER STRATEGY / NEXT STEPS. | | | | |
| 05/31/25 | Rubin, Avi | 0.10 | 138.50 | 501 | 73678009 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING NDA ITEMS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/25 | Conte, Matthew | 0.30 | 267.00 | 501 | 73681800 |
| | UPDATE WORK-IN-PROCESS TASK LIST. | | | | |
| **SUBTOTAL Task 501 - General Case Strategy (Weil WIP & Weil Meetings/Emails)** | | **75.40** | **$114,218.50** | | |
| 05/15/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 601 | 73578873 |
| | MEET WITH D.LENDER RE: LITIGATION STRATEGY FOR HEARING; MEET WITH A.CURTIS RE: SAME; EMAIL TO RX TEAM TO ALLIGN ON SAME. | | | | |
| 05/30/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 601 | 73677242 |
| | CALL WITH RX TEAM TO COORDINATE STRATEGY FOR HEARING ON SPECIAL MASTER'S RECOMMENDATION AND EVIDENTIARY ISSUES; CALL WITH D.LENDER RE: SAME; REVIEW COURT ORDERS RESETTING SCHEDULE FOR TOPPING PERIOD AND ORDERING PARTIES ADDRESS DISCOVERY SCHEDULE; CALL WITH A.CURTIS RE: SAME AND NEXT STEPS. | | | | |
| **SUBTOTAL Task 601 - Hearings and Status Conferences** | | **1.30** | **$2,665.00** | | |
| 05/01/25 | Clarke, Andrew | 2.00 | 2,910.00 | 701 | 73455493 |
| | CONSIDER ISSUES RE: FINAL RECOMMENDATION. | | | | |
| 05/05/25 | Curtis, Aaron J. | 0.20 | 345.00 | 701 | 73527666 |
| | EMAIL J. FRIEDMANN RE: FINAL RECOMMENDATION AND A POTENTIAL DECLARATION. | | | | |
| 05/07/25 | Gehnrich, Charles | 0.50 | 637.50 | 701 | 73527907 |
| | CORRESPONDENCE REGARDING GIRARD STREET ALTER EGO HEARING AND SETTING UP COURT ALERTS FOR THE 2020S LITIGATION. | | | | |
| 05/13/25 | Smith, Kara | 0.20 | 255.00 | 701 | 73617744 |
| | PULL DOCUMENTS REQUESTED BY LITIGATION TEAM. | | | | |
| 05/14/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 701 | 74215253 |
| | EMAILS WITH TEAM RE: SAME; EMAILS WITH TEAM RE: QUESTIONNAIRE FILED BY L. GARRETT AND NEED TO RESPOND TO SAME; REVIEW ANALYSIS OF SAME. | | | | |
| 05/14/25 | Curtis, Aaron J. | 0.20 | 345.00 | 701 | 73578669 |
| | CALL WITH RED TREE TO DISCUSS THE PROPOSED DISCOVERY SCHEDULE. | | | | |
| 05/14/25 | Clarke, Andrew | 0.70 | 1,018.50 | 701 | 73586113 |
| | CONSIDER ISSUES RE: COURT FILING FROM THIRD PARTY; VARIOUS EMAILS WITH WEIL TEAM. | | | | |
| 05/14/25 | Carpinello, Courtney | 4.00 | 3,560.00 | 701 | 73594604 |
| | RESEARCH CASE LAW. | | | | |
| 05/14/25 | Gehnrich, Charles | 0.40 | 510.00 | 701 | 74215278 |
| | REVIEW QUESTIONNAIRE AND INQUIRY FROM LEROY GARRETT AND OBLIGATION TO RESPOND, AND DRAFT SUMMARY FOR CLIENT. | | | | |
| 05/15/25 | Curtis, Aaron J. | 0.20 | 345.00 | 701 | 73578816 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH RED TREE'S COUNSEL TO DISCUSS THE PROPOSED DISCOVERY SCHEDULE. | | | | |
| 05/15/25 | Conte, Matthew | 0.70 | 623.00 | 701 | 73567273 |
| | CONDUCT RESEARCH RE: COURT'S ORDERS; CORRESPOND WITH C. BENTLEY AND A. CLARKE RE: SAME. | | | | |
| 05/15/25 | Clarke, Andrew | 0.90 | 1,309.50 | 701 | 73586239 |
| | CONSIDER ISSUES ARISING FROM COURT ORDERS RE: BID STRUCTURES; DRAFT SUMMARY OF SAME. | | | | |
| 05/22/25 | Conte, Matthew | 2.30 | 2,047.00 | 701 | 73625259 |
| | CONFER WITH M. NEWCOMB RE: COURT ORDERS RESEARCH; REVIEW AND REVISE SAME; CONDUCT RESEARCH AND CORRESPOND WITH WEIL M&A RE: DISCLOSURE OF CONFIDENTIAL BID INFORMATION. | | | | |
| 05/22/25 | Clarke, Andrew | 0.50 | 727.50 | 701 | 73663902 |
| | CONSIDER LEGAL ISSUES ARISING OUT OF COURT ORDERS; DRAFT SUMMARY RE: SAME. | | | | |
| 05/23/25 | Friedmann, Jared R. | 2.60 | 5,330.00 | 701 | 73633532 |
| | REVIEW AND ANALYZE GOLD RESERVE'S RISK MEMO; REVIEW AND ANALYZE SUMMARY CHART INCLUDING SPECIAL MASTER RESPONSES; CALL WITH A.CURTIS AND C.GEHNRICH RE: SAME; REVIEW REVISE DRAFT OF SUMMARY COMMENTS/CONCLUSION REGARDING GOLD RESERVE'S MEMO; EMAILS WITH A.CURTIS AND C.GEHNRICH RE: COMMENTS TO SAME; REVIEW CITGO'S MOTION SEEKING EXTENSION OF TOPPING PERIOD. | | | | |
| 05/23/25 | Conte, Matthew | 1.20 | 1,068.00 | 701 | 73634030 |
| | DRAFT NOTICE OF STALKING HORSE DOCUMENTS. | | | | |
| 05/23/25 | Gehnrich, Charles | 3.60 | 4,590.00 | 701 | 73637246 |
| | REVISE GOLD RESERVE BID RISK ANALYSIS SUMMARY, AND RELATED CORRESPONDENCE; MEETING WITH A. CURTIS AND J. FRIEDMAN TO DISCUSS GOLD TREE RISK ANALYSIS MEMO. | | | | |
| 05/23/25 | Kamath, Priya | 1.80 | 2,295.00 | 701 | 73638406 |
| | DRAFT SPECIAL MASTER'S RESPONSE TO REQUEST TO EXTEND TOPPING PERIOD AND INCORPORATE EDITS FROM A. CURTIS, J. FRIEDMANN, AND C. BENTLEY. | | | | |
| 05/24/25 | Bentley, Chase A. | 0.50 | 975.00 | 701 | 73642454 |
| | REVIEW VZ MOTION TO EXTEND TOPPING PERIOD; EMAILS WITH WEIL TEAM RE SAME. | | | | |
| 05/24/25 | Curtis, Aaron J. | 0.40 | 690.00 | 701 | 73648992 |
| | REVIEW AND RESPOND TO EMAILS RE THE BRIEF RE THE EXTENSION OF THE TOPPING PERIOD. | | | | |
| 05/24/25 | Conte, Matthew | 0.20 | 178.00 | 701 | 73635259 |
| | CORRESPOND WITH A. CLARKE RE: COURT'S MAY 24 ORAL ORDER. | | | | |
| 05/24/25 | Clarke, Andrew | 0.60 | 873.00 | 701 | 73662579 |
| | REVIEW COURT ORDER RE: EXTENSION OF TOPPING PERIOD; EMAILS WITH WEIL TEAM RE: SAME; EMAIL UPDATE TO SPECIAL MASTER RE: SAME. | | | | |
| 05/25/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 701 | 73640252 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CRYSTALLEX RESPONSE TO CITGO'S REQUEST TO EXTEND TOPPING PERIOD; REVIEW/EDIT DRAFT OF SPECIAL MASTER'S RESPONSE; EMAILS WITH TEAM RE: SAME. | | | | |
| 05/25/25 | Bentley, Chase A. | 0.30 | 585.00 | 701 | 73642384 |
| | REVIEW AND COMMENT ON SPECIAL MASTER BRIEF RE DEADLINE EXTENSION; EMAILS WITH WEIL TEAM RE SAME. | | | | |
| 05/25/25 | Curtis, Aaron J. | 1.90 | 3,277.50 | 701 | 73652099 |
| | REVIEW AND ANALYZE THE BRIEFING ON THE EXTENSION MOTION; DRAFT AND REVISE THE RESPONSE TO THE VENEZUELA PARTIES' EXTENSION MOTION. | | | | |
| 05/25/25 | Kamath, Priya | 0.10 | 127.50 | 701 | 73638307 |
| | REVIEW DRAFT OF THE SPECIAL MASTER'S RESPONSE TO MOTION FOR EXTENSION OF TOPPING PERIOD. | | | | |
| 05/25/25 | Smith, Kara | 0.60 | 765.00 | 701 | 73801592 |
| | REVISE RESPONSE TO MOTION FOR EXTENSION OF TOPPING PERIOD AND COORDINATE WITH POTTER ANDERSON RE SAME. | | | | |
| 05/26/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 701 | 73640287 |
| | REVIEW BRIEFING ON MOTION TO EXTEND SCHEDULE; EMAILS WITH TEAM RE: SAME; EMAILS RE: BIDDER WITH TEAM AND SPECIAL MASTER AND POTENTIAL IMPACT ON SPECIAL MASTER'S POSITION RE: EXTENDING TOPPING PERIOD. | | | | |
| 05/26/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 701 | 73642298 |
| | REVIEW SPECIAL MASTER BRIEF RE EXTENSION AND COORDINATE FILING OF SAME; REVIEW FILED BRIEFS RE EXTENSION. | | | | |
| 05/26/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 701 | 73646324 |
| | REVIEW COURT FILINGS BY SALE PROCESS PARTIES AND ADDITIONAL JUDGMENT CREDITORS RE: VENEZUALA PARTIES' MOTION TO EXTEND THE TOPPING PERIOD. | | | | |
| 05/26/25 | Curtis, Aaron J. | 0.40 | 690.00 | 701 | 73652047 |
| | REVIEW AND RESPOND TO EMAILS RE THE RESPONSE RE THE EXTENSION OF THE TOPPING PERIOD. | | | | |
| 05/26/25 | Conte, Matthew | 0.80 | 712.00 | 701 | 73646143 |
| | REVIEW AND SUMMARIZE FILINGS RE: MOTION TO EXTEND TOPPING PERIOD; CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/26/25 | Smith, Kara | 0.30 | 382.50 | 701 | 73778325 |
| | REVIEW SPECIAL MASTER RESPONSE AND SIGN OFF FOR LOCAL COUNSEL. | | | | |
| 05/27/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 701 | 73653942 |
| | REVIEW COURT ORDER RE: EXTENDING TIME FOR TOPPING PERIOD; CALL WITH C.GEHNRICH RE: DRAFT COURT ORDERED RESPONSE TO SAME; EMAILS WITH A.CURTIS AND C. BENTLEY RE: SAME; REVIEW DRAFT RESPONSE; REVIEW TEAM COMMENTS TO SAME; EMAILS WITH TEAM AND SPECIAL MASTER RE: SAME. | | | | |
| 05/27/25 | Bentley, Chase A. | 1.40 | 2,730.00 | 701 | 73684518 |
| | REVIEW COURT ORDER RE TOPPING PERIOD TIMELINE; REVIEW AND COMMENT ON SPECIAL MASTER FILING RE TOPPING PERIOD TIMELINE. | | | | |
| 05/27/25 | Gehnrich, Charles | 3.00 | 3,825.00 | 701 | 73661094 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT FURTHER RESPONSE TO VENEZUELA PARTIES' MOTION TO EXTEND THE TOPPING PERIOD. | | | | |
| 05/27/25 | Conte, Matthew | 0.20 | 178.00 | 701 | 73994766 |
| | SUMMARIZE COURT'S MAY 27 ORAL ORDER AND CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/28/25 | Friedmann, Jared R. | 0.40 | 820.00 | 701 | 73677212 |
| | REVIEW RESPONSES TO SPECIAL MASTER'S STATEMENT IN CONNECTION WITH MOTION TO EXTEND TOPPING PERIOD; EMAILS WITH TEAM RE: SAME. | | | | |
| 05/28/25 | Conte, Matthew | 0.90 | 801.00 | 701 | 73660752 |
| | CONSIDER LEGAL ISSUES WITH RESPECT TO DE LAW IN PREPARATION FOR FINAL RECOMMENDATION; SUMMARIZE MAY 28 MOTION TO EXTEND FILINGS AND CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 05/28/25 | Clarke, Andrew | 0.40 | 582.00 | 701 | 73662342 |
| | REVIEW FURTHER RESPONSE FILINGS REGARDING VENEZUELA PARTIES' MOTION TO EXTEND TOPPING PERIOD AND PREPARE SUMMARY OF SAME FOR SPECIAL MASTER. | | | | |
| 05/29/25 | Curtis, Aaron J. | 0.10 | 172.50 | 701 | 73694889 |
| | CALL WITH BIDDER TO DISCUSS EXPERT RETENTION. | | | | |
| 05/30/25 | Conte, Matthew | 0.20 | 178.00 | 701 | 73681773 |
| | CONDUCT RESEARCH RE: FINAL RECOMMENDATION SUBMISSION REQUIREMENTS. | | | | |
| **SUBTOTAL Task 701 - Litigation (Research/Drafting Briefs re: Sale Process)** | | **38.70** | **$54,558.00** | | |
| 05/07/25 | Smith, Kara | 0.90 | 1,147.50 | 801 | 73710758 |
| | RESPOND TO QUESTION FROM M BURRUS RE: RECORDING LINK FOR RAKOFF ALTER EGO HEARING; RECORDS REQUEST FOR WRITS OF ATTACHMENT. | | | | |
| 05/08/25 | Gehnrich, Charles | 0.30 | 382.50 | 801 | 73527733 |
| | CORRESPONDENCE RELATED TO ALTER EGO CASE DEVELOPMENTS, AND REVIEW RELATED ARTICLE. | | | | |
| 05/14/25 | Balido, Catherine | 0.20 | 214.00 | 801 | 73567387 |
| | COORDINATE WITH SANTORA RE JANUARY FEE REPORT. | | | | |
| 05/20/25 | Friedmann, Jared R. | 0.30 | 615.00 | 801 | 73640105 |
| | REVIEW J.RAKOFF ORDER ON ALTER EGO ISSUES IN G-PARTIES LAWSUIT; EMAILS WITH TEAM RE: SAME. | | | | |
| 05/20/25 | Balido, Catherine | 2.60 | 2,782.00 | 801 | 73623836 |
| | PREPARE FEE REPORT SUMMARY; ATTEND FEE REPORT MEETING. | | | | |
| 05/20/25 | Newcomb, Molly | 0.70 | 623.00 | 801 | 73656527 |
| | MEET WITH RESTRUCTURING TEAM ON FEE REPORTS. | | | | |
| 05/20/25 | Clarke, Andrew | 1.00 | 1,455.00 | 801 | 73685298 |
| | ATTEND MEETING WITH WEIL RX TEAM RE: FEE REPORT WORK STREAM; REVIEW OVERVIEW FROM C. BALIDO RE: SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/20/25 | Gehnrich, Charles | 0.90 | 1,147.50 | 801 | 73994513 |
| | ANALYZE SUMMARY JUDGMENT DECISION IN ALTER EGO CASE IN SDNY AND DRAFT SUMMARY. | | | | |
| 05/20/25 | Conte, Matthew | 0.90 | 801.00 | 801 | 73997397 |
| | ATTEND MEETING WITH RESTRUCTURING TEAM RE: FEE REPORTS; CONSIDER ISSUES WITH RESPECT TO ALTER EGO LITIGATION; CONFER WITH A. CLARKE RE: NEXT STEPS. | | | | |
| 05/30/25 | Newcomb, Molly | 0.50 | 445.00 | 801 | 73685678 |
| | REVIEW FEBRUARY FEE REPORT. | | | | |
| **SUBTOTAL Task 801 - Other Litigation** | | **8.30** | **$9,612.50** | | |
| 05/01/25 | Welch, Timothy C. | 1.20 | 2,370.00 | 901 | 73464015 |
| | REVIEW EMAIL REGARDING RED TREE OUTREACH TO THE WHITE HOUSE AND TREASURY AND STATE DEPARTMENTS REGARDING STALKING HORSE BID; REVIEW COMMUNICATIONS REGARDING PRIOR OUTREACH TO THE OFFICE OF FOREIGN ASSETS CONTROL; REVIEW STOCK PURCHASE AGREEMENT AND NOTIFICATION AND CONSENT OBLIGATIONS RELATING TO GOVERNMENTAL CONTACTS. | | | | |
| 05/02/25 | Welch, Timothy C. | 1.20 | 2,370.00 | 901 | 73474658 |
| | EMAILS WITH C. BENTLEY AND S. COOLEY REGARDING CALL WITH RED TREE REGARDING NOTIFICATIONS TO THE WHITE HOUSE, STATE DEPARTMENT, AND OFFICE OF FOREIGN ASSETS CONTROL; EMAILS REGARDING SAME AND CALL TO DISCUSS RELATED CONTACTS AND COORDINATION ON LICENSE APPLICATION PROCESS; EXCHANGE EMAILS WITH S. LIU REGARDING LAST MEETING WITH DOJ, STATE, AND TREASURY. | | | | |
| 05/05/25 | Welch, Timothy C. | 1.40 | 2,765.00 | 901 | 73486431 |
| | PREPARE FOR AND PARTICIPATE ON CALL TO DISCUSS RED TREE OUTREACH TO THE WHITE HOUSE, STATE, AND TREASURY DEPARTMENTS AND THE DRAFT LICENSE APPLICATION TO THE OFFICE OF FOREIGN ASSETS CONTROL; EMAILS WITH THE DEPARTMENT OF JUSTICE REGARDING SAME. | | | | |
| 05/13/25 | Welch, Timothy C. | 0.20 | 395.00 | 901 | 73553557 |
| | REVIEW GOLD RESERVE BID; EMAILS WITH T. KOIVISTOINEN REGARDING OFAC QUESTIONS FOR BIDDERS. | | | | |
| 05/13/25 | Sanford, Kristin | 1.10 | 2,172.50 | 901 | 73557540 |
| | ANALYZE HSR IMPLICATIONS OF DILIGENCE REQUEST RE CONSORTIUM BID. | | | | |
| 05/13/25 | Logan, Savannah L. | 1.20 | 1,530.00 | 901 | 73586497 |
| | REVIEW AND PROVIDE COMMENT RE ANTITRUST RISK DILIGENCE REQUEST; CORRESPONDENCE RE ANTITRUST RISK AND HSR FILING. | | | | |
| 05/14/25 | Sanford, Kristin | 0.60 | 1,185.00 | 901 | 73559536 |
| | ANALYZE HSR IMPLICATIONS OF DILIGENCE REQUEST RE CONSORTIUM BID. | | | | |
| 05/14/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 901 | 73568308 |
| | CORRESPONDENCE REGARDING NDA COMMUNICATION REQUESTS; REVIEW EMAIL TRAFFIC REGARDING ANTITRUST ASKS TO BE MADE OF GOLD RESERVE AND FORMULATED A FORMAL REQUEST FOR THEM. | | | | |
| 05/14/25 | Logan, Savannah L. | 0.40 | 510.00 | 901 | 73593544 |
| | CORRESPONDENCE RE ANTITRUST RISK DILIGENCE REQUEST. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/15/25 | Bentley, Chase A. | 0.50 | 975.00 | 901 | 74215250 |
| | REVIEW FEE REPORT. | | | | |
| 05/15/25 | Logan, Savannah L. | 0.40 | 510.00 | 901 | 73594426 |
| | CORRESPONDENCE RE ANTITRUST RISK DILIGENCE REQUESTS AND HSR FILING. | | | | |
| 05/20/25 | Welch, Timothy C. | 0.60 | 1,185.00 | 901 | 73613233 |
| | REVIEW VENEZUELA-RELATED GENERAL LICENSES FROM OFAC AND NOTES REGARDING CITGO SPECIFIC LICENSES; EMAILS WITH J. MACKINNON REGARDING SAME. | | | | |
| 05/21/25 | Sanford, Kristin | 0.50 | 987.50 | 901 | 73618179 |
| | PREPARE FOR CALL WITH CONSORTIUM RE ANTITRUST RISK ASSESSMENT. | | | | |
| 05/21/25 | Logan, Savannah L. | 1.80 | 2,295.00 | 901 | 73631977 |
| | REVIEW AND PROVIDE COMMENTS ON RE CONSORTIUM RISK ANALYSIS; CORRESPONDENCE RE ANTITRUST RISK CALL; CORRESPONDENCE RE CLEAN TEAM APPROVALS. | | | | |
| 05/22/25 | Sanford, Kristin | 1.50 | 2,962.50 | 901 | 73632565 |
| | CONFERENCE CALLS WITH COUNSEL FOR BIDDERS RE REGULATORY RISK MITIGATION. | | | | |
| 05/22/25 | Logan, Savannah L. | 2.60 | 3,315.00 | 901 | 73631087 |
| | ATTEND MEETING RE BIDDER ANTITRUST RISK; DISCUSS LEGAL RESEARCH RE ANTITRUST RISK DILIGENCE; CORRESPONDENCE RE CLEAN TEAM APPROVAL. | | | | |
| 05/22/25 | Koivistoinen, Tanja | 1.70 | 2,652.00 | 901 | 74014248 |
| | COORDINATE CALL RE: GOLD RESERVE CONSORTIUM'S ANTITRUST MATTERS WITH CRYSTALLEX AND CONOCO COUNSEL; EMAIL CORRESPONDENCE RE: SAME. | | | | |
| 05/23/25 | Welch, Timothy C. | 1.10 | 2,172.50 | 901 | 73649549 |
| | REVIEW NOTES FROM CALL WITH THE DEPARTMENT OF JUSTICE; SUMMARIZE AND EMAIL C. BENTLEY REGARDING GOLD RESERVE; CALL AND EXCHANGE EMAILS WITH S. COOLEY REGARDING SAME. | | | | |
| 05/23/25 | Logan, Savannah L. | 2.50 | 3,187.50 | 901 | 73649905 |
| | CORRESPONDENCE RE BID PROCESS; LEGAL RESEARCH RE POTENTIAL ANTITRUST RISK. | | | | |
| 05/27/25 | Sanford, Kristin | 1.40 | 2,765.00 | 901 | 73654405 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH SALE PROCESS PARTY RE ANTITRUST RISK; ASSESS OVERLAP RISK RE NEW CONSORTIUM BID. | | | | |
| 05/27/25 | Welch, Timothy C. | 0.20 | 395.00 | 901 | 73657758 |
| | EMAILS REGARDING CONTRARIAN'S DRAFT OFAC LICENSE AND OTHER DEALINGS WITH REGULATORS. | | | | |
| 05/27/25 | Keenan, Eoghan P. | 0.60 | 1,230.00 | 901 | 73658539 |
| | CALL WITH SALE PROCESS PARTIES AND WEIL ANTITRUST RE: ANTITRUST CONSIDERATIONS RELATING TO BIDDER. | | | | |
| 05/27/25 | Rubin, Avi | 0.50 | 692.50 | 901 | 73652875 |
| | ATTEND CALL WITH SALE PROCESS PARTIES TO DISCUSS GOLD RESERVE ANTITRUST ITEMS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/27/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 901 | 73658566 |
| | ATTEND CALL WITH THE COUNSEL OF CRYSTALLEX AND CONOCO RE: GOLD RESERVE CONSORTIUM'S ANTITRUST MATTERS. | | | | |
| 05/27/25 | Logan, Savannah L. | 2.30 | 2,932.50 | 901 | 73689728 |
| | ATTEND MEETING WITH SPP COUNSEL RE POTENTIAL ANTITRUST RISK; DRAFT MEMO RE KEY ANTITRUST RISK POINTS; ANALYZE POTENTIAL BIDDER ANTITRUST RISK. | | | | |
| 05/28/25 | Sanford, Kristin | 0.30 | 592.50 | 901 | 73662657 |
| | ANALYZE ANTITRUST RISK RE BID. | | | | |
| 05/28/25 | Logan, Savannah L. | 2.80 | 3,570.00 | 901 | 73689505 |
| | ANALYZE POTENTIAL ANTITRUST RISK RE BIDDER; CORRESPONDENCE RE CLEAN TEAM APPROVALS. | | | | |
| 05/29/25 | Logan, Savannah L. | 3.80 | 4,845.00 | 901 | 73667043 |
| | UPDATE AND REVISE ANTITRUST RISK ASSESSMENT RE TOPPING PERIOD BIDDERS; CORRESPONDENCE RE CLEAN TEAM APPROVALS. | | | | |
| 05/31/25 | Sanford, Kristin | 0.60 | 1,185.00 | 901 | 73679346 |
| | ANALYZE COMPETITIVE OVERLAP WITH CONSULTANT; REVIEW AND COMMENT ON DRAFT CLEAN TEAM ADDENDUM FOR CONSULTANT. | | | | |
| 05/31/25 | Logan, Savannah L. | 0.30 | 382.50 | 901 | 73689509 |
| | CORRESPONDENCE RE CLEAN TEAM APPROVALS. | | | | |
| **SUBTOTAL Task 901 - Regulatory** | | **34.70** | **$53,823.50** | | |

| | Total Fees Due | 786.70 | $1,122,333.01 | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/01/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202504062703701; DATE: 5/1/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - APRIL 2025; ALERT FEE | H060 | 42503296 | 20.00 |
| 05/28/25 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095757917; DATE: 4/30/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2025. | H060 | 42510593 | 36.68 |
| 05/28/25 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095757917; DATE: 4/30/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2025. | H060 | 42510594 | 15.97 |
| 05/28/25 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095757917; DATE: 4/30/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2025. | H060 | 42510731 | 0.44 |
| | **SUBTOTAL DISB TYPE H060:** | | | **$73.09** |
| 05/15/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-225; DATE: 5/18/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-05-15 AT 6:48 PM | H080 | 42553697 | 40.00 |
| 05/15/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-225; DATE: 5/18/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-05-15 AT 6:50 PM | H080 | 42553699 | 40.00 |
| 05/19/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-226; DATE: 5/25/2025 - SEAMLESS MEALS EXPENSEBY JOSHUA MACKINNON ON 2025-05-19 AT 6:35 PM | H080 | 42553701 | 37.33 |
| 05/19/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-226; DATE: 5/25/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-05-19 AT 7:30 PM | H080 | 42553703 | 39.94 |
| 05/20/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-226; DATE: 5/25/2025 - SEAMLESS MEALS EXPENSEBY JACK LANE ON 2025-05-20 AT 6:39 PM | H080 | 42553705 | 38.43 |
| 05/21/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-226; DATE: 5/25/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-05-21 AT 6:45 PM | H080 | 42553707 | 40.00 |
| 05/21/25 | Koivistoinen, Tanja | H080 | 42553709 | 40.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-226; DATE: 5/25/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-05-21 AT 6:30 PM | | | |
| 05/28/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-227; DATE: 6/1/2025 - SEAMLESS MEALS EXPENSE BY ANDREW CLARKE ON 2025-05-28 AT 6:20 PM | H080 | 42553711 | 40.00 |
| 05/29/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-227; DATE: 6/1/2025 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-05-29 AT 7:45 PM | H080 | 42553713 | 40.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$355.70** |
| 05/05/25 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7370571105051304; DATE: 5/5/2025 - RAIL, TICKET:ACE14D, APR 17, 2025 - RETURN PORTION OF WILMINGTON TRIP. - FROM/TO: WILMINGTON DE TO NY PENN | H160 | 42480188 | 288.00 |
| 05/05/25 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7370571105051304; DATE: 5/5/2025 - RAIL, TICKET:1050884044813, APR 18, 2025 - ONE WAY CHARGE FROM NY TO WILMINGTON ($287.10 WAS CREDITED FOR RETURN PORTION WHICH WAS CANCELLED). - FROM/TO: NY PENN / WILMINGTON DE | H160 | 42480189 | 149.20 |
| 05/05/25 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7370571105051304; DATE: 5/5/2025 - AGENCY FEES, TICKET:1050884044813, APR 17, 2025 - AGENCY FEE ON WILMINGTON TICKET (NY PENN - WILMINGTON DE) | H160 | 42480190 | 45.00 |
| 05/05/25 | Bentley, Chase A.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100120; DATE: 5/1/2025 - TAXI CHARGES FOR 2025-05-01 INVOICE #100120 STATEMENT #DE51FE16615 CHASE A BENTLEY G067 RIDE DATE: 2025-04-17 | H160 | 42480918 | 85.95 |
| 05/05/25 | Curtis, Aaron J.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100120; DATE: 5/1/2025 - TAXI CHARGES FOR 2025-05-01 INVOICE #100120 STATEMENT #DE51FE16597 AARON J. CURTIS F018 RIDE DATE: 2025-04-16 | H160 | 42480983 | 21.50 |
| 05/05/25 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX7370571105051304; DATE: 5/5/2025 - 4/18/25, WILMINGTON- LOCAL TAXI, APR 17, 2025 | H160 | 42556593 | 24.73 |
| | **SUBTOTAL DISB TYPE H160:** | | | **$614.38** |
| 05/05/25 | Curtis, Aaron J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100120; DATE: 5/1/2025 - TAXI CHARGES FOR 2025-05-01 INVOICE #100120 STATEMENT #DE51FE16364 AARON J. CURTIS F018 RIDE DATE: 2025-04-01 | H163 | 42480584 | 52.13 |
| 05/05/25 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42480682 | 7.36 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100120; DATE: 5/1/2025 - TAXI CHARGES FOR 2025-05-01 INVOICE #100120 STATEMENT #DE51FE16237 JOSH MACKINNON H494 RIDE DATE: 2025-03-21 | | | |
| 05/05/25 | Conte, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42480687 | 59.14 |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100120; DATE: 5/1/2025 - TAXI CHARGES FOR 2025-05-01 INVOICE #100120 STATEMENT #DE51FE16344 MATTHEW CONTE I390 RIDE DATE: 2025-03-31 | | | |
| 05/05/25 | Conte, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42480800 | 45.07 |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100120; DATE: 5/1/2025 - TAXI CHARGES FOR 2025-05-01 INVOICE #100120 STATEMENT #DE51FE16406 MATTHEW CONTE I390 RIDE DATE: 2025-04-02 | | | |
| 05/05/25 | Bentley, Chase A.<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42480904 | 321.08 |
| | PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100120; DATE: 5/1/2025 - TAXI CHARGES FOR 2025-05-01 INVOICE #100120 STATEMENT #DE51FE16437 CHASE A BENTLEY G067 RIDE DATE: 2025-04-03 | | | |
| 05/15/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42556594 | 64.54 |
| | INVOICE#: CREX7424275705151311; DATE: 5/15/2025 - LOCAL TAXI, MAY 13, 2025 - UBER HOME. | | | |
| 05/19/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42557422 | 68.35 |
| | INVOICE#: CREX7429698505191305; DATE: 5/19/2025 - LOCAL TAXI, MAY 15, 2025. UBER HOME | | | |
| 05/21/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42556595 | 53.20 |
| | INVOICE#: CREX7436302105211300; DATE: 5/21/2025 - LOCAL TAXI, MAY 19, 2025. UBER HOME | | | |
| 05/21/25 | Conte, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42556596 | 24.05 |
| | INVOICE#: CREX7436088905211300; DATE: 5/21/2025 - LOCAL TAXI, MAY 13, 2025 - FROM WGM TO HOME | | | |
| 05/30/25 | Gehnrich, Charles<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42510359 | 245.14 |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 44310; DATE: 5/23/2025 - TAXI CHARGES FOR 2025-05-23 INVOICE #44310NPE1367015*1 CHARLES GEHNRICH G714 RIDE DATE: 2025-05-15 | | | |
| | **SUBTOTAL DISB TYPE H163:** | | | **$940.06** |
| 05/06/25 | WGM, Firm<br>DUPLICATING | S011 | 42482407 | 18.00 |
| | 36 COLOR PRINT(S) MADE BETWEEN 05/06/2025 AND 05/06/2025 | | | |
| 05/13/25 | WGM, Firm<br>DUPLICATING | S011 | 42491277 | 24.00 |
| | 48 COLOR PRINT(S) MADE BETWEEN 05/13/2025 AND 05/13/2025 | | | |
| 05/20/25 | WGM, Firm<br>DUPLICATING | S011 | 42499307 | 61.50 |
| | 123 COLOR PRINT(S) MADE BETWEEN 05/19/2025 AND 05/20/2025 | | | |
| 05/22/25 | WGM, Firm<br>DUPLICATING | S011 | 42505532 | 58.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | 117 COLOR PRINT(S) MADE BETWEEN 05/22/2025 AND 05/22/2025 | | | |
| | **SUBTOTAL DISB TYPE S011:** | | | **$162.00** |
| 05/01/25 | McCray, Crystal<br>OUTSIDE DUPLICATING<br>564 PSCAN PRINTROOM SCANNING ON 05/01/2025 6:17PM | S013 | 42482889 | 84.60 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$84.60** |
| 05/19/25 | Conte, Matthew<br>3 RING BINDER 1" TO 3"<br>6 _US SPIRAL BINDING ON 05/19/2025 3:02PM | S019 | 42499775 | 18.00 |
| 05/22/25 | Keenan, Eoghan P.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 05/22/2025 12:24PM | S019 | 42506036 | 3.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$21.00** |
| 05/08/25 | Zimmerman, Erik<br>DOCUMENT PROCESSING<br>NY DOCUMENT PROCESSING,04/22/2025,JOB# 93773,"CONVERSION; FORMAT; OTHER SERVICES",8.5 HOUR(S),OPERATOR: DS INTAKE | S030 | 42487148 | 340.00 |
| | **SUBTOTAL DISB TYPE S030:** | | | **$340.00** |
| 05/07/25 | McCray, Crystal<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCCRAY,CRYSTAL 04/10/2025 TRANSACTIONS: 15 | S061 | 42485376 | 112.83 |
| 05/07/25 | Gehnrich, Charles<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEHNRICH,CHARLES 04/06/2025 TRANSACTIONS: 2 | S061 | 42485385 | 1.24 |
| 05/07/25 | Gehnrich, Charles<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEHNRICH,CHARLES 04/10/2025 TRANSACTIONS: 5 | S061 | 42485520 | 75.22 |
| 05/07/25 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CURTIS,AARON 04/10/2025 TRANSACTIONS: 19 | S061 | 42485528 | 75.22 |
| 05/07/25 | Conte, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CONTE,MATTHEW 04/02/2025 TRANSACTIONS: 9 | S061 | 42485538 | 37.61 |
| 05/07/25 | Kamath, Priya<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KAMATH,PRIYA 04/01/2025 TRANSACTIONS: 17 | S061 | 42485557 | 112.83 |
| 05/07/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH | S061 | 42485693 | 75.22 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | NY WESTLAW - CARPINELLO,COURTNEY 04/10/2025 TRANSACTIONS: 19 | | | |
| 05/07/25 | Balido, Catherine COMPUTERIZED RESEARCH NY WESTLAW - BALIDO,CATHERINE 04/02/2025 TRANSACTIONS: 34 | S061 | 42485924 | 601.78 |
| 05/07/25 | Burrus, Maggie COMPUTERIZED RESEARCH NY WESTLAW - BURRUS,MAGGIE 04/01/2025 TRANSACTIONS: 4 | S061 | 42485925 | 37.61 |
| 05/07/25 | Smith, Kara COMPUTERIZED RESEARCH NY WESTLAW - SMITH,KARA 04/16/2025 TRANSACTIONS: 6 | S061 | 42486135 | 204.14 |
| 05/07/25 | Conte, Matthew COMPUTERIZED RESEARCH NY WESTLAW - CONTE,MATTHEW 04/01/2025 TRANSACTIONS: 2 | S061 | 42486267 | 37.61 |
| 05/07/25 | Gehnrich, Charles COMPUTERIZED RESEARCH NY WESTLAW - GEHNRICH,CHARLES 04/08/2025 TRANSACTIONS: 20 | S061 | 42486337 | 229.38 |
| 05/07/25 | Gehnrich, Charles COMPUTERIZED RESEARCH NY WESTLAW - GEHNRICH,CHARLES 04/07/2025 TRANSACTIONS: 1 | S061 | 42486453 | 1.24 |
| 05/07/25 | Gehnrich, Charles COMPUTERIZED RESEARCH NY WESTLAW - GEHNRICH,CHARLES 04/18/2025 TRANSACTIONS: 2 | S061 | 42486764 | 37.61 |
| 05/07/25 | McCray, Crystal COMPUTERIZED RESEARCH NY WESTLAW - MCCRAY,CRYSTAL 04/02/2025 TRANSACTIONS: 15 | S061 | 42486829 | 60.62 |
| 05/07/25 | Gehnrich, Charles COMPUTERIZED RESEARCH NY WESTLAW - GEHNRICH,CHARLES 04/09/2025 TRANSACTIONS: 31 | S061 | 42487054 | 298.79 |
| 05/13/25 | Smith, Kara COMPUTERIZED RESEARCH NY LEXIS - SMITH, KARA 04/18/2025 ACCOUNT 424YN6CXS | S061 | 42494578 | 982.88 |
| 05/13/25 | Smith, Kara COMPUTERIZED RESEARCH NY LEXIS - SMITH, KARA 04/18/2025 ACCOUNT 424YN6CXS | S061 | 42494581 | 40.48 |
| 05/13/25 | Smith, Kara COMPUTERIZED RESEARCH NY LEXIS - SMITH, KARA 04/17/2025 ACCOUNT 424YN6CXS | S061 | 42494754 | 1,360.91 |
| 05/13/25 | Smith, Kara COMPUTERIZED RESEARCH NY LEXIS - SMITH, KARA 04/01/2025 ACCOUNT 424YN6CXS | S061 | 42495004 | 75.61 |
| 05/13/25 | Smith, Kara | S061 | 42495107 | 529.24 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025007827

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | COMPUTERIZED RESEARCH NY LEXIS - SMITH, KARA 04/16/2025 ACCOUNT 424YN6CXS | | | |
| 05/15/25 | Gehnrich, Charles COMPUTERIZED RESEARCH BLAW USAGE REPORT - APRIL 2025; BARAHONA, PHILIP; 20 DOCKET TRACK | S061 | 42495873 | 50.00 |
| 05/22/25 | Okada, Tyler COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2025 | S061 | 42511315 | 74.40 |
| 05/22/25 | McCray, Crystal COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2025 | S061 | 42511338 | 131.30 |
| 05/22/25 | Curtis, Aaron J. COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2025 | S061 | 42511343 | 28.50 |
| 05/22/25 | Okada, Tyler COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2025 | S061 | 42511384 | 560.30 |
| 05/22/25 | Smith, Kara COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2025 | S061 | 42511385 | 12.00 |
| 05/22/25 | Barahona, Philip COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2025 | S061 | 42511610 | 88.00 |
| 05/22/25 | Gehnrich, Charles COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2025 | S061 | 42511743 | 104.70 |
| 05/22/25 | Balido, Catherine COMPUTERIZED RESEARCH PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2025 | S061 | 42511824 | 89.10 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$6,126.37** |
| 05/06/25 | Bentley, Chase A. COMPUTERIZED RESEARCH NEWSWIRE SERVICE - APRIL 2025 FOR CITGO NEWS ALERT | S064 | 42487851 | 85.00 |
| 05/06/25 | Logan, Savannah L. COMPUTERIZED RESEARCH NEWSWIRE SERVICE - APRIL 2025 FOR CITGO / BANKRUPTCY SALE | S064 | 42488098 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$170.00** |
| 05/06/25 | WGM, Firm DUPLICATING 3 PRINT(S) MADE BETWEEN 05/06/2025 AND 05/06/2025 | S117 | 42482667 | 0.45 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025007827

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/13/25 | WGM, Firm<br>DUPLICATING<br>12 PRINT(S) MADE BETWEEN 05/12/2025 AND 05/13/2025 | S117 | 42491543 | 1.80 |
| 05/20/25 | WGM, Firm<br>DUPLICATING<br>1084 PRINT(S) MADE BETWEEN 05/14/2025 AND 05/20/2025 | S117 | 42499600 | 162.60 |
| 05/22/25 | WGM, Firm<br>DUPLICATING<br>1 PRINT(S) MADE BETWEEN 05/22/2025 AND 05/22/2025 | S117 | 42505770 | 0.15 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$165.00** |
| | **TOTAL DISBURSEMENTS** | | | **$9,052.20** |

# EVERCORE GROUP LLC

July 11, 2025

Invoice No.   14730

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware

Attention:          Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

    Monthly Fee payable May 15, 2025                                                              200,000.00

Total Fees Due:                                                       200,000.00

Total Out-of-Pocket Expenses:                                   111,235.90

**Invoice Total:**                                           **311,235.90**

/cm



**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com

Federal ID # 51-0080985

August 4, 2025
Bill Number    318043

For legal services rendered as more fully set forth in the attached statement.

Legal Services                    $9,956.00

Bill Total                        $9,956.00



**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com

Federal ID # 51-0080985

August 4, 2025
Bill Number    318043

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through May 31, 2025

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/25 | MCD | Analysis/Strategy<br>Review docket entry of related case of Petititioner Serama against Bariven | 0.30 Hrs | $75.00 |
| 05/06/25 | BAPA | Analysis/Strategy<br>Correspondence re pharo gaia fund | 0.10 Hrs | $78.00 |
| 05/07/25 | MCD | Analysis/Strategy<br>Correspondence re processing invoice for further sale notice publication. | 0.10 Hrs | $25.00 |
| 05/08/25 | MTS | Pleadings<br>Review of filing and emails | 0.30 Hrs | $457.50 |
| 05/14/25 | BAPA | Analysis/Strategy<br>Correspondence re sales notice publications | 0.30 Hrs | $234.00 |
| 05/14/25 | MCD | Analysis/Strategy<br>Correspondence re invoice for sale notice. | 0.50 Hrs | $125.00 |
| 05/14/25 | MTS | Pleadings<br>Review of filings and emails | 0.30 Hrs | $457.50 |
| 05/15/25 | MCD | Analysis/Strategy<br>Correspondence with co-counsel re questionnaires. | 0.20 Hrs | $50.00 |
| 05/15/25 | NMTA | Analysis/Strategy<br>Review court docket, case file for determination of status re recent filings and deadlines, communications re responses to questionnaire | 1.30 Hrs | $481.00 |
| 05/15/25 | BAPA | Analysis/Strategy<br>Correspondence re questionnaire | 0.20 Hrs | $156.00 |
| 05/16/25 | BAPA | Court Mandated Conferences<br>Attend meet and confer re discovery issues | 0.50 Hrs | $390.00 |
| 05/16/25 | MCD | Analysis/Strategy<br>Review email correspondence re issues for meet and confer re production of bidder communications; attend meet and confer. | 0.40 Hrs | $100.00 |
| 05/19/25 | MCD | Analysis/Strategy<br>Attend meet and confer re document production. | 0.50 Hrs | $125.00 |
| 05/19/25 | NMTA | Analysis/Strategy<br>Attorney lounge reservation communications | 0.50 Hrs | $185.00 |
| 05/19/25 | BAPA | Court Mandated Conferences<br>Attend meet and confer | 0.50 Hrs | $390.00 |
| 05/22/25 | MCD | Analysis/Strategy | 0.10 Hrs | $25.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/25 | MCD | Review email correspondence re document production. Analysis/Strategy | 0.10 Hrs | $25.00 |
| 05/23/25 | BAPA | Correspondence re dismissing alter ego claims. Other Written Motions and Submissions | 0.30 Hrs | $234.00 |
| 05/23/25 | MCD | Correspondence re request to extend the topping period Analysis/Strategy | 0.10 Hrs | $25.00 |
| 05/24/25 | BAPA | Review motion for an order entering a discovery schedule. Analysis/Strategy | 0.30 Hrs | $234.00 |
| 05/25/25 | BAPA | Correspondence re oral order Other Written Motions and Submissions | 0.50 Hrs | $390.00 |
| 05/25/25 | MCD | Review draft response to motion for extension of topping period, related correspondence Analysis/Strategy | 0.10 Hrs | $25.00 |
| 05/26/25 | MCD | Correspondence re response to motion for extension of topping period. Analysis/Strategy | 0.80 Hrs | $200.00 |
| 05/26/25 | MTS | Review  response to motion for extension of topping period and exhibits; coordinate filing the same. Pleadings | 1.50 Hrs | $2,287.50 |
| 05/26/25 | NMTA | Review of emails and filings Other Written Motions and Submissions | 0.90 Hrs | $333.00 |
| 05/26/25 | BAPA | Review response to motion for extension, review and prepare exhibits for filing, related communications Other Written Motions and Submissions | 1.00 Hrs | $780.00 |
| 05/27/25 | BAPA | Review, coordinate filing of response to motion for extension of topping period Other Written Motions and Submissions | 0.50 Hrs | $390.00 |
| 05/27/25 | MCD | Review draft response to motion for extension of topping period, related correspondence Discovery Motions | 0.70 Hrs | $175.00 |
| 05/27/25 | MTS | Review response to topping period; correspondence re the same. coordinate filing. Fact Investigation/Development | 0.30 Hrs | $457.50 |
| 05/27/25 | NMTA | Call with Edwin Wells and emails to and from Pincus; emails and filings Analysis/Strategy | 0.30 Hrs | $111.00 |
| 05/27/25 | TEE | Review Oral Order re motion to extend topping period and motion for scheduling order deadlines, review further response to motion for extension for filing Document/File Management | 1.20 Hrs | $150.00 |
| 05/28/25 | MCD | Update docket Analysis/Strategy | 0.50 Hrs | $125.00 |
| 05/28/25 | NMTA | Review response to topping period; correspondence with co-counsel; coordinate filing. Other Written Motions and Submissions | 0.10 Hrs | $37.00 |
| 05/28/25 | BAPA | Review response to motion for schedule Other Written Motions and Submissions | 0.30 Hrs | $234.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/29/25 | MCD | Analysis/Strategy<br>Review docket activity re scheduling order. | 0.10 Hrs | $25.00 |
| 05/29/25 | MCD | Analysis/Strategy<br>Correspondence re publication invoice. | 0.50 Hrs | $125.00 |
| 05/30/25 | MCD | Analysis/Strategy<br>Confer with B. Palapura re invoices. | 0.20 Hrs | $50.00 |
| 05/30/25 | NMTA | Analysis/Strategy<br>Review Oral Order re motion for extension of marketing process deadlines | 0.30 Hrs | $111.00 |
| 05/30/25 | BAPA | Other Written Motions and Submissions<br>Review order re motion to extend the topping period | 0.10 Hrs | $78.00 |

Total    $9,956.00

LEGAL SERVICES SUMMARY

| | Hours | Value |
|---|-------|-------|
| Bindu A. Palapura | 4.60 Hrs | $3,588.00 |
| Myron T. Steele | 2.40 Hrs | $3,660.00 |
| Malisa C. Dang | 5.20 Hrs | $1,300.00 |
| Nicole M. Tarantino | 3.40 Hrs | $1,258.00 |
| Taylor E. Ehret | 1.20 Hrs | $150.00 |
| | 16.80 Hrs | $9,956.00 |

Total Due This Bill    $9,956.00



*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*

*Invoice No.    113248*
*Date           06/09/2025*
*Client No.     15264*

_____

**CRYSTALLEX INTL CORP C/O SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED THROUGH
  MAY 31, 2025:                                                    $  2,830.00

REIMBURSABLE EXPENSES                                                   24.50

                                       **TOTAL INVOICE**       **$   2,854.50**

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**



*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS*
*SPECIAL MASTER OF U.S. DISTRICT COURT*

**Amount Remitted $**_____

*Invoice No.*     113248
*Date*            06/09/2025
*Client No.*      15264

**Please return this stub with your payment to ensure proper credit to your account...thank you.**

---

Fees for Professional Services Rendered through May 31, 2025:                    Invoice No. 113248

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 05/01/2025 | Administrative Services<br>Submit wire payment to Weil. | Mattson | 0.50 | $    90.00 |
| 05/01/2025 | Administrative Services<br>Review Weil email regarding allocation of payment to outstanding invoices, follow-up email to Andrea. | Smith | 0.25 | 162.50 |
| 05/02/2025 | Administrative Services<br>Follow-up emails regarding January report, Weil payment. | Smith | 0.25 | 162.50 |
| 05/14/2025 | Administrative Services<br>Post payments from 5/1 to 5/13. | Mattson | 1.00 | 180.00 |
| 05/14/2025 | Administrative Services<br>Correspondence emails with Bob Pincus & Weil (Maggie B), Andrea's inquiry regarding status of January 2025 SM expense report approval. | Smith | 0.50 | 325.00 |
| 05/16/2025 | Administrative Services<br>Process April 2025 bank reconciliation. | Mattson | 1.00 | 180.00 |
| 05/16/2025 | Administrative Services<br>Create and email January 2025 invoices to AJC's/SPP's according to court documents dated 5/15/25; input invoice amounts for Jan. hours and check account for accuracy. | Mattson | 5.00 | 900.00 |
| 05/16/2025 | Administrative Services<br>Reply to Catherine Balido (Weil) regarding Court approval of January 2025 Special Master expenses, confirm exclusion of Pharo Gaia Fund et al starting 1/25, other follow up. | Smith | 0.50 | 325.00 |
| 05/16/2025 | Administrative Services<br>Review of January AJC/SPP invoices being released today, underlying info. | Smith | 0.50 | 325.00 |
| 05/29/2025 | Administrative Services<br>Post recent payments to account. | Mattson | 1.00 | 180.00 |

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  113248*                                                           *Page 2*

Fees for Professional Services Rendered through May 31, 2025:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| | | Total For Services | | 2,830.00 |
| | Reimbursable Expenses - QBO Intuit Fee for May 12 to June 12, 2025 | $ | 24.50 | |
| | | Total For Reimbursable Expenses | | 24.50 |
| | | CURRENT AMOUNT DUE | $ | 2,854.50 |

**SUMMARY OF PROFESSIONAL SERVICES:**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| Robert S. Smith | 2.00 | $650.00 | $ 1,300.00 |
| Andrea E. Mattson | 8.50 | $180.00 | 1,530.00 |
| **TOTAL** | **10.50** | | **$ 2,830.00** |

==**To pay online by EFT or credit card, please visit our secure payment portal on our website (www.santoracpagroup.com) - please click "Pay My Bill" at the top right of the home page.**==

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**

# ANNEX II

# JUNE 2025

**June 2025**

| PROJECT | TIME |
|---|---|
| Crystallex | 60:05 |
| **Total** | **60:05** |

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|---|---|---|---|---|
| 6/3/25 | Crystallex | | Emails w Weil, rev discovery schedule and GR revised proposal | 1:35 |
| 6/4/25 | Crystallex | | Rev GR proposal, discuss discovery schedule, emails and Tcs w Weil and EVR re same | 2:35 |
| 6/5/25 | Crystallex | | Rev proposed filing re extension of final hearing, Tcs and emails w Weil and EVR re same, tc w SPPs, rev SM filings | 3:20 |
| 6/6/25 | Crystallex | | Rev docs, Tcs and emails W Weil and EVR | 1:35 |
| 6/7/25 | Crystallex | | Rev 2020 memo, emails w Weil | 1:25 |
| 6/8/25 | Crystallex | | Rev proposed time table, rev analysis re 2020s | 1:45 |
| 6/9/25 | Crystallex | | Rev schedule, emails w Weil, rev 2020s analysis, billing | 1:35 |
| 6/10/25 | Crystallex | | Tcs and emails w Weil re filings, scheduling and billing | 1:25 |
| 6/11/25 | Crystallex | | Rev docs, Tcs and emails w Weil, call w EVR and Weil, rev billing | 2:40 |
| 6/12/25 | Crystallex | | Tcs and emails w Weil and EVR, conference call w SPPs, Weil and EVR, follow up. | 2:30 |
| 6/13/25 | Crystallex | | Tcs w Weil and EVR, Tc w RT, emails, rev docs | 1:30 |
| 6/16/25 | Crystallex | | Emails w Weil | 0:50 |
| 6/17/25 | Crystallex | | Emails and Tcs w Weil and EVR, rev Ct filings | 1:50 |
| 6/18/25 | Crystallex | | Tcs and emails w Weil and EVR, rev bids | 2:40 |
| 6/19/25 | Crystallex | | Rev bids, Tcs and emails W Weil and EVR, discuss next steps | 3:15 |

**June 2025**

| DATE | PROJECT | TASK | DESCRIPTION | VALUE |
|------|---------|------|-------------|-------|
| 6/20/25 | Crystallex | | Rev bids, calls w Weil, EVR, call w SPPs, follow up calls | 3:50 |
| 6/21/25 | Crystallex | | Tcs w Weil and EVR, rev bids | 2:05 |
| 6/22/25 | Crystallex | | Calls w Weil and EVR, follow up on certain issues | 2:15 |
| 6/23/25 | Crystallex | | Tcs and emails w Weil and EVR, discuss bids and calls with bidders | 4:15 |
| 6/24/25 | Crystallex | | Tcs and emails w Weil and EVR, call w Judge Stark, rev certain docs from bidders, rev responses to certain parties | 5:20 |
| 6/25/25 | Crystallex | | Tcs, emails, rev docs, get SPA executed | 6:30 |
| 6/26/25 | Crystallex | | Tcs and emails | 1:45 |
| 6/27/25 | Crystallex | | Follow up questions, emails and Tcs | 1:25 |
| 6/30/25 | Crystallex | | Tcs and emails, rev docs | 2:10 |
| **Total** | | | | **60:05** |

767 Fifth Avenue
New York, NY 10153
+1 212 310 8000 tel
+1 212 310 8007 fax

# Weil, Gotshal & Manges LLP

Robert B. Pincus, Special Master

July 31, 2025

███████████████

Attn: Robert Pincus

---

### FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

---

Invoice Number: 2025008760
Client/Matter Number: 67816.0003

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS for the period
through June 30, 2025 in connection with the Citgo Restructuring and M&A
Process matter.

| | |
|---|---|
| **FEES DUE** | **$2,978,247.50** |
| DISBURSEMENTS | $117,051.90 |
| **TOTAL AMOUNT DUE** | **$3,095,299.40** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

## TIMEKEEPER SUMMARY REPORT

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| New York | | | |
| Partner | | | |
| Barr, Matt | $2,575.00 | 36.20 | $93,215.00 |
| Chivers, Corey | $2,350.00 | 13.40 | $31,490.00 |
| Colao, Andrew J. | $2,350.00 | 10.60 | $24,910.00 |
| Friedmann, Jared R. | $2,050.00 | 56.00 | $114,800.00 |
| Keenan, Eoghan P. | $2,050.00 | 93.30 | $191,265.00 |
| Bentley, Chase A. | $1,950.00 | 179.00 | $349,050.00 |
| Counsel | | | |
| Margolis, Steven M. | $1,795.00 | 9.90 | $17,770.50 |
| Bui, Phong T. | $1,725.00 | 36.80 | $63,480.00 |
| Curtis, Aaron J. | $1,725.00 | 53.90 | $92,977.50 |
| Associate | | | |
| Koivistoinen, Tanja | $1,560.00 | 87.40 | $136,344.00 |
| Sharma, Sakshi | $1,560.00 | 33.40 | $52,104.00 |
| Clarke, Andrew | $1,455.00 | 196.70 | $286,198.50 |
| Rubin, Avi | $1,385.00 | 127.60 | $176,726.00 |
| Gehnrich, Charles | $1,275.00 | 119.50 | $152,362.50 |
| Kamath, Priya | $1,275.00 | 160.60 | $204,765.00 |
| Smith, Kara | $1,275.00 | 74.20 | $94,605.00 |
| Yu, Julia | $1,275.00 | 7.80 | $9,945.00 |
| Zimmerman, Erik | $1,275.00 | 35.50 | $45,262.50 |
| Mackinnon, Josh | $1,070.00 | 120.20 | $128,614.00 |
| Carpinello, Courtney | $890.00 | 59.10 | $52,599.00 |
| Conte, Matthew | $890.00 | 161.00 | $143,290.00 |
| Lane, Jack | $890.00 | 7.40 | $6,586.00 |
| Mittal, Disha | $890.00 | 12.80 | $11,392.00 |
| Newcomb, Molly | $890.00 | 55.90 | $49,751.00 |
| Siskind-Weiss, Jordan | $890.00 | 28.30 | $25,187.00 |
| Staff Attorney | | | |
| McGovern, Kate | $650.00 | 33.10 | $21,515.00 |
| Ortiz, Heather L. | $650.00 | 24.60 | $15,990.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| Primavera, William | $650.00 | 42.40 | $27,560.00 |
| | | | |
| Litigation Support | | | |
| Mosin, Olga | $520.00 | 3.00 | $1,560.00 |
| Chavez, Miguel | $450.00 | 12.70 | $5,715.00 |
| | | | |
| Paralegal | | | |
| Okada, Tyler | $375.00 | 3.90 | $1,462.50 |
| **Subtotal New York:** | | **1,896.20** | **$2,628,492.00** |
| Washington DC | | | |
| Partner | | | |
| Cooley, Shawn B. | $1,995.00 | 7.30 | $14,563.50 |
| Sanford, Kristin | $1,975.00 | 19.00 | $37,525.00 |
| Welch, Timothy C. | $1,975.00 | 9.20 | $18,170.00 |
| | | | |
| Associate | | | |
| Logan, Savannah L. | $1,275.00 | 48.30 | $61,582.50 |
| **Subtotal Washington DC:** | | **83.80** | **$131,841.00** |
| Miami | | | |
| Partner | | | |
| Bodoh, Devon | $2,575.00 | 30.60 | $78,795.00 |
| Dulcey, Alfonso J. | $1,995.00 | 22.70 | $45,286.50 |
| | | | |
| Associate | | | |
| Fernandez, Ricardo | $1,385.00 | 22.40 | $31,024.00 |
| Agbi, Theo | $1,275.00 | 18.20 | $23,205.00 |
| **Subtotal Miami:** | | **93.90** | **$178,310.50** |
| Dallas | | | |
| Partner | | | |
| Conley, Brendan C. | $1,950.00 | 4.40 | $8,580.00 |
| **Subtotal Dallas:** | | **4.40** | **$8,580.00** |
| Silicon Valley | | | |
| Associate | | | |
| Ramsey, Alexis | $1,385.00 | 22.40 | $31,024.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

| TIMEKEEPER | RATE | HOURS | AMOUNT |
|---|---|---|---|
| **Subtotal Silicon Valley:** | | 22.40 | $31,024.00 |
| **GRAND TOTAL** | | 2,100.70 | $2,978,247.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**SUMMARY OF SERVICES BY TASK CODE**

| TASK | DESCRIPTION | HOURS | AMOUNT |
|------|-------------|-------|--------|
| 201 | Communications: Bidders and Financing Sources | 159.60 | 263,809.50 |
| 202 | Communications: Sale Process Parties & Add'l Judgement Creditors | 44.70 | 75,210.00 |
| 203 | Communications: Special Master, Evercore, Potter | 149.00 | 238,399.00 |
| 204 | Communications: Other | 2.90 | 5,424.50 |
| 301 | Discovery | 487.20 | 528,239.50 |
| 401 | Drafting and Negotiation of Sale Documents | 625.30 | 949,189.50 |
| 501 | General Case Strategy (Weil WIP & Weil Meetings/Emails) | 130.30 | 220,413.00 |
| 601 | Hearings and Status Conferences | 11.90 | 18,048.50 |
| 701 | Litigation (Research/Drafting Briefs re: Sale Process) | 384.90 | 520,964.00 |
| 801 | Other Litigation | 14.80 | 16,554.00 |
| 901 | Regulatory | 90.10 | 141,996.00 |
| | **GRAND TOTAL** | **2,100.70** | **$2,978,247.50** |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/25 | Rubin, Avi | 0.10 | 138.50 | 201 | 73705693 |
| | CORRESPONDENCE WITH COUNSEL REGARDING TAX STRUCTURING QUESTION. | | | | |
| 06/04/25 | Mackinnon, Josh | 0.20 | 214.00 | 201 | 73742059 |
| | CALL WITH BIDDER REGARDING NDA. | | | | |
| 06/04/25 | Koivistoinen, Tanja | 1.20 | 1,872.00 | 201 | 73759409 |
| | COORDINATE BIDDER'S ACCESS REQUESTS TO THE VDR. | | | | |
| 06/08/25 | Bentley, Chase A. | 0.20 | 390.00 | 201 | 73760034 |
| | COORDINATE RE CALL WITH GOLD RESERVE RE BID. | | | | |
| 06/10/25 | Bentley, Chase A. | 0.50 | 975.00 | 201 | 73786313 |
| | CALL WITH GOLD RESERVE CONSORTIUM RE BID. | | | | |
| 06/10/25 | Colao, Andrew J. | 0.80 | 1,880.00 | 201 | 73790109 |
| | CALL WITH GOLD RESERVE TEAM; REVIEW EMAILS; CONFER WITH WEIL TEAM. | | | | |
| 06/10/25 | Keenan, Eoghan P. | 0.60 | 1,230.00 | 201 | 73790363 |
| | CALL WITH PROSPECTIVE TOPPING BIDDER RE: LEGAL DOCUMENTATION. | | | | |
| 06/10/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 201 | 73819693 |
| | CALL WITH CONSORTIUM/GOLD RESERVE RE: BID AND DISCOVERY SCHEDULE ISSUES. | | | | |
| 06/10/25 | Conte, Matthew | 0.80 | 712.00 | 201 | 73787835 |
| | ATTEND MEETING WITH POTENTIAL BIDDER. | | | | |
| 06/10/25 | Rubin, Avi | 0.50 | 692.50 | 201 | 73793591 |
| | ATTEND CALL WITH GOLD RESERVE CONSORTIUM TO DISCUSS TOPPING PERIOD AND BID ITEMS. | | | | |
| 06/10/25 | Mackinnon, Josh | 0.50 | 535.00 | 201 | 73826340 |
| | CALL WITH BIDDER CONSORTIUM RE: TOPPING PERIOD. | | | | |
| 06/10/25 | Clarke, Andrew | 0.80 | 1,164.00 | 201 | 73940835 |
| | ATTEND CALL WITH BIDDER TEAM. | | | | |
| 06/11/25 | Colao, Andrew J. | 0.80 | 1,880.00 | 201 | 73799845 |
| | CALL WITH GOLD RESERVE TEAM; PREPARE FOR AND FOLLOW UP FROM SAME. | | | | |
| 06/11/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 201 | 73838018 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH POTENTIAL BIDDERS. | | | | |
| 06/11/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 201 | 74048274 |
| | CALL WITH BIDDER'S COUNSEL RE: SPA MARKUP AND DEBT COMMITMENT LETTERS. | | | | |
| 06/11/25 | Rubin, Avi | 1.70 | 2,354.50 | 201 | 73801637 |
| | ATTEND CALL WITH GOLD RESERVE CONSORTIUM TO DISCUSS SPA AND COMMITMENT LETTER ITEMS; PREPARE CALL AGENDA. | | | | |
| 06/11/25 | Koivistoinen, Tanja | 1.50 | 2,340.00 | 201 | 73816025 |
| | ATTEND CALL WITH J. BLOOM; COORDINATE BROADER GROUP CALL BETWEEN WEIL AND MOLOLAMKEN TEAMS; COORDINATE ON THE MOLOLAMKEN REQUEST RE: DISCOVERY; ATTEND CALL WITH GOLD RESERVE CONSORTIUM. | | | | |
| 06/11/25 | Newcomb, Molly | 0.70 | 623.00 | 201 | 73829694 |
| | CALL WITH GOLD RESERVE CONSORTIUM RE: BID. | | | | |
| 06/12/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 201 | 73814057 |
| | CALL WITH PROSPECTIVE BIDDER, WEIL AND EVERCORE RE: STATUS OF CONSORTIUM. | | | | |
| 06/12/25 | Bentley, Chase A. | 0.30 | 585.00 | 201 | 73837780 |
| | CALL WITH POTENTIAL BIDDER. | | | | |
| 06/12/25 | Curtis, Aaron J. | 0.20 | 345.00 | 201 | 73818136 |
| | CALL WITH BIDDER TO DISCUSS DATA ROOM ACCESS. | | | | |
| 06/12/25 | Rubin, Avi | 0.20 | 277.00 | 201 | 73813602 |
| | ATTEND CALL WITH RED TREE TO DISCUSS CTA QUESTION. | | | | |
| 06/12/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 201 | 73815562 |
| | COORDINATE RE: BIDDER CONSENT REQUESTS; COORDINATE CALL BETWEEN WEIL TEAM AND MOLOLAMKEN RE: NDA AND CTA. | | | | |
| 06/13/25 | Friedmann, Jared R. | 0.20 | 410.00 | 201 | 73819608 |
| | CALL WITH RED TREE AND SPP RE: BID AND NEXT STEPS. | | | | |
| 06/13/25 | Colao, Andrew J. | 0.30 | 705.00 | 201 | 73826668 |
| | CALL WITH RED TREE AND SPP RE BID ISSUES WITH WEIL TEAM AND EMAILS RE: SAME. | | | | |
| 06/13/25 | Bentley, Chase A. | 1.50 | 2,925.00 | 201 | 73837640 |
| | CALL WITH SPPS AND BIDDER RE BID; CALL WITH WLRK RE FOLLOW-UP; EMAIL AND CALL WITH POTENTIAL BIDDER RE BID TERMS AND TIMELINE. | | | | |
| 06/13/25 | Barr, Matt | 0.50 | 1,287.50 | 201 | 74222354 |
| | CALL WITH POTENTIAL BIDDER. | | | | |
| 06/13/25 | Curtis, Aaron J. | 0.20 | 345.00 | 201 | 73818188 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH THE SPPS AND RED TREE TO DISCUSS THE BIDDING PROCESS. | | | | |
| 06/13/25 | Koivistoinen, Tanja | 0.30 | 468.00 | 201 | 73815303 |
| | ATTEND CALL WITH RED TREE AND THE SPPS. | | | | |
| 06/13/25 | Rubin, Avi | 0.40 | 554.00 | 201 | 73817137 |
| | ATTEND CALL WITH RED TREE TEAM AND SPP TO DISCUSS BID ITEMS. | | | | |
| 06/13/25 | Conte, Matthew | 0.20 | 178.00 | 201 | 73823448 |
| | ATTEND CALL WITH POTENTIAL BIDDER. | | | | |
| 06/13/25 | Clarke, Andrew | 0.50 | 727.50 | 201 | 73829177 |
| | ATTEND CALL WITH BIDDER TEAM, SALE PROCESS PARTIES, AND WEIL TEAM. | | | | |
| 06/14/25 | Rubin, Avi | 0.10 | 138.50 | 201 | 73835789 |
| | CORRESPONDENCE WITH GOLD RESERVE TEAM REGARDING SPA CALL. | | | | |
| 06/16/25 | Colao, Andrew J. | 0.40 | 940.00 | 201 | 73843226 |
| | CONFER WITH WEIL TEAM RE SPA/DEBT ISSUES, EMAILS, BID UP SCHEDULE UPDATE. | | | | |
| 06/16/25 | Friedmann, Jared R. | 0.40 | 820.00 | 201 | 73843706 |
| | CALL WITH RED TREE AND SPECIAL MASTER ADVISORS RE: RED TREE BID/NEXT STEPS. | | | | |
| 06/16/25 | Bentley, Chase A. | 2.10 | 4,095.00 | 201 | 73885580 |
| | CALL WITH POTENTIAL BIDDER RE 2020S; CALL WITH GOLD RESERVE RE SPA AND CLS; EMAILS AND CALLS WITH VARIOUS BIDDERS RE PROCESS. | | | | |
| 06/16/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 201 | 74051807 |
| | CALL WITH GOLD RESERVE COUNSEL RE: OPEN ISSUES RELATING TO DALINAR BID; CALL WITH STALKING HORSE BIDDER AND COUNSEL RE: TREATMENT OF 2020S TSA. | | | | |
| 06/16/25 | Chivers, Corey | 0.30 | 705.00 | 201 | 74190822 |
| | CONF CALL WITH GOLD RESERVE RE PAPERS. | | | | |
| 06/16/25 | Bui, Phong T. | 1.40 | 2,415.00 | 201 | 74102461 |
| | ATTEND GOLD RESERVE CALL RE: SPA COMMENTS AND DEBT PAPERS ISSUES; ATTEND RED TREE CALL RE: 2020. | | | | |
| 06/16/25 | Conte, Matthew | 0.70 | 623.00 | 201 | 73842058 |
| | DRAFT EMAIL TO POTENTIAL BIDDER RE: IMPROVEMENT OF BID; ATTEND CALL WITH POTENTIAL BIDDER AND SPECIAL MASTER'S ADVISORS AND SCRIBE FILE NOTE RE: SAME. | | | | |
| 06/16/25 | Mackinnon, Josh | 1.70 | 1,819.00 | 201 | 73843330 |
| | CALLS WITH BIDDERS. | | | | |
| 06/16/25 | Rubin, Avi | 1.40 | 1,939.00 | 201 | 73844327 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH GOLD RESERVE TEAM TO DISCUSS SPA ITEMS; ATTEND UPDATE CALL WITH RED TREE TEAM; CORRESPONDENCE WITH GOLD RESERVE TEAM REGARDING SPA CALL. | | | | |
| 06/16/25 | Clarke, Andrew | 1.30 | 1,891.50 | 201 | 73851246 |
| | ATTEND CALL WITH BIDDER TEAM; ATTEND CALL WITH ANOTHER BIDDER TEAM. | | | | |
| 06/16/25 | Koivistoinen, Tanja | 2.10 | 3,276.00 | 201 | 73882002 |
| | ATTEND CALL WITH THE GOLD RESERVE COUNSEL RE: THE SPA; ATTEND CALL WITH RED TREE; COORDINATE CALL ON ANTITRUST MATTERS WITH BIDDER COUNSEL; DRAFT WORK STREAMS TRACKER AND TRACKER OF DOCUMENTS TO BE FILED AND APPLICABLE REDACTIONS. | | | | |
| 06/16/25 | Newcomb, Molly | 0.60 | 534.00 | 201 | 73893780 |
| | CALL WITH BIDDER COUNSEL RE: OUTSTANDING ISSUES. | | | | |
| 06/16/25 | Zimmerman, Erik | 1.10 | 1,402.50 | 201 | 74051812 |
| | PARTICIPATE IN SPA DISCUSSION WITH GOLD RESERVE TEAM. | | | | |
| 06/17/25 | Keenan, Eoghan P. | 1.80 | 3,690.00 | 201 | 73850671 |
| | CALL WITH PROSPECTIVE BIDDER RE: ANTITRUST ASSESSMENT; CALL WITH PROSPECTIVE BIDDER RE: TIMING AND REQUIRED CONTENTS OF BID PACKAGE; DILIGENCE CALLS WITH PROSPECTIVE BIDER. | | | | |
| 06/17/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 201 | 73885474 |
| | CALLS AND EMAILS WITH VARIOUS BIDDERS RE PROCESS AND BIDS. | | | | |
| 06/17/25 | Mackinnon, Josh | 0.80 | 856.00 | 201 | 73848388 |
| | CALL WITH BIDDER REGARDING ANTITRUST RISK. | | | | |
| 06/17/25 | Zimmerman, Erik | 1.00 | 1,275.00 | 201 | 73848401 |
| | PARTICIPATE ON CALL WITH GOLD RESERVE TEAM, REVIEW DOCUMENTS. | | | | |
| 06/17/25 | Rubin, Avi | 3.10 | 4,293.50 | 201 | 73849570 |
| | CALL WITH MILBANK TO DISCUSS BID ITEMS; ATTEND ANTITRUST CALL WITH BIDDER; ATTEND CALL WITH AKIN TO DISCUSS TOPPING PERIOD BID ITEMS; ATTEND DILIGENCE CALL; ATTEND SPA CALL WITH JONES DAY AND BIDDER; CORRESPONDENCE WITH MILBANK TEAM REGARDING BID SUBMISSION ITEMS; CORRESPONDENCE WITH GOLD RESERVE TEAM REGARDING SPA ITEMS. | | | | |
| 06/17/25 | Clarke, Andrew | 0.50 | 727.50 | 201 | 73850639 |
| | EMAILS WITH BIDDER COUNSEL RE: BID DOCUMENTATION; ATTEND CALL WITH BIDDER TEAM. | | | | |
| 06/17/25 | Koivistoinen, Tanja | 2.50 | 3,900.00 | 201 | 73882469 |
| | ATTEND CALL WITH BIDDER COUNSEL RE: THE PROCESS; ATTEND DILIGENCE CALL WITH BIDDER AND THE CITGO TEAM; ATTEND AND COORDINATE A CALL BETWEEN CITGO AND BIDDER COUNSEL RE: THE SPA. | | | | |
| 06/17/25 | Sharma, Sakshi | 0.20 | 312.00 | 201 | 74187047 |
| | CALL WITH BIDDER RE: BID. | | | | |
| 06/18/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 201 | 73885665 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH VARIOUS BIDDERS RE DEADLINE AND BID PROCESS. | | | | |
| 06/18/25 | Conte, Matthew | 0.10 | 89.00 | 201 | 73854775 |
| | DRAFT EMAIL TO POTENTIAL BIDDER. | | | | |
| 06/18/25 | Rubin, Avi | 0.20 | 277.00 | 201 | 73857684 |
| | CORRESPONDENCE WITH MILBANK TEAM REGARDING RED TREE BID ITEMS. | | | | |
| 06/19/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 201 | 73885657 |
| | EMAILS AND CALLS WITH VARIOUS BIDDERS RE BID DOCUMENTS AND STATUS OF TERMS. | | | | |
| 06/20/25 | Bentley, Chase A. | 4.10 | 7,995.00 | 201 | 73877875 |
| | MULTIPLE EMAILS AND CALLS WITH BIDDERS RE BID TERMS AND PROCESS UPDATES. | | | | |
| 06/20/25 | Keenan, Eoghan P. | 3.00 | 6,150.00 | 201 | 74055686 |
| | CALLS WITH FINAL BIDDERS, OUTSIDE COUNSEL, EVERCORE AND WEIL RESTRUCTURING RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND JUDGMENT HOLDERS. | | | | |
| 06/20/25 | Clarke, Andrew | 6.00 | 8,730.00 | 201 | 73862355 |
| | ATTEND CALL WITH BIDDER TEAM RE: TOPPING BID; ATTEND CALL WITH BIDDER B TEAM, WEIL, AND EVERCORE TEAMS; ATTEND CALL WITH BIDDER C TEAM, WEIL TEAM, AND EVERCORE; MULTIPLE EMAILS WITH WEIL/EVERCORE TEAMS AND BIDDER TEAMS RE: BIDS; PREPARE WORKSTREAM TRACKER RE: TOPPING BIDS; CONSIDER ISSUES ARISING FROM BIDS. | | | | |
| 06/20/25 | Rubin, Avi | 4.20 | 5,817.00 | 201 | 73864277 |
| | ATTEND CALLS WITH GOLD RESERVE, RED TREE AND BIDDER TO DISCUSS BID ITEMS; DRAFT AND REVISE SPA ISSUES LIST EMAIL; CORRESPONDENCE WITH MILBANK TEAM REGARDING SPA ITEMS; DRAFT AND REVISE RED TREE SPA ISSUES EMAIL. | | | | |
| 06/20/25 | Mackinnon, Josh | 1.80 | 1,926.00 | 201 | 73881074 |
| | CALLS WITH TOPPING PERIOD BIDDERS. | | | | |
| 06/21/25 | Bentley, Chase A. | 7.50 | 14,625.00 | 201 | 73875814 |
| | MULTIPLE CALLS AND EMAILS WITH VARIOUS BIDDERS RE BID TERMS AND UPDATE ON DISCUSSIONS. | | | | |
| 06/21/25 | Keenan, Eoghan P. | 3.40 | 6,970.00 | 201 | 74054469 |
| | CALLS WITH FINAL BIDDERS, OUTSIDE COUNSEL, EVERCORE AND WEIL RESTRUCTURING RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND JUDGMENT HOLDERS. | | | | |
| 06/21/25 | Clarke, Andrew | 4.10 | 5,965.50 | 201 | 73864250 |
| | ATTEND CALL WITH BIDDER TEAM RE: SPA ISSUES; ATTEND CALL WITH WEIL M&A TEAM RE: SAME; ATTEND CALL WITH BIDDER A TEAM, WEIL, AND EVERCORE TEAMS; ATTEND CALL WITH BIDDER TEAM; MULTIPLE EMAILS WITH WEIL AND EVERCORE TEAMS, AND BIDDER TEAMS RE: BIDS; ATTEND CALL WITH BIDDER TEAM, WEIL, AND EVERCORE TEAM. | | | | |
| 06/21/25 | Conte, Matthew | 2.50 | 2,225.00 | 201 | 73864608 |
| | CONDUCT RESEARCH AND DRAFT EMAIL RESPONSE TO POTENTIAL BIDDER. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/25 | Rubin, Avi | 1.90 | 2,631.50 | 201 | 73865543 |
| | ATTEND CALLS WITH BIDDER, RED TREE AND GOLD RESERVE TEAMS TO DISCUSS SPA AND BID ITEMS; CORRESPONDENCE WITH MILBANK TEAM REGARDING SPA DOCUMENTS. | | | | |
| 06/21/25 | Mackinnon, Josh | 0.60 | 642.00 | 201 | 73881645 |
| | CALLS WITH TOPPING PERIOD BIDDERS. | | | | |
| 06/22/25 | Bentley, Chase A. | 4.90 | 9,555.00 | 201 | 73877524 |
| | MULTIPLE CALLS AND EMAILS WITH VARIOUS BIDDERS RE BID TERMS AND UPDATE ON DISCUSSIONS. | | | | |
| 06/22/25 | Keenan, Eoghan P. | 2.80 | 5,740.00 | 201 | 74054733 |
| | CALLS WITH FINAL BIDDERS, OUTSIDE COUNSEL, EVERCORE AND WEIL RESTRUCTURING RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND JUDGMENT HOLDERS. | | | | |
| 06/22/25 | Clarke, Andrew | 0.20 | 291.00 | 201 | 73865080 |
| | ATTEND CALL WITH BIDDER TEAM, WEIL TEAM, AND EVERCORE TEAM. | | | | |
| 06/22/25 | Koivistoinen, Tanja | 2.20 | 3,432.00 | 201 | 73953363 |
| | ATTEND CHECK-IN CALLS WITH BIDDERS RE: THEIR TOPPING BIDS. | | | | |
| 06/23/25 | Bentley, Chase A. | 3.60 | 7,020.00 | 201 | 73887367 |
| | EMAILS AND CALLS WITH BIDDERS RE BID TERMS; DRAFT AND DISCUSS EMAIL TO GOLD RESERVE RE BID. | | | | |
| 06/23/25 | Friedmann, Jared R. | 0.20 | 410.00 | 201 | 73929948 |
| | REVIEW AND REVISE DRAFT EMAIL TO GOLD RESERVE RE: BID JUDGMENT HOLDERS. | | | | |
| 06/23/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 201 | 74054739 |
| | CALLS WITH FINAL BIDDERS, OUTSIDE COUNSEL, EVERCORE AND WEIL RESTRUCTURING RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND JUDGMENT HOLDERS. | | | | |
| 06/23/25 | Conte, Matthew | 0.40 | 356.00 | 201 | 73887623 |
| | DRAFT CORRESPONDENCE TO POTENTIAL BIDDER. | | | | |
| 06/23/25 | Mackinnon, Josh | 2.90 | 3,103.00 | 201 | 73895749 |
| | CALLS WITH BIDDERS REGARDING TOPPING PERIOD BIDS. | | | | |
| 06/23/25 | Koivistoinen, Tanja | 1.50 | 2,340.00 | 201 | 73953241 |
| | ATTEND CALLS WITH THE BIDDERS RE: THEIR TOPPING BIDS. | | | | |
| 06/23/25 | Clarke, Andrew | 3.00 | 4,365.00 | 201 | 74056240 |
| | ATTEND MULTIPLE CALLS WITH BIDDERS; DRAFT EMAIL CORRESPONDENCE TO BIDDER RE: BID COMPLIANCE; MULTIPLE EMAILS WITH BIDDERS RE: BIDS. | | | | |
| 06/24/25 | Bentley, Chase A. | 5.10 | 9,945.00 | 201 | 73900463 |
| | EMAILS WITH BIDDERS RE COORDINATING CALLS RE UPDATED BIDS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/25 | Keenan, Eoghan P. | 6.40 | 13,120.00 | 201 | 74055009 |
| | CALLS WITH FINAL BIDDERS, OUTSIDE COUNSEL, EVERCORE AND WEIL RESTRUCTURING RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND JUDGMENT HOLDERS. | | | | |
| 06/24/25 | Conte, Matthew | 2.00 | 1,780.00 | 201 | 73903634 |
| | CALL WITH POTENTIAL BIDDER; CALL WITH POTENTIAL BIDDER; DRAFT LETTER CORRESPONDENCE TO POTENTIAL BIDDER. | | | | |
| 06/24/25 | Mackinnon, Josh | 2.30 | 2,461.00 | 201 | 73905803 |
| | CALLS WITH BIDDERS REGARDING TOPPING PERIOD; EX PARTE CALL WITH JUDGE STARK. | | | | |
| 06/24/25 | Rubin, Avi | 2.80 | 3,878.00 | 201 | 73906167 |
| | ATTEND CALLS WITH BIDDER, RED TREE AND GOLD RESERVE TO DISCUSS BID ITEMS; CORRESPONDENCE WITH BIDDER REGARDING SPA; CORRESPONDENCE WITH BIDDERS REGARDING TIMING GUIDANCE; CORRESPONDENCE WITH GOLD RESERVE REGARDING BID SUBMISSION ITEMS. | | | | |
| 06/24/25 | Clarke, Andrew | 3.60 | 5,238.00 | 201 | 73936391 |
| | ATTEND CALL WITH BIDDER TEAM; ATTEND FURTHER CALL WITH BIDDER TEAM; ATTEND FURTHER CALL WITH BIDDER TEAM; ATTEND FURTHER CALL WITH BIDDER TEAM; DRAFT EMAIL CORRESPONDENCE TO BIDDER RE: BID REQUIREMENTS. | | | | |
| 06/24/25 | Newcomb, Molly | 0.70 | 623.00 | 201 | 73944739 |
| | ATTEND CALL WITH BIDDER RE: BID. | | | | |
| 06/24/25 | Koivistoinen, Tanja | 1.60 | 2,496.00 | 201 | 73953296 |
| | ATTEND CALLS WITH BIDDERS RE: THEIR UPCOMING BIDS. | | | | |
| 06/25/25 | Keenan, Eoghan P. | 4.50 | 9,225.00 | 201 | 73914355 |
| | CALLS WITH FINAL BIDDERS, OUTSIDE COUNSEL, EVERCORE AND WEIL RESTRUCTURING RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND TRANSACTION TERMS. | | | | |
| 06/25/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 201 | 73927076 |
| | CALL WITH RUSORO/KOCH RE: GOLD RESERVE BID; CALL WITH GOLD RESERVE RE: SAME. | | | | |
| 06/25/25 | Bentley, Chase A. | 5.90 | 11,505.00 | 201 | 73943164 |
| | EMAILS AND CALLS WITH BIDDERS RE UPDATED BIDS. | | | | |
| 06/25/25 | Curtis, Aaron J. | 0.30 | 517.50 | 201 | 73927304 |
| | CALL WITH BIDDER TO DISCUSS THE BIDS AND FINAL RECOMMENDATION. | | | | |
| 06/25/25 | Rubin, Avi | 2.80 | 3,878.00 | 201 | 73916123 |
| | CALL WITH BROWN RUDNICK TO DISCUSS BID ITEMS; ATTEND CALLS WITH BIDDERS TO DISCUSS BID ITEMS; ATTEND CALLS WITH GOLD RESERVE AND KOCH TEAMS TO DISCUSS BID AND SPA ITEMS; CORRESPONDENCE WITH NORTON ROSE AND BROWN RUDNICK TEAMS REGARDING SPA ITEMS. | | | | |
| 06/25/25 | Conte, Matthew | 0.60 | 534.00 | 201 | 73920611 |
| | DRAFT LETTER TO POTENTIAL BIDDER. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/25 | Clarke, Andrew | 1.70 | 2,473.50 | 201 | 73936316 |
| | ATTEND CALL WITH BIDDER PARTIES; ATTEND FURTHER CALL WITH BIDDING PARTY; ATTEND FURTHER CALL WITH BIDDING PARTIES; ATTEND CALL WITH BIDDING PARTY RE: SALE DOCUMENTS. | | | | |
| 06/25/25 | Mackinnon, Josh | 2.40 | 2,568.00 | 201 | 73938745 |
| | CALLS WITH BIDDERS REGARDING TOPPING PERIOD. | | | | |
| 06/25/25 | Newcomb, Molly | 0.60 | 534.00 | 201 | 73944607 |
| | CALL WITH BIDDERS TO DISCUSS BIDS; CALL WITH BIDDERS TO DISCUSS BIDS. | | | | |
| 06/25/25 | Koivistoinen, Tanja | 1.60 | 2,496.00 | 201 | 73953293 |
| | ATTEND VARIOUS CALLS WITH BIDDERS RE: THEIR BIDS AND SIGNING. | | | | |
| 06/26/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 201 | 73943288 |
| | CALLS WITH VARIOUS BIDDERS RE PROCESS. | | | | |
| 06/27/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 201 | 73936331 |
| | CALL WITH GOLD RESERVE CONSORTIUM AND OUTSIDE COUNSEL RE: PREPARATIONS FOR OFAC, CFIUS AND HSR FILINGS. | | | | |
| 06/27/25 | Bentley, Chase A. | 0.20 | 390.00 | 201 | 73943272 |
| | CALL WITH BIDDER RE PROCESS. | | | | |
| 06/27/25 | Rubin, Avi | 0.50 | 692.50 | 201 | 73927149 |
| | ATTEND CALL WITH GOLD RESERVE TO DISCUSS OFAC AND CFIUS APPLICATION ITEMS. | | | | |
| 06/29/25 | Bentley, Chase A. | 0.50 | 975.00 | 201 | 73950066 |
| | EMAILS AND CALLS WITH BIDDERS RE PROCESS. | | | | |
| 06/30/25 | Colao, Andrew J. | 0.20 | 470.00 | 201 | 73948873 |
| | REVIEW NEW BID AND EMAILS RE: SAME. | | | | |
| 06/30/25 | Bentley, Chase A. | 0.20 | 390.00 | 201 | 73997277 |
| | CALL WITH KOCH RE PROCESS. | | | | |
| **SUBTOTAL Task 201 - Communications: Bidders and Financing Sources** | | **159.60** | **$263,809.50** | | |
| 06/05/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 202 | 73760817 |
| | PARTICIPATE ON CALL WITH SPPS. | | | | |
| 06/05/25 | Friedmann, Jared R. | 0.90 | 1,845.00 | 202 | 73820242 |
| | WEEKLY CALL WITH SPP. | | | | |
| 06/05/25 | Keenan, Eoghan P. | 1.20 | 2,460.00 | 202 | 74044146 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SALE PROCESS PARTIES, SPECIAL MASTER, EVERCORE AND WEIL RE: BIDDER ENGAGEMENT, DISCOVERY AND TOPPING PERIOD. | | | | |
| 06/05/25 | Conte, Matthew | 0.90 | 801.00 | 202 | 73739580 |
| | ATTEND SPECIAL MASTER / SPP MEETING. | | | | |
| 06/05/25 | Rubin, Avi | 0.90 | 1,246.50 | 202 | 73740950 |
| | ATTEND CALL WITH SALE PROCESS PARTIES TO DISCUSS TOPPING PERIOD ITEMS. | | | | |
| 06/05/25 | Mackinnon, Josh | 1.30 | 1,391.00 | 202 | 73742067 |
| | CALL WITH SALE PROCESS PARTIES. | | | | |
| 06/05/25 | Koivistoinen, Tanja | 1.00 | 1,560.00 | 202 | 73759065 |
| | ATTEND WEEKLY SPPS CALL. | | | | |
| 06/05/25 | Clarke, Andrew | 1.00 | 1,455.00 | 202 | 73940234 |
| | ATTEND CALL WITH SALE PROCESS PARTIES. | | | | |
| 06/10/25 | Bentley, Chase A. | 0.20 | 390.00 | 202 | 73786304 |
| | REVIEW EMAILS FROM VZ PARTIES RE CONFIDENTIAL INFORMATION; CONSIDER SAME. | | | | |
| 06/10/25 | Friedmann, Jared R. | 0.40 | 820.00 | 202 | 74222837 |
| | CALL WITH M.ESTRADA RE: DISCOVERY AND BRIEFING SCHEDULE ISSUES. | | | | |
| 06/10/25 | Clarke, Andrew | 0.40 | 582.00 | 202 | 73940871 |
| | EMAILS WITH COUNSEL TO CRYSTALLEX AND CONOCOPHILLIPS RE: REQUEST FROM BIDDER. | | | | |
| 06/11/25 | Bentley, Chase A. | 0.10 | 195.00 | 202 | 73837648 |
| | CALL WITH PDVSA RE ALTER EGO DECISION. | | | | |
| 06/11/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 202 | 73954770 |
| | COORDINATE ON THE DISTRIBUTION OF GOLD RESERVE'S BID MATERIALS TO THE VZ PARTIES; DRAFT COVER EMAIL. | | | | |
| 06/12/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 202 | 73813983 |
| | WEEKLY CALL WITH SALE PROCESS PARTIES, SPECIAL MASTER AND ADVISORS RE: TOPPING PERIOD, BIDS AND TIMING. | | | | |
| 06/12/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 202 | 73837757 |
| | ATTEND WEEKLY CALL WITH SPPS; EMAIL WITH SPP RE BIDS. | | | | |
| 06/12/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 202 | 73818174 |
| | CALL WITH SPPS TO DISCUSS THE BIDDING PROCESS; CALL WITH CITGO'S COUNSEL TO DISCUSS THE SCHEDULE. | | | | |
| 06/12/25 | Yu, Julia | 0.50 | 637.50 | 202 | 73810317 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | SPECIAL MASTER/SPPS WEEKLY CALL. | | | | |
| 06/12/25 | Rubin, Avi | 0.70 | 969.50 | 202 | 73813472 |
| | ATTEND CALL WITH SALE PROCESS PARTIES TO DISCUSS TOPPING PERIOD ITEMS. | | | | |
| 06/12/25 | Mackinnon, Josh | 1.00 | 1,070.00 | 202 | 73826057 |
| | CALL WITH SALE PROCESS PARTIES. | | | | |
| 06/12/25 | Clarke, Andrew | 0.60 | 873.00 | 202 | 73829743 |
| | ATTEND CALL WITH SALE PROCESS PARTIES. | | | | |
| 06/12/25 | Newcomb, Molly | 0.70 | 623.00 | 202 | 73830010 |
| | CALL WITH SPPS AND VZ; DISCUSSION WITH A. CLARKE RE: SAME; CIRCULATE NOTES RE; SAME. | | | | |
| 06/16/25 | Friedmann, Jared R. | 0.40 | 820.00 | 202 | 73843625 |
| | CALL WITH C. BENTLEY AND N. EIMER RE: CONFIDENTIAL/PRIVILEGED LITIGATION DOCUMENT; CALL WITH E. KEENAN RE: SAME. | | | | |
| 06/16/25 | Bentley, Chase A. | 0.20 | 390.00 | 202 | 73885398 |
| | CALL WITH CITGO RE DILIGENCE. | | | | |
| 06/17/25 | Bentley, Chase A. | 0.10 | 195.00 | 202 | 73885476 |
| | CALL WITH PDVSA RE BOARD. | | | | |
| 06/18/25 | Bentley, Chase A. | 0.40 | 780.00 | 202 | 73885631 |
| | EMAILS WITH SPPS RE BIDS AND CALL COORDINATION. | | | | |
| 06/18/25 | Clarke, Andrew | 0.30 | 436.50 | 202 | 74052007 |
| | EMAILS WITH SALE PROCESS PARTIES RE: CALL SCHEDULING. | | | | |
| 06/20/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 202 | 73866477 |
| | CALL WITH SPP RE: ANALYSIS OF BID AND POTENTIAL NEXT STEPS/STRATEGY (PART). | | | | |
| 06/20/25 | Bentley, Chase A. | 0.80 | 1,560.00 | 202 | 73877794 |
| | CALLS WITH SPPS RE BIDS. | | | | |
| 06/20/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 202 | 74055685 |
| | CALL WITH SALE PROCESS PARTIES, EVERCORE, SPECIAL MASTER AND WEIL RE: STATUS OF NEGOTIATIONS AND ISSUES RAISED BY CURRENT BIDS. | | | | |
| 06/20/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 202 | 73901234 |
| | CALL WITH SPPS TO DISCUSS THE TOPPING PERIOD BIDS. | | | | |
| 06/20/25 | Clarke, Andrew | 0.80 | 1,164.00 | 202 | 73860161 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH SALE PROCESS PARTIES, SPECIAL MASTER, WEIL, AND EVERCORE TEAMS RE: BIDS. | | | | |
| 06/20/25 | Rubin, Avi | 0.90 | 1,246.50 | 202 | 73864276 |
| | ATTEND CALL WITH SALE PROCESS PARTIES TO DISCUSS BID ITEMS; COORDINATE DISTRIBUTION OF BID ITEMS TO SALE PROCESS PARTIES. | | | | |
| 06/20/25 | Newcomb, Molly | 0.70 | 623.00 | 202 | 73893682 |
| | CALL WITH SPPS, SPECIAL MASTER AND ADVISORS RE: BID UPDATES. | | | | |
| 06/20/25 | Sharma, Sakshi | 1.00 | 1,560.00 | 202 | 74052033 |
| | CALL WITH SPPS RE: BID PROCESS. | | | | |
| 06/21/25 | Barr, Matt | 1.00 | 2,575.00 | 202 | 74222355 |
| | CALLS WITH STAKEHOLDERS (PARTIAL) AND FOLLOW UP WITH TEAM. | | | | |
| 06/22/25 | Barr, Matt | 1.00 | 2,575.00 | 202 | 74222356 |
| | CALLS WITH STAKEHOLDERS (PARTIAL) AND FOLLOW UP WITH TEAM. | | | | |
| 06/22/25 | Conte, Matthew | 0.20 | 178.00 | 202 | 73887660 |
| | CORRESPOND WITH SPPS RE: UPDATE MEETING. | | | | |
| 06/23/25 | Bentley, Chase A. | 2.20 | 4,290.00 | 202 | 73887372 |
| | REVIEW LETTER FROM CITGO; REVIEW LETTER FROM PDVSA; PHONE CALL WITH SPPS RE BID UPDATES; PHONE CALL WITH CRYSTALLEX AND CONOCO RE BIDS. | | | | |
| 06/23/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 202 | 74054738 |
| | CALL WITH SALE PROCESS PARTIES, EVERCORE, SPECIAL MASTER AND WEIL RE: STATUS OF NEGOTIATIONS AND ISSUES RAISED BY CURRENT BIDS. | | | | |
| 06/23/25 | Barr, Matt | 0.50 | 1,287.50 | 202 | 74222357 |
| | CALLS WITH STAKEHOLDERS. | | | | |
| 06/23/25 | Conte, Matthew | 0.70 | 623.00 | 202 | 73887639 |
| | ATTEND VARIOUS CALLS WITH SALE PROCESS PARTIES. | | | | |
| 06/23/25 | Rubin, Avi | 0.80 | 1,108.00 | 202 | 73895320 |
| | ATTEND CALLS WITH SALE PROCESS PARTIES TO DISCUSS BID ITEMS. | | | | |
| 06/23/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 202 | 73953320 |
| | ATTEND STATUS CALL WITH THE SPPS. | | | | |
| 06/23/25 | Clarke, Andrew | 0.30 | 436.50 | 202 | 74056242 |
| | ATTEND CALL WITH SALE PROCESS PARTIES RE: TOPPING BIDS. | | | | |
| 06/24/25 | Barr, Matt | 0.50 | 1,287.50 | 202 | 74222358 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH STAKEHOLDERS. | | | | |
| 06/24/25 | Rubin, Avi | 0.10 | 138.50 | 202 | 73906185 |
| | CALL WITH JONES DAY TEAM REGARDING PROCEDURES SUMMARY. | | | | |
| 06/25/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 202 | 73927090 |
| | SPECIAL MASTER/SPP UPDATE CALL; FURTHER UPDATE CALL WITH SPECIAL MASTER/SPP. | | | | |
| 06/25/25 | Bentley, Chase A. | 1.70 | 3,315.00 | 202 | 73943175 |
| | MULTIPLE CALLS AND EMAILS WITH SPPS RE BIDS. | | | | |
| 06/25/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 202 | 74220655 |
| | CALLS WITH SALE PROCESS PARTIES, SPECIAL MASTER, EVERCORE AND WEIL RE: STATUS OF CURRENT BIDS. | | | | |
| 06/25/25 | Curtis, Aaron J. | 1.10 | 1,897.50 | 202 | 73927316 |
| | CALLS WITH THE SPPS TO DISCUSS THE BIDS. | | | | |
| 06/25/25 | Rubin, Avi | 1.50 | 2,077.50 | 202 | 73916129 |
| | CALLS WITH JONES DAY TO DISCUSS SCHEDULES ITEMS; ATTEND CALLS WITH SPPS TO DISCUSS BID ITEMS; CORRESPONDENCE WITH JONES DAY TEAM REGARDING SPA AND DISCLOSURE SCHEDULES ITEMS. | | | | |
| 06/25/25 | Conte, Matthew | 0.50 | 445.00 | 202 | 73920662 |
| | ATTEND CALL WITH SPECIAL MASTER AND SALE PROCESS PARTIES. | | | | |
| 06/25/25 | Clarke, Andrew | 1.50 | 2,182.50 | 202 | 73936345 |
| | EMAIL CORRESPONDENCE TO THE SALE PROCESS PARTIES RE: BID DOCUMENTS; ATTEND CALL WITH SALE PROCESS PARTIES; ATTEND FURTHER CALL WITH SALE PROCESS PARTIES. | | | | |
| 06/25/25 | Newcomb, Molly | 0.90 | 801.00 | 202 | 73944515 |
| | CALL WITH SPPS TO DISCUSS BID UPDATES; CALL WITH SPPS TO DISCUSS BIDS. | | | | |
| 06/25/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 202 | 73953245 |
| | ATTEND STATUS CALL WITH SPPS. | | | | |
| 06/25/25 | Smith, Kara | 0.40 | 510.00 | 202 | 74144232 |
| | CALL WITH SPPS. | | | | |
| 06/26/25 | Bentley, Chase A. | 0.10 | 195.00 | 202 | 74042608 |
| | EMAIL WITH SPP RE BIDDER REACH OUT. | | | | |
| 06/26/25 | Koivistoinen, Tanja | 0.10 | 156.00 | 202 | 73953301 |
| | EMAIL TO THE SPPS RE: EXECUTED TRANSACTION DOCUMENTS. | | | | |
| 06/27/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 202 | 74057381 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL TEAM RESPONDING TO NO SHOP TIMING QUESTIONS FROM COUNSEL TO PDVH. | | | | |
| 06/30/25 | Bentley, Chase A. | 0.10 | 195.00 | 202 | 73997250 |
| | EMAIL WITH SPP RE PROCESS. | | | | |
| **SUBTOTAL Task 202 - Communications: Sale Process Parties & Add'l Judgement Creditors** | | **44.70** | **$75,210.00** | | |
| 06/02/25 | Bentley, Chase A. | 0.10 | 195.00 | 203 | 73760097 |
| | EMAILS WITH EVERCORE RE BIDDERS. | | | | |
| 06/02/25 | Mackinnon, Josh | 0.20 | 214.00 | 203 | 73712948 |
| | COORDINATE NDA COMMUNICATION REQUEST. | | | | |
| 06/03/25 | Bentley, Chase A. | 0.50 | 975.00 | 203 | 73712832 |
| | EMAIL WITH SPECIAL MASTER RE BIDDERS; WEEKLY CALL WITH EVERCORE. | | | | |
| 06/03/25 | Friedmann, Jared R. | 0.10 | 205.00 | 203 | 73820203 |
| | WEEKLY CALL WITH WEIL AND EVERCORE RE: STATUS, STRATEGY AND NEXT STEPS. | | | | |
| 06/03/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73710267 |
| | CORRESPOND WITH POTTER TEAM RE: SALE HEARING LOGISTICS. | | | | |
| 06/03/25 | Mackinnon, Josh | 0.50 | 535.00 | 203 | 73712877 |
| | CHECK-IN CALL WITH EVERCORE AND SPECIAL MASTER. | | | | |
| 06/03/25 | Rubin, Avi | 0.20 | 277.00 | 203 | 73716222 |
| | CALL WITH EVERCORE TO DISCUSS TOPPING PERIOD ITEMS. | | | | |
| 06/03/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 203 | 73760012 |
| | ATTEND WEEKLY CALL WITH EVERCORE; COORDINATE THE DISTRIBUTION OF GOLD RESERVE'S BID PACKAGE TO THE SPECIAL MASTER. | | | | |
| 06/03/25 | Newcomb, Molly | 0.20 | 178.00 | 203 | 73774448 |
| | WEIL/EVERCORE CALL ON DEAL UPDATES; MEETING MINUTES. | | | | |
| 06/03/25 | Sharma, Sakshi | 0.10 | 156.00 | 203 | 74044105 |
| | CALL WITH WEIL AND EVERCORE. | | | | |
| 06/04/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 203 | 73719464 |
| | CALL WITH SPECIAL MASTER, WEIL TEAM AND EVERCORE RE: STATUS AND STRATEGY. | | | | |
| 06/04/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 203 | 73723842 |
| | WEEKLY CHECK-IN CALL WITH SPECIAL MASTER, WEIL AND EVERCORE TEAMS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/25 | Bentley, Chase A. | 1.00 | 1,950.00 | 203 | 73760673 |
| | EMAILS AND CALLS WITH EVERCORE AND SPECIAL MASTER RE GOLD RESERVE; ATTEND WEEKLY CALL WITH EVERCORE; CALL WITH SPECIAL MASTER RE NEXT STEPS. | | | | |
| 06/04/25 | Clarke, Andrew | 0.90 | 1,309.50 | 203 | 73712691 |
| | DRAFT EMAIL CORRESPONDENCE TO SPECIAL MASTER RE: VZ. MOTION TO ADJOURN HEARING AND COURT'S ASSOCIATED ORDER; ATTEND CALL WITH SPECIAL MASTER, EVERCORE TEAM, AND WEIL TEAM RE: STRATEGY. | | | | |
| 06/04/25 | Conte, Matthew | 0.80 | 712.00 | 203 | 73720071 |
| | CORRESPOND WITH SPECIAL MASTER RE: RECENT FILINGS; ATTEND CALL WITH WEIL / EVERCORE / SPECIAL MASTER. | | | | |
| 06/04/25 | Rubin, Avi | 0.70 | 969.50 | 203 | 73723959 |
| | ATTEND CHECK IN CALL WITH SPECIAL MASTER AND EVERCORE. | | | | |
| 06/04/25 | Kamath, Priya | 0.80 | 1,020.00 | 203 | 73741587 |
| | CALL WITH SPECIAL MASTER TO DISCUSS APPROACH TO PARTIES' DISPUTES RE DISCOVERY AND BRIEFING SCHEDULE. | | | | |
| 06/04/25 | Mackinnon, Josh | 0.90 | 963.00 | 203 | 73742036 |
| | CHECK IN CALL WITH EVERCORE AND SPECIAL MASTER; COORDINATED NDA COMMUNICATION REQUESTS. | | | | |
| 06/04/25 | Koivistoinen, Tanja | 0.80 | 1,248.00 | 203 | 73759385 |
| | ATTEND WEEKLY CALL WITH THE SPECIAL MASTER AND EVERCORE. | | | | |
| 06/05/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 203 | 73761063 |
| | EMAIL AND CALLS WITH EVERCORE AND SPECIAL MASTER RE BIDDERS; EMAIL AND CALLS WITH SPECIAL MASTER AND EVERCORE RE TIMELINE. | | | | |
| 06/05/25 | Keenan, Eoghan P. | 0.40 | 820.00 | 203 | 74044147 |
| | CALL WITH SPECIAL MASTER, WEIL AND EVERCORE RE: BIDDER PROPOSAL AND DISCOVERY FILING. | | | | |
| 06/05/25 | Conte, Matthew | 0.80 | 712.00 | 203 | 73739519 |
| | ATTEND WEIL / EVERCORE / SPECIAL MASTER MEETING; CORRESPOND WITH SPECIAL MASTER RE: JUNE 5 FILINGS. | | | | |
| 06/05/25 | Clarke, Andrew | 0.50 | 727.50 | 203 | 73940222 |
| | ATTEND CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS. | | | | |
| 06/06/25 | Bentley, Chase A. | 0.40 | 780.00 | 203 | 73761487 |
| | EMAILS WITH EVERCORE AND SPECIAL MASTER RE BIDS; CALL WITH SPECIAL MASTER RE NEXT STEPS. | | | | |
| 06/06/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73752541 |
| | CORRESPOND WITH SPECIAL MASTER RE: JUNE 6 FILING. | | | | |
| 06/06/25 | Mackinnon, Josh | 0.20 | 214.00 | 203 | 73767796 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE NDA COMMUNICATION REQUEST. | | | | |
| 06/06/25 | Clarke, Andrew | 0.20 | 291.00 | 203 | 73781867 |
| | EMAIL CORRESPONDENCE TO SPECIAL MASTER AND EVERCORE TEAM RE: COURT ORDER SETTING NEW HEARING DATE. | | | | |
| 06/09/25 | Bentley, Chase A. | 0.30 | 585.00 | 203 | 73790834 |
| | EMAILS AND CALLS WITH EVERCORE AND SPECIAL MASTER RE BIDS. | | | | |
| 06/10/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 203 | 73786442 |
| | EMAIL WITH EVERCORE RE BIDDERS; PHONE CALLS WITH SPECIAL MASTER RE BIDS AND NEXT STEPS. | | | | |
| 06/10/25 | Conte, Matthew | 0.20 | 178.00 | 203 | 73787569 |
| | CORRESPOND WITH POTTER TEAM RE: SALE HEARING; CORRESPOND WITH SPECIAL MASTER RE: COORDINATION OF SCHEDULES FOR MEETING WITH POTENTIAL BIDDER. | | | | |
| 06/10/25 | Clarke, Andrew | 1.70 | 2,473.50 | 203 | 73940916 |
| | EMAIL TO SPECIAL MASTER RE: CALL WITH BIDDER; VARIOUS EMAILS WITH WEIL AND EVERCORE TEAMS RE: SALE PROCESS. | | | | |
| 06/11/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 203 | 73819700 |
| | WEIL/EVERCORE/SPECIAL MASTER CHECK IN. | | | | |
| 06/11/25 | Bentley, Chase A. | 1.30 | 2,535.00 | 203 | 73837662 |
| | EMAILS AND CALLS WITH SPECIAL MASTER RE UPDATES; ATTEND WEEKLY CALL WITH SPECIAL MASTER AND EVERCORE; EMAILS WITH EVERCORE RE BIDS. | | | | |
| 06/11/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 203 | 74048273 |
| | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: TOPPING PERIOD AND ENGAGEMENT WITH BIDDERS. | | | | |
| 06/11/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 203 | 73818118 |
| | CALL WITH SPECIAL MASTER TO DISCUSS THE SCHEDULE, BIDDING PROCESS, AND THE 2020 BONDHOLDER MEMO. | | | | |
| 06/11/25 | Conte, Matthew | 1.00 | 890.00 | 203 | 73798076 |
| | CORRESPOND WITH SPECIAL MASTER RE: COURT'S JUNE 11 ORDER; ATTEND CALL WITH WEIL / EVERCORE / SPECIAL MASTER. | | | | |
| 06/11/25 | Yu, Julia | 1.40 | 1,785.00 | 203 | 73798986 |
| | WEIL/EVERCORE/SPECIAL MASTER CHECK IN; CONSORTIUM CALL. | | | | |
| 06/11/25 | Mackinnon, Josh | 0.90 | 963.00 | 203 | 73801202 |
| | CHECK IN CALL WITH EVERCORE AND THE SPECIAL MASTER. | | | | |
| 06/11/25 | Rubin, Avi | 0.50 | 692.50 | 203 | 73801619 |
| | ATTEND CHECK-IN CALL WITH EVERCORE AND SPECIAL MASTER. | | | | |
| 06/11/25 | Koivistoinen, Tanja | 1.00 | 1,560.00 | 203 | 73954768 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY CALL WITH THE SPECIAL MASTER AND EVERCORE TEAM. | | | | |
| 06/11/25 | Clarke, Andrew | 1.00 | 1,455.00 | 203 | 73997208 |
| | ATTEND CALL WITH SPECIAL MASTER, WEIL, AND EVERCORE TEAMS. | | | | |
| 06/12/25 | Bentley, Chase A. | 0.20 | 390.00 | 203 | 73837655 |
| | EMAILS WITH SPECIAL MASTER AND EVERCORE RE POTENTIAL BIDS. | | | | |
| 06/12/25 | Conte, Matthew | 0.40 | 356.00 | 203 | 73813625 |
| | CORRESPOND WITH SPECIAL MASTER RE: JUNE 11 FILING; CORRESPOND WITH SPECIAL MASTER RE: JUNE 12 FILING AND COURT ORDER. | | | | |
| 06/12/25 | Mackinnon, Josh | 0.20 | 214.00 | 203 | 73826358 |
| | CATCH UP CALL WITH EVERCORE. | | | | |
| 06/13/25 | Keenan, Eoghan P. | 0.80 | 1,640.00 | 203 | 73823642 |
| | EMAILS WITH SPECIAL MASTER RE: TREATMENT OF 2020 BONDS AND REVIEW MARKUP OF BCA RE: SAME. | | | | |
| 06/13/25 | Bentley, Chase A. | 0.30 | 585.00 | 203 | 73837909 |
| | EMAIL WITH EVERCORE RE 2020S AND PROCESS. | | | | |
| 06/13/25 | Yu, Julia | 0.20 | 255.00 | 203 | 73826353 |
| | SPECIAL MASTER/SPPS WEEKLY CALL. | | | | |
| 06/16/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 203 | 73843585 |
| | CALL WITH EVERCORE AND WEIL TEAMS RE: ADD-UP RE 2020S AND NEXT STEPS/STRATEGY; EMAILS WITH WEIL/EVERCORE RE: DISCUSSIONS WITH RUSORO; TIMING OF POTENTIAL AUCTION. | | | | |
| 06/16/25 | Bentley, Chase A. | 1.80 | 3,510.00 | 203 | 73885578 |
| | EMAIL WITH EVERCORE RE 2020S AND BIDS; PHONE CALLS WITH EVERCORE RE SAME; CALL WITH SPECIAL MASTER RE UPDATES. | | | | |
| 06/16/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 74051808 |
| | CALL WITH EVERCORE AND WEIL RE: TREATMENT OF 2020S TSA. | | | | |
| 06/17/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 203 | 73866816 |
| | COORDINATION CALL WITH WEIL AND EVERCORE RE: BIDDER ISSUES, PREPARATIONS FOR NEXT STEPS IN TOPPING PERIOD AND POTENTIAL AUCTION. | | | | |
| 06/17/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 203 | 73885416 |
| | CALL WITH SPECIAL MASTER RE UPDATES ON BIDS; ATTEND WEEKLY CALL WITH EVERCORE. | | | | |
| 06/17/25 | Keenan, Eoghan P. | 0.60 | 1,230.00 | 203 | 74051818 |
| | CALL WITH WEIL AND EVERCORE TEAM RE: ENGAGEMENT ON 2020S AND TIMELINE. | | | | |
| 06/17/25 | Mackinnon, Josh | 0.90 | 963.00 | 203 | 73848372 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CHECK-IN CALL WITH EVERCORE. | | | | |
| 06/17/25 | Sharma, Sakshi | 0.80 | 1,248.00 | 203 | 73848567 |
| | CALL WITH EVERCORE RE: PROCESS. | | | | |
| 06/17/25 | Yu, Julia | 0.70 | 892.50 | 203 | 73849430 |
| | WEIL/EVERCORE WEEKLY CHECK-IN CALL. | | | | |
| 06/17/25 | Rubin, Avi | 0.70 | 969.50 | 203 | 73849712 |
| | CALLS WITH EVERCORE TO DISCUSS VDR AND BID TIMING ITEMS; ATTEND CALL WITH EVERCORE TO DISCUSS TOPPING PERIOD ITEMS. | | | | |
| 06/17/25 | Conte, Matthew | 0.70 | 623.00 | 203 | 73854363 |
| | ATTEND CALL WITH WEIL AND EVERCORE. | | | | |
| 06/17/25 | Clarke, Andrew | 0.80 | 1,164.00 | 203 | 74051837 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS. | | | | |
| 06/17/25 | Koivistoinen, Tanja | 0.70 | 1,092.00 | 203 | 74187048 |
| | ATTEND WEEKLY CALL WITH EVERCORE AND THE SPECIAL MASTER. | | | | |
| 06/18/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 203 | 73856426 |
| | WEEKLY CHECK-IN CALL WITH SPECIAL MASTER, EVERCORE AND WEIL. | | | | |
| 06/18/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73866540 |
| | CHECK-IN MEETING WITH SPECIAL MASTER AND WEIL AND EVERCORE TEAMS. | | | | |
| 06/18/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 203 | 73885622 |
| | ATTEND WEEKLY CHECK-IN CALL WITH EVERCORE AND SPECIAL MASTER. | | | | |
| 06/18/25 | Curtis, Aaron J. | 0.50 | 862.50 | 203 | 73901104 |
| | CALL WITH CLIENT AND EVERCORE TO DISCUSS THE BIDDING PROCESS AND SELECTION OF THE RECOMMENDED BIDDER. | | | | |
| 06/18/25 | Clarke, Andrew | 3.50 | 5,092.50 | 203 | 73850517 |
| | DRAFT EMAIL TO SPECIAL MASTER RE: TIMELINES; ATTEND CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS; MULTIPLE EMAILS WITH WEIL, EVERCORE, AND SPECIAL MASTER RE: SALE PROCESS. | | | | |
| 06/18/25 | Conte, Matthew | 1.10 | 979.00 | 203 | 73854762 |
| | CORRESPOND WITH WEIL / EVERCORE TEAMS RE: COORDINATION OF SCHEDULES FOR MEETING WITH SPPS; DRAFT EMAIL TO SPECIAL MASTER RE: TIMELINE COMPARISON; ATTEND CALL WITH WEIL / EVERCORE / SPECIAL MASTER AND SCRIBE FILE NOTE RE: SAME. | | | | |
| 06/18/25 | Rubin, Avi | 0.70 | 969.50 | 203 | 73857690 |
| | ATTEND CALL WITH EVERCORE AND SPECIAL MASTER TO DISCUSS TOPPING PERIOD ITEMS; CORRESPONDENCE WITH SPECIAL MASTER AND EVERCORE TEAMS REGARDING GOLD RESERVE AND RED TREE BIDS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/25 | Mackinnon, Josh | 0.50 | 535.00 | 203 | 73859780 |
| | CHECK-IN CALL WITH EVERCORE AND SPECIAL MASTER. | | | | |
| 06/18/25 | Yu, Julia | 0.50 | 637.50 | 203 | 73860169 |
| | WEIL/EVERCORE AND SPECIAL MASTER CHECK IN CALL. | | | | |
| 06/19/25 | Bentley, Chase A. | 2.20 | 4,290.00 | 203 | 73885652 |
| | CALL WITH SPECIAL MASTER RE BIDS; EMAILS AND CALLS WITH EVERCORE RE BIDS. | | | | |
| 06/19/25 | Rubin, Avi | 0.20 | 277.00 | 203 | 73857667 |
| | CORRESPONDENCE WITH SPECIAL MASTER AND EVERCORE TEAMS REGARDING SPA AND BID ITEMS. | | | | |
| 06/19/25 | Mackinnon, Josh | 0.20 | 214.00 | 203 | 73859839 |
| | COORDINATE CLEAN TEAM REQUEST WITH EVERCORE. | | | | |
| 06/20/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 203 | 73866595 |
| | CALL WITH WEIL AND EVERCORE RE: ANALYSIS OF BID RECEIVED TODAY AND POTENTIAL NEXT STEPS/STRATEGY (PART). | | | | |
| 06/20/25 | Bentley, Chase A. | 2.90 | 5,655.00 | 203 | 73877853 |
| | MULTIPLE EMAILS AND CALLS WITH EVERCORE AND SPECIAL MASTER RE BIDS. | | | | |
| 06/20/25 | Keenan, Eoghan P. | 1.10 | 2,255.00 | 203 | 74055684 |
| | CALL WITH SPECIAL MASTER, EVERCORE AND WEIL RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND ATTACHED JUDGMENT CREDITORS. | | | | |
| 06/20/25 | Curtis, Aaron J. | 1.00 | 1,725.00 | 203 | 73901225 |
| | CALL WITH THE CLIENT AND EVERCORE TO DISCUSS THE TOPPING PERIOD BIDS. | | | | |
| 06/20/25 | Clarke, Andrew | 1.00 | 1,455.00 | 203 | 73859812 |
| | ATTEND CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS RE: BIDS. | | | | |
| 06/20/25 | Conte, Matthew | 1.00 | 890.00 | 203 | 73864094 |
| | ATTEND CALL WITH SPECIAL MASTER / EVERCORE / WEIL. | | | | |
| 06/20/25 | Rubin, Avi | 1.20 | 1,662.00 | 203 | 73864269 |
| | ATTEND CALL TO DISCUSS BID ITEMS WITH SPECIAL MASTER AND EVERCORE TEAM; CORRESPONDENCE WITH SPECIAL MASTER AND EVERCORE REGARDING SPA ISSUES EMAIL. | | | | |
| 06/20/25 | Sharma, Sakshi | 1.00 | 1,560.00 | 203 | 73869583 |
| | CALL WITH EVERCORE AND WEIL RE: BID PROCESS. | | | | |
| 06/20/25 | Yu, Julia | 1.70 | 2,167.50 | 203 | 73874990 |
| | TOPPING PERIOD DISCUSSION (SPECIAL MASTER/WEIL/EVERCORE) AND SPECIAL MASTER/SPP WEEKLY CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/20/25 | Mackinnon, Josh | 0.90 | 963.00 | 203 | 73880968 |
| | CALLS WITH EVERCORE AND SPECIAL MASTER REGARDING TOPPING PERIOD BIDS. | | | | |
| 06/20/25 | Newcomb, Molly | 1.00 | 890.00 | 203 | 73893737 |
| | CALL WITH SPECIAL MASTER, EVERCORE, WEIL TO DISCUSS BIDS, DRAFT NOTES FOR FOLLOWUP. | | | | |
| 06/21/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 203 | 73866573 |
| | CALLS WITH SPECIAL MASTER, EVERCORE AND WEIL RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND JUDGMENT HOLDERS. | | | | |
| 06/21/25 | Bentley, Chase A. | 4.50 | 8,775.00 | 203 | 73875796 |
| | MULTIPLE EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE BID TERMS AND UPDATES. | | | | |
| 06/21/25 | Clarke, Andrew | 0.80 | 1,164.00 | 203 | 73864496 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE: BIDS. | | | | |
| 06/21/25 | Conte, Matthew | 0.60 | 534.00 | 203 | 73864611 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS. | | | | |
| 06/21/25 | Rubin, Avi | 1.40 | 1,939.00 | 203 | 73865545 |
| | ATTEND CATCH-UP CALL WITH EVERCORE TO DISCUSS BID ITEMS; CORRESPONDENCE WITH SPECIAL MASTER AND EVERCORE REGARDING SPA. | | | | |
| 06/21/25 | Mackinnon, Josh | 0.90 | 963.00 | 203 | 73881783 |
| | CALLS WITH EVERCORE AND SPECIAL MASTER REGARDING TOPPING PERIOD BIDS. | | | | |
| 06/21/25 | Koivistoinen, Tanja | 4.50 | 7,020.00 | 203 | 73954638 |
| | ATTEND CALL WITH THE SPECIAL MASTER AND EVERCORE TEAM RE: THE COURT'S ORDER DATED 12/11 AND QUESTIONS RAISED; REVIEW OPEN ITEMS STATUS LIST. | | | | |
| 06/22/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 203 | 73869708 |
| | CALLS WITH SPECIAL MASTER, EVERCORE AND WEIL RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND JUDGMENT HOLDERS. | | | | |
| 06/22/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 203 | 73869969 |
| | CALL WITH WEIL AND EVERCORE TEAMS RE: STATUS OF NEGOTIATIONS AND NEXT STEPS AND STRATEGY (PART); EMAILS RE: SAME. | | | | |
| 06/22/25 | Bentley, Chase A. | 5.50 | 10,725.00 | 203 | 73877668 |
| | MULTIPLE EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE BID TERMS AND UPDATES. | | | | |
| 06/22/25 | Clarke, Andrew | 3.60 | 5,238.00 | 203 | 73865000 |
| | ATTEND CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS RE: BIDS; VARIOUS EMAILS WITH WEIL AND EVERCORE TEAMS RE: BIDS. | | | | |
| 06/22/25 | Mackinnon, Josh | 0.50 | 535.00 | 203 | 73881748 |
| | CALLS WITH SPECIAL MASTER AND EVERCORE REGARDING TOPPING PERIOD BIDS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/25 | Rubin, Avi | 1.90 | 2,631.50 | 203 | 73886593 |
| | ATTEND CALLS WITH SPECIAL MASTER AND EVERCORE TO DISCUSS TOPPING PERIOD AND BID ITEMS; CORRESPONDENCE WITH SPECIAL MASTER AND EVERCORE REGARDING SPA ITEMS. | | | | |
| 06/22/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73887557 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS. | | | | |
| 06/22/25 | Koivistoinen, Tanja | 2.20 | 3,432.00 | 203 | 73953338 |
| | ATTEND STATUS CALLS WITH THE SPECIAL MASTER AND EVERCORE. | | | | |
| 06/23/25 | Bentley, Chase A. | 2.20 | 4,290.00 | 203 | 73887371 |
| | EMAILS AND CALLS WITH EVERCORE AND SPECIAL MASTER RE BIDS; CALL WITH SPECIAL MASTER RE OFAC; CALL WITH SPECIAL MASTER RE 2020S; EMAILS WITH POTTER RE FILING COORDINATION. | | | | |
| 06/23/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 203 | 73929960 |
| | CALL WITH SPECIAL MASTER, WEIL AND EVERCORE TEAMS RE: STATUS OF DISCUSSIONS WITH BIDDERS AND NEXT STEPS AND STRATEGY. | | | | |
| 06/23/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 203 | 74054737 |
| | CALLS WITH SPECIAL MASTER, EVERCORE AND WEIL RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND ATTACHED JUDGMENT CREDITORS. | | | | |
| 06/23/25 | Clarke, Andrew | 3.70 | 5,383.50 | 203 | 73870372 |
| | ATTEND CALL WITH SPECIAL MASTER, WEIL, AND EVERCORE TEAMS RE: BIDS; NUMEROUS EMAILS WITH WEIL AND EVERCORE TEAMS RE: BIDS. | | | | |
| 06/23/25 | Conte, Matthew | 0.90 | 801.00 | 203 | 73887629 |
| | ATTEND CALL WITH WEIL / EVERCORE / SPECIAL MASTER; CORRESPOND WITH POTTER RE: FILING OF NOTICE OF STALKING HORSE EXECUTED DEBT COMMITMENT LETTERS. | | | | |
| 06/23/25 | Rubin, Avi | 1.30 | 1,800.50 | 203 | 73895366 |
| | ATTEND CALLS WITH SPECIAL MASTER AND EVERCORE TO DISCUSS BID ITEMS; CORRESPONDENCE WITH SPECIAL MASTER AND EVERCORE REGARDING SPA ITEMS. | | | | |
| 06/24/25 | Bentley, Chase A. | 4.90 | 9,555.00 | 203 | 73900567 |
| | EMAILS AND CALLS WITH EVERCORE AND SPECIAL MASTER RE BID UPDATES. | | | | |
| 06/24/25 | Keenan, Eoghan P. | 1.50 | 3,075.00 | 203 | 73905077 |
| | CALLS WITH SPECIAL MASTER, EVERCORE AND WEIL RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND ATTACHED JUDGMENT CREDITORS. | | | | |
| 06/24/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 203 | 73927147 |
| | CALL WITH SPECIAL MASTER, WEIL AND EVERCORE TEAMS RE: STATUS OF DISCUSSIONS WITH BIDDERS AND 2020S AND NEXT STEPS AND STRATEGY; MEET WITH SPECIAL MASTER, WEIL AND EVERCORE TEAMS RE: DEBRIEF FROM EX PARTE DISCUSSION WITH JUDGE STARK AND NEXT STEPS BASED ON GUIDANCE FROM J.STARK. | | | | |
| 06/24/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 203 | 73901184 |
| | CALLS WITH THE CLIENT AND EVERCORE TO DISCUSS THE BIDS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/25 | Clarke, Andrew | 8.00 | 11,640.00 | 203 | 73889125 |
| | ATTEND CALL WITH SPECIAL MASTER, EVERCORE, AND WEIL TEAMS RE: REVIEW AND EVALUATION OF BIDS; MULTIPLE EMAILS WITH WEIL AND EVERCORE TEAMS RE: TOPPING BID ISSUES; DRAFT CLIENT MATERIALS RE: TOPPING PERIOD; ATTEND FURTHER CALL WITH SPECIAL MASTER, EVERCORE AND WEIL TEAMS RE: REVIEW AND EVALUATION OF BIDS; ATTEND CALL WITH WEIL AND EVERCORE TEAMS RE: REVIEW AND EVALUATION OF BIDS; DRAFT EMAIL TO SPECIAL MASTER RE: FILINGS ON JUNE 25. | | | | |
| 06/24/25 | Conte, Matthew | 2.30 | 2,047.00 | 203 | 73903583 |
| | ATTEND VARIOUS CALL WITH WEIL / EVERCORE / SPECIAL MASTER AND SCRIBE FILE NOTE RE: SAME; CORRESPOND WITH SPECIAL MASTER RE: COURT'S ORDERS; CORRESPOND WITH SPECIAL MASTER RE: TOPPING PERIOD; CORRESPOND WITH POTTER TEAM RE: NOTICE FILING. | | | | |
| 06/24/25 | Rubin, Avi | 2.00 | 2,770.00 | 203 | 73906175 |
| | ATTEND CALLS WITH SPECIAL MASTER AND EVERCORE TO DISCUSS BID ITEMS; CORRESPONDENCE WITH SPECIAL MASTER AND EVERCORE REGARDING SPA ITEMS. | | | | |
| 06/24/25 | Newcomb, Molly | 0.60 | 534.00 | 203 | 73944612 |
| | ATTEND CALL AND DRAFT FILE NOTE WITH EVERCORE, SPECIAL MASTER, AND WEIL TEAM RE: BID DEADLINE AND OUTSTANDING ISSUES; ATTEND CALL WITH EVERCORE/WEIL RE: ISSUES IN BIDS. | | | | |
| 06/24/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 203 | 73953333 |
| | ATTEND STATUS CALL WITH THE SPECIAL MASTER AND EVERCORE. | | | | |
| 06/24/25 | Smith, Kara | 0.40 | 510.00 | 203 | 73993688 |
| | CITGO MEETING RE BID SELECTION. | | | | |
| 06/25/25 | Bentley, Chase A. | 4.40 | 8,580.00 | 203 | 73943871 |
| | EMAILS AND CALLS WITH EVERCORE AND SPECIAL MASTER RE REVISED BIDS. | | | | |
| 06/25/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 203 | 74056345 |
| | CALLS WITH SPECIAL MASTER, EVERCORE AND WEIL RE: STATUS OF CURRENT BIDS, NEGOTIATIONS WITH 2020 BONDHOLDERS AND TRANSACTION TERMS. | | | | |
| 06/25/25 | Curtis, Aaron J. | 0.30 | 517.50 | 203 | 73927321 |
| | CALLS WITH CLIENT AND EVERCORE TO DISCUSS THE BIDS. | | | | |
| 06/25/25 | Rubin, Avi | 1.70 | 2,354.50 | 203 | 73916139 |
| | CALLS WITH EVERCORE TO DISCUSS VDR AND SCHEDULES ITEMS; ATTEND CALLS WITH EVERCORE AND SPECIAL MASTER TO DISCUSS BID ITEMS. | | | | |
| 06/25/25 | Conte, Matthew | 0.90 | 801.00 | 203 | 73920596 |
| | CORRESPOND WITH SPECIAL MASTER/WEIL/EVERCORE RE: MEETING SCHEDULE; ATTEND CALL WITH WEIL/EVERCORE/SPECIAL MASTER; CORRESPOND WITH SPECIAL MASTER RE: TOPPING BIDS. | | | | |
| 06/25/25 | Clarke, Andrew | 3.60 | 5,238.00 | 203 | 73936480 |
| | MULTIPLE EMAILS WITH WEIL AND EVERCORE TEAMS RE: TOPPING TRANSACTION; ATTEND CALLS WITH SPECIAL MASTER, WEIL AND EVERCORE TEAMS RE: BIDS. | | | | |
| 06/25/25 | Mackinnon, Josh | 0.80 | 856.00 | 203 | 73938776 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH EVERCORE AND SPECIAL MASTER REGARDING TOPPING PERIOD. | | | | |
| 06/25/25 | Newcomb, Molly | 0.70 | 623.00 | 203 | 73944648 |
| | CALL WITH SPECIAL MASTER/WEIL/EVERCORE TO DISCUSS BID PACKAGES AND UPDATES; CALL WITH SPECIAL MASTER TO DISCUSS BID UPDATES. | | | | |
| 06/25/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 203 | 73953235 |
| | ATTEND STATUS CALL WITH THE SPECIAL MASTER AND EVERCORE. | | | | |
| 06/25/25 | Gehnrich, Charles | 0.80 | 1,020.00 | 203 | 74190894 |
| | PARTICIPATE IN MEETING WITH EVERCORE AND CLIENT. | | | | |
| 06/26/25 | Keenan, Eoghan P. | 1.20 | 2,460.00 | 203 | 73922451 |
| | CALL WITH EVERCORE AND WEIL TEAM RE: NO SHOP PERIOD ALIGNMENT, GOLD RESERVE SPA TERMS AND PREPARATION OF SPECIAL MASTER RECOMMENDATION. | | | | |
| 06/26/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 203 | 73927044 |
| | CALL WITH TEAM AND EVERCORE TEAM RE: RULES OF THE ROAD IN CONNECTION WITH OTHER BIDDERS AND NEXT STEPS. | | | | |
| 06/26/25 | Bentley, Chase A. | 1.50 | 2,925.00 | 203 | 73943388 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE PROCESS. | | | | |
| 06/26/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 203 | 73927308 |
| | CALL WITH EVERCORE TO DISCUSS THE RECOMMENDED BID AND FINAL RECOMMENDATION. | | | | |
| 06/26/25 | Rubin, Avi | 0.90 | 1,246.50 | 203 | 73922463 |
| | ATTEND CALL WITH EVERCORE AND WEIL TEAMS TO DISCUSS PROCESS AND FINAL RECOMMENDATION; CORRESPONDENCE WITH EVERCORE TEAM REGARDING VDR ITEMS. | | | | |
| 06/26/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73923453 |
| | CORRESPOND WITH POTTER ABOUT NOTICE OF EX PARTE MEETING. | | | | |
| 06/26/25 | Clarke, Andrew | 0.90 | 1,309.50 | 203 | 73935475 |
| | ATTEND CALL WITH WEIL AND EVERCORE TEAMS. | | | | |
| 06/27/25 | Bentley, Chase A. | 0.40 | 780.00 | 203 | 73943866 |
| | EMAILS AND CALLS WITH SPECIAL MASTER AND EVERCORE RE PROCESS. | | | | |
| 06/30/25 | Conte, Matthew | 0.10 | 89.00 | 203 | 73947756 |
| | CORRESPOND WITH POTTER RE: FILING OF NOTICE OF EX PARTE MEETING. | | | | |
| 06/30/25 | Rubin, Avi | 0.10 | 138.50 | 203 | 73953329 |
| | CALL WITH EVERCORE TO DISCUSS POST-SIGNING DILIGENCE ITEMS. | | | | |
| **SUBTOTAL Task 203 - Communications: Special Master, Evercore, Potter** | | **149.00** | **$238,399.00** | | |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/25 | Clarke, Andrew | 0.40 | 582.00 | 204 | 73694200 |
| | EMAILS WITH SANTORA TEAM; EMAILS WITH STRETTO TEAM. | | | | |
| 06/17/25 | Friedmann, Jared R. | 0.80 | 1,640.00 | 204 | 73866771 |
| | CALLS WITH N. EIMER RE: RED TREE'S REQUEST THAT MOLO AND ITS EXPERT GAIN ACCESS TO THE VDR CLEAN ROOM; EMAILS AND CALL WITH J.BLOOM RE: SAME; CALL WITH D.BIRK RE: SAME; EMAILS WITH COUNSEL FOR CITGO AND RED TREE RE: SAME; EMAILS WITH TEAM RE: SAME. | | | | |
| 06/20/25 | Bentley, Chase A. | 0.30 | 585.00 | 204 | 73877534 |
| | EMAIL AND PHONE CALL WITH PAUL WEISS RE 2020S. | | | | |
| 06/23/25 | Bentley, Chase A. | 0.90 | 1,755.00 | 204 | 73887391 |
| | EMAILS AND CALL WITH PAUL WEISS RE 2020S AND STATUS. | | | | |
| 06/24/25 | Curtis, Aaron J. | 0.50 | 862.50 | 204 | 73901107 |
| | DRAFT EMAIL TO THE 2020 BONDHOLDERS RE THE RISK ANALYSIS MEMO. | | | | |
| **SUBTOTAL Task 204 - Communications: Other** | | **2.90** | **$5,424.50** | | |
| 06/01/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73707404 |
| | REVIEW DRAFT PROPOSED DISCOVERY SCHEDULE PER THE COURT'S ORDER AND EMAILS WITH TEAM RE: COMMENTS TO SAME. | | | | |
| 06/01/25 | Curtis, Aaron J. | 0.20 | 345.00 | 301 | 73694621 |
| | REVIEW AND RESPOND TO EMAILS RE THE PROPOSED SCHEDULE FOR DISCOVERY. | | | | |
| 06/01/25 | Kamath, Priya | 0.90 | 1,147.50 | 301 | 73687091 |
| | REVISE DRAFT PROPOSED DISCOVERY SCHEDULE. | | | | |
| 06/01/25 | Gehnrich, Charles | 1.10 | 1,402.50 | 301 | 73697633 |
| | MANAGE DOCUMENT REVIEW WORKSTREAMS, INCLUDING QC AND CORRESPONDENCE WITH E-DISCOVERY VENDOR. | | | | |
| 06/02/25 | Friedmann, Jared R. | 1.80 | 3,690.00 | 301 | 73707150 |
| | REVIEW DRAFT PROPOSED DISCOVERY SCHEDULE; EMAILS AND CALL WITH A. CURTIS RE: SAME AND COORDINATING MEET AND CONFER; MEET AND CONFER WITH SPP AND BIDDERS RE: SAME; CALL WITH A. CURTIS RE: REVISIONS TO DISCOVERY SCHEDULE IN LIGHT OF MEET AND CONFER; REVIEW REVISED PROPOSED DISCOVERY SCHEDULE; EMAILS WITH TEAM RE: SAME; EMAILS WITH SPECIAL MASTER RE: SAME AND PROPOSAL BY CERTAIN PARTIES TO SEEK TO POSTPONE THE HEARING DATE; REVIEW AND REVISE EMAIL TO CITGO'S COUNSEL RE: REVIEW DOCUMENTS FROM A BROADER PERIOD; EMAILS WITH TEAM RE: TIMING OF PRODUCTION OF SAME. | | | | |
| 06/02/25 | Curtis, Aaron J. | 4.40 | 7,590.00 | 301 | 73707986 |
| | CALL WITH THE WEIL TEAM TO DISCUSS THE BIDDING PROCESS AND DISCOVERY; CALLS WITH J. FRIEDMANN TO DISCUSS DISCOVERY AND THE BIDDER MEMO RE 2020 BONDHOLDER RISK; RESPOND TO EMAILS RE DISCOVERY; REVISE PROPOSED DISCOVERY SCHEDULE; MEET AND CONFER WITH PARTIES TO DISCUSS THE DISCOVERY SCHEDULE. | | | | |
| 06/02/25 | Kamath, Priya | 10.20 | 13,005.00 | 301 | 73689661 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS TO BE PRODUCED TO PARTIES IN RESPONSE TO REQUESTS FOR PRODUCTION RE: 2020 BONDHOLDERS FOR RESPONSIVENESS AND PRIVILEGE; CALL WITH RELEVANT PARTIES TO DISCUSS SPECIAL MASTER'S PROPOSED DISCOVERY DEADLINES; SUMMARIZE AND CIRCULATE NOTES TO J. FRIEDMANN AND A. CURTIS FROM MEET AND CONFER WITH RELEVANT PARTIES RE PROPOSED DISCOVERY SCHEDULE; REVIEW DOCUMENTS TO BE PRODUCED TO PARTIES FOR RESPONSIVENESS AND PRIVILEGE; CITGO DOC PRODUCTION COORDINATION AND CALL WITH A CURTIS RE SAME; REVIEW OF DOCUMENT PRODUCTIONS; REVIEW DOCUMENT PRODUCTIONS AND RESPOND TO QUESTIONS RE SAME. | | | | |
| 06/02/25 | Gehnrich, Charles | 5.40 | 6,885.00 | 301 | 73710536 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CITGO DISCOVERY REQUESTS FOR TOPPING PERIOD; COORDINATE MULTIPLE PRIV LOG CREATIONS AND QC IN CONNECTION WITH DISCOVERY REQUESTS; CONDUCT QUALITY CHECK OF 2020 BONDHOLDER PRODUCTION; REVISE GOLD RESERVE RISK ANALYSIS TO REFLECT ADDITIONAL MEETINGS, AND RELATED CORRESPONDENCE; PREPARE PRODUCTION VOLUME 007 FOR SERVICE AND SEND. | | | | |
| 06/02/25 | Smith, Kara | 1.00 | 1,275.00 | 301 | 73785213 |
| | REVIEW DOCUMENT PRODUCTIONS. | | | | |
| 06/02/25 | Chavez, Miguel | 0.60 | 270.00 | 301 | 73956087 |
| | PREPARE PRODUCTION FOR DOWNLOAD AND QC PER REQUEST OF C. GEHNRICH. | | | | |
| 06/03/25 | Bentley, Chase A. | 0.50 | 975.00 | 301 | 73712581 |
| | REVIEW STATUS REPORT RE DISCOVERY SCHEDULE; EMAILS AND CALLS WITH WEIL LIT RE SAME. | | | | |
| 06/03/25 | Friedmann, Jared R. | 2.30 | 4,715.00 | 301 | 73820240 |
| | REVIEW AND ANALYZE RED TREE'S MARK-UP OF REVISED PROPOSED DISCOVERY SCHEDULE; REVIEW COMMENTS FROM VZ PARTIES RE: SAME; MEET WITH P.KAMATH RE: REVISING PROPOSED DISCOVERY SCHEDULE TO BEST ADDRESS CONCERNS OF ALL PARTIES; CALLS WITH L.DAYTON RE: RED TREE POTENTIALLY MOVING TO ADJOURN HEARING DATE; EMAILS AND CALL WITH D.BIRK RE: SAME; REVIEW COMMENTS FROM GOLD RESERVE AND OTHER CONSORTIUM MEMBERS RE: PROPOSED SCHEDULE; EMAILS AND CALL WITH P.KAMATH RE: ADDRESSING SAME; CALL WITH C. BENTLEY RE: ADDRESSING REQUESTS FOR UNREDACTED COMPETING BIDDER INFORMATION; REVIEW AND REVISE DRAFT SUBMISSION TO COURT CONTAINING PROPOSED DISCOVERY SCHEDULE; EMAILS WITH P.KAMATH RE: SAME. | | | | |
| 06/03/25 | Curtis, Aaron J. | 1.20 | 2,070.00 | 301 | 73773984 |
| | CALL WITH J. FRIEDMANN AND P. KAMATH TO DISCUSS THE PROPOSED SCHEDULE FOR DISCOVERY; REVIEW AND RESPOND TO EMAILS RE THE PROPOSED DISCOVERY SCHEDULE. | | | | |
| 06/03/25 | Gehnrich, Charles | 2.90 | 3,697.50 | 301 | 73720273 |
| | CONDUCT DOCUMENT REVIEW; COORDINATE CREATION OF PRIV LOG, INCLUDING CONDUCTING QC; MANAGE DOCUMENT REVIEW, INCLUDING ANSWERING QUESTIONS FROM REVIEW TEAM. | | | | |
| 06/03/25 | Kamath, Priya | 6.60 | 8,415.00 | 301 | 73741577 |
| | REVIEW SUGGESTED EDITS TO THE SPECIAL MASTER'S PROPOSED DISCOVERY SCHEDULE FROM RELEVANT PARTIES; REVISE DRAFT PROPOSED BRIEFING SCHEDULE AND SEND TO M. BARR AND C. BENTLEY; REVIEW DOCUMENTS TO BE PRODUCED TO PARTIES FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 06/03/25 | Mittal, Disha | 1.70 | 1,513.00 | 301 | 73763026 |
| | CONDUCT STALKING HORSE DOCUMENT REVIEW. | | | | |
| 06/03/25 | Carpinello, Courtney | 2.30 | 2,047.00 | 301 | 73767842 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TOPPING PERIOD DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/03/25 | Lane, Jack | 0.70 | 623.00 | 301 | 73774534 |
| | CONDUCT PRE STALKING HORSE DOCUMENT REVIEW. | | | | |
| 06/03/25 | Smith, Kara | 4.50 | 5,737.50 | 301 | 73785166 |
| | REVIEW DOCUMENT PRODUCTIONS AND RESPOND TO QUESTIONS RE SAME; REVIEW DOCUMENT PRODUCTIONS. | | | | |
| 06/04/25 | Bentley, Chase A. | 0.30 | 585.00 | 301 | 73760614 |
| | REVIEW VZ FILING RE DISCOVERY SCHEDULE; EMAILS RE SAME. | | | | |
| 06/04/25 | Gehnrich, Charles | 4.30 | 5,482.50 | 301 | 73739112 |
| | MANAGE DOCUMENT REVIEW AND PRODUCTIONS; CONDUCT DOCUMENT REVIEW; CONDUCT RESEARCH RELATED TO DISCOVERY OBLIGATIONS IN CONNECTION WITH SALE PROCESS. | | | | |
| 06/04/25 | Siskind-Weiss, Jordan | 1.60 | 1,424.00 | 301 | 73762754 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/04/25 | Mittal, Disha | 0.20 | 178.00 | 301 | 73762960 |
| | CONDUCT PRE-STALKING HORSE DOCUMENT REVIEW. | | | | |
| 06/04/25 | Carpinello, Courtney | 2.10 | 1,869.00 | 301 | 73767560 |
| | REVIEW PRE-STALKING HORSE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/04/25 | Lane, Jack | 1.40 | 1,246.00 | 301 | 73774433 |
| | CONDUCT PRE-STALKING HORSE DOCUMENT REVIEW. | | | | |
| 06/04/25 | Smith, Kara | 5.70 | 7,267.50 | 301 | 73785200 |
| | REVIEW DOCUMENT PRODUCTIONS; QUALITY CHECK OF DOCUMENT PRODUCTIONS AND COORDINATE WITH ASSOCIATE TEAM RE SAME; COORDINATE RESEARCH WITH LITIGATION TEAM ASSOCIATES; SEND REQUESTS TO KLD RE CODING PANE CHANGES AND NEW BATCHES. | | | | |
| 06/04/25 | Chavez, Miguel | 1.10 | 495.00 | 301 | 73956081 |
| | PREPARE PRODUCTION FOR DELIVERY VIA CLOUDSHARE PER K. SMITH; REVIEW PRODUCTION AND ADVISE ATTORNEY PER K. SMITH; PREPARE PRODUCTION FOR DOWNLOAD AND QC PER K. SMITH. | | | | |
| 06/05/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 301 | 73761181 |
| | REVIEW AND COMMENT ON MULTIPLE DRAFTS OF BRIEF RE DISCOVERY SCHEDULE. | | | | |
| 06/05/25 | Curtis, Aaron J. | 0.20 | 345.00 | 301 | 73773703 |
| | REVIEW AND RESPOND TO EMAILS RE DOCUMENT PRODUCTIONS AND DISCOVERY. | | | | |
| 06/05/25 | Kamath, Priya | 1.70 | 2,167.50 | 301 | 73741569 |
| | PREPARE ASSOCIATE TRACKER FOR ONGOING DISCOVERY WORK STREAMS AND SHARE WITH K. SMITH AND C. GEHNRICH. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/25 | Gehnrich, Charles | 5.60 | 7,140.00 | 301 | 73753101 |
| | MANAGE DOCUMENT REVIEW WORKSTREAMS; CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CITGO DISCOVERY REQUESTS; CONDUCT RESEARCH RELATED TO DISCOVERY OBLIGATIONS IN CONNECTION WITH SALE PROCESS; PREPARE FOR LITIGATION STRATEGY MEETING; QC PRIVILEGE LOG IN CONNECTION WITH VOL. 007 PRODUCTION. | | | | |
| 06/05/25 | Mittal, Disha | 1.20 | 1,068.00 | 301 | 73761497 |
| | CONDUCT PRE-STALKING HORSE DOCUMENT REVIEW. | | | | |
| 06/05/25 | Carpinello, Courtney | 1.20 | 1,068.00 | 301 | 73767599 |
| | REVIEW PRE-STALKING HORSE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 06/05/25 | Lane, Jack | 2.80 | 2,492.00 | 301 | 73774418 |
| | CONDUCT PRE-STALKING HORSE DOCUMENT REVIEW. | | | | |
| 06/05/25 | Smith, Kara | 3.60 | 4,590.00 | 301 | 73785177 |
| | REVIEW DOCUMENT PRODUCTIONS AND COORDINATION WITH ASSOCIATE TEAM RE SAME; COORDINATION OF WORKSTREAMS AND ONGOING DOCUMENT PRODUCTION NEEDS; REVIEW DOCUMENT PRODUCTIONS; DOCUMENT DISCUSSION AND COORDINATION; DISCUSS SAME WITH C GENRICH. | | | | |
| 06/05/25 | Chavez, Miguel | 2.60 | 1,170.00 | 301 | 73956071 |
| | RESEARCH UNKNOWN SENDER EMAILS ISSUE PER REQUEST OF K. SMITH; PREPARE PRODUCTION FOR DOWNLOAD AND QC PER REQUEST OF K. SMITH; PREPARE WEEKLY DATA COLLECTION FOR PROCESSING/LOADING AND EXPORT TO VENDOR FOR DELIVERY PER REQUEST OF K. SMITH; PREPARE PRODUCTION FOR DELIVERY VIA CLOUDSHARE PER REQUEST OF K. SMITH. | | | | |
| 06/06/25 | Curtis, Aaron J. | 0.20 | 345.00 | 301 | 73773856 |
| | REVIEW AND COMMENT ON THE PRIVILEGE LOG. | | | | |
| 06/06/25 | Kamath, Priya | 0.50 | 637.50 | 301 | 73740846 |
| | MEET WITH LITIGATION ASSOCIATE TO DISCUSS STRATEGY FOR REVIEW AND PRODUCING RESPONSIVE AND NON-PRIVILEGED DOCUMENTS TO PARTIES. | | | | |
| 06/06/25 | Mittal, Disha | 0.70 | 623.00 | 301 | 73761492 |
| | CONDUCT PRE-STALKING HORSE DOCUMENT REVIEW. | | | | |
| 06/06/25 | Siskind-Weiss, Jordan | 2.50 | 2,225.00 | 301 | 73762943 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/06/25 | Gehnrich, Charles | 6.80 | 8,670.00 | 301 | 73793431 |
| | QC AND COORDINATE FINALIZING PRIVILEGE LOG, INCLUDING SERVING SAME; CONDUCT LEGAL RESEARCH IN CONNECTION WITH THE ROLE OF THE SPECIAL MASTER; MEET WITH LIT ASSOCIATE TEAM TO DISCUSS DISCOVERY WORK STREAMS; DRAFT CORRESPONDENCE TO CITGO REGARDING DISCOVERY REQUESTS; QC AND COORDINATE CREATION OF PRIVILEGE LOG IN CONNECTION WITH PRODUCTION; CONDUCT DOCUMENT REVIEW. | | | | |
| 06/06/25 | Smith, Kara | 1.00 | 1,275.00 | 301 | 73818065 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT PRODUCTIONS; MEET WITH LITIGATION ASSOCIATES RE ONGOING WORKSTREAMS AND ANALYSIS OF DOCUMENT PRODUCTION NEEDS/TIMELINE. | | | | |
| 06/07/25 | Mittal, Disha | 1.50 | 1,335.00 | 301 | 73761675 |
| | CONDUCT PRE-STALKING HORSE DOCUMENT REVIEW. | | | | |
| 06/07/25 | Siskind-Weiss, Jordan | 2.00 | 1,780.00 | 301 | 73762824 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/07/25 | Gehnrich, Charles | 1.10 | 1,402.50 | 301 | 73793526 |
| | FINALIZE PRIV LOG IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 06/07/25 | Smith, Kara | 1.20 | 1,530.00 | 301 | 73818054 |
| | REVIEW DOCUMENT PRODUCTIONS AND COORDINATION RE SAME. | | | | |
| 06/08/25 | Siskind-Weiss, Jordan | 1.50 | 1,335.00 | 301 | 73767617 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/09/25 | Kamath, Priya | 0.30 | 382.50 | 301 | 73762874 |
| | REVIEW AND SERVE PRIVILEGE LOG OF DOCUMENTS PRODUCED TO PARTIES BY THE SPECIAL MASTER AS VOLUME 009. | | | | |
| 06/09/25 | Lane, Jack | 2.50 | 2,225.00 | 301 | 73817780 |
| | CONDUCT PRE-STALKING HORSE DOCUMENT REVIEW; CONDUCT PRE-STALKING HORSE AND TOPPING PERIOD DOCUMENT REVIEW. | | | | |
| 06/09/25 | Smith, Kara | 0.90 | 1,147.50 | 301 | 73818036 |
| | REVIEW DOCUMENT PRODUCTIONS. | | | | |
| 06/09/25 | Carpinello, Courtney | 2.30 | 2,047.00 | 301 | 73819504 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/10/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 301 | 73786345 |
| | REVIEW AND COMMENT ON STATUS REPORT RE DISCOVERY SCHEDULE; EMAILS WITH SPPS AND AJCS RE SAME. | | | | |
| 06/10/25 | Friedmann, Jared R. | 0.30 | 615.00 | 301 | 73819737 |
| | CALL WITH J.BLOOM RE: DISCOVERY; EMAILS WITH TEAM RE: STATUS OF DOCUMENT REVIEW AND TIMING OF PRODUCTIONS. | | | | |
| 06/10/25 | Siskind-Weiss, Jordan | 1.60 | 1,424.00 | 301 | 73800039 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/10/25 | Mittal, Disha | 1.00 | 890.00 | 301 | 73817870 |
| | CONDUCT PRE-STALKING HORSE AND TOPPING PERIOD DOCUMENT REVIEW. | | | | |
| 06/10/25 | Smith, Kara | 1.00 | 1,275.00 | 301 | 73818033 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT PRODUCTIONS; UPDATE J. FRIEDMANN RE SAME. | | | | |
| 06/10/25 | Carpinello, Courtney | 1.90 | 1,691.00 | 301 | 73819441 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/10/25 | Kamath, Priya | 0.50 | 637.50 | 301 | 73820652 |
| | REVIEW CONFIDENTIAL SUBMISSION FROM 2020 BONDHOLDERS. | | | | |
| 06/10/25 | Clarke, Andrew | 0.50 | 727.50 | 301 | 73940781 |
| | TELEPHONE CALL WITH J. BLOOM RE: DISCOVERY ISSUES AND EMAIL TO WEIL LITIGATION TEAM RE: SAME. | | | | |
| 06/11/25 | Friedmann, Jared R. | 0.30 | 615.00 | 301 | 73819764 |
| | REVIEW EMAIL FROM CITGO'S COUNSEL REQUESTING EARLY ACCESS TO TOPPING PERIOD COMMUNICATIONS; REVIEW DRAFT RESPONSE TO SAME; EMAILS WITH A. CURTIS RE: SAME. | | | | |
| 06/11/25 | Curtis, Aaron J. | 0.40 | 690.00 | 301 | 73818132 |
| | DRAFT RESPONSE TO THE EMAIL FROM CITGO RE ROLLING PRODUCTIONS. | | | | |
| 06/11/25 | Siskind-Weiss, Jordan | 1.70 | 1,513.00 | 301 | 73800102 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/11/25 | Mittal, Disha | 2.00 | 1,780.00 | 301 | 73817880 |
| | CONDUCT PRE-STALKING HORSE AND TOPPING PERIOD DOCUMENT REVIEW. | | | | |
| 06/11/25 | Smith, Kara | 0.10 | 127.50 | 301 | 73818070 |
| | EMAIL R MORSE RE EVERCORE DOCUMENT COLLECTION. | | | | |
| 06/11/25 | Chavez, Miguel | 1.50 | 675.00 | 301 | 73956574 |
| | PREPARE DATA LOAD TO RELATIVITY FOR ATTORNEY REVIEW PER REQUEST OF K. SMITH. | | | | |
| 06/12/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 301 | 73837842 |
| | REVIEW VZ MOTION FOR RECONSIDERATION OF DISCOVERY SCHEDULE; EMAILS AND CALLS WITH WEIL LIT RE SAME. | | | | |
| 06/12/25 | Siskind-Weiss, Jordan | 2.40 | 2,136.00 | 301 | 73819314 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/12/25 | Smith, Kara | 3.30 | 4,207.50 | 301 | 73820126 |
| | QC DOCUMENT PRODUCTIONS; PREPARE NEW BATCH SET FOR REVIEW. | | | | |
| 06/12/25 | Gehnrich, Charles | 0.20 | 255.00 | 301 | 74048283 |
| | MANAGE DOCUMENT REVIEWS IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 06/13/25 | Curtis, Aaron J. | 0.90 | 1,552.50 | 301 | 74048590 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION ASSOCIATES TO DISCUSS DOCUMENT REVIEW, LEGAL RESEARCH RE THE 2020 BONDHOLDERS, AND DISCOVERY. | | | | |
| 06/13/25 | Gehnrich, Charles | 1.30 | 1,657.50 | 301 | 73817786 |
| | MANAGE DOCUMENT REVIEW WORK STREAMS; CONDUCT DOCUMENT REVIEW. | | | | |
| 06/13/25 | Siskind-Weiss, Jordan | 0.20 | 178.00 | 301 | 73819379 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/13/25 | Carpinello, Courtney | 1.90 | 1,691.00 | 301 | 73819475 |
| | CODE DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/14/25 | Mittal, Disha | 4.50 | 4,005.00 | 301 | 73819507 |
| | CONDUCT PRE-STALKING HORSE INTERNAL DOCUMENT REVIEW. | | | | |
| 06/14/25 | Gehnrich, Charles | 1.80 | 2,295.00 | 301 | 74051686 |
| | CONDUCT DOCUMENT REVIEW IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 06/15/25 | Siskind-Weiss, Jordan | 1.00 | 890.00 | 301 | 73829266 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/15/25 | Gehnrich, Charles | 0.40 | 510.00 | 301 | 74051688 |
| | MANAGE DOCUMENT REVIEW WORKSTREAMS, INCLUDING RESPONDING TO QUESTIONS FROM REVIEW TEAM. | | | | |
| 06/16/25 | Kamath, Priya | 4.40 | 5,610.00 | 301 | 73840222 |
| | REVIEW DOCUMENTS FOR RELEVANCE AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES. | | | | |
| 06/16/25 | Siskind-Weiss, Jordan | 2.50 | 2,225.00 | 301 | 73842313 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/16/25 | Carpinello, Courtney | 1.10 | 979.00 | 301 | 74051811 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/17/25 | Carpinello, Courtney | 1.90 | 1,691.00 | 301 | 73850752 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 06/17/25 | Siskind-Weiss, Jordan | 2.50 | 2,225.00 | 301 | 73852451 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/17/25 | Kamath, Priya | 4.00 | 5,100.00 | 301 | 73858996 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES. | | | | |
| 06/17/25 | Smith, Kara | 0.20 | 255.00 | 301 | 73993526 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH LITIGATION TEAM RE DOCUMENT REVIEW NEEDS. | | | | |
| 06/17/25 | Gehnrich, Charles | 0.90 | 1,147.50 | 301 | 74051824 |
| | MANAGE DOCUMENT REVIEW WORKSTREAM, INCLUDING RESPONDING TO QUESTIONS FROM REVIEW TEAM. | | | | |
| 06/17/25 | Chavez, Miguel | 0.40 | 180.00 | 301 | 73956263 |
| | PREPARE HORIZON/CITGO DATA FOR PROCESSING-LOADING PER REQUEST OF K. SMITH. | | | | |
| 06/18/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 301 | 73866585 |
| | MEET AND CONFER RE: RED TREE ACCESS TO DOCUMENTS IN VDR; REVIEW EMAILS COORDINATING AGREEMENT BETWEEN RED TREE AND CITGO RE: SAME. | | | | |
| 06/18/25 | Kamath, Priya | 6.00 | 7,650.00 | 301 | 73853954 |
| | MEET WITH LITIGATION TEAM TO DISCUSS STRATEGY FOR REVIEW AND PRODUCING DOCUMENTS TO PARTIES; REVIEW CONFIDENTIALITY ORDER TO DETERMINE PROPRIETY OF PRODUCING CERTAIN DOCUMENTS TO PARTIES AND SEND GUIDANCE TO J. FRIEDMANN AND A. CURTIS; RESPOND TO QUESTIONS ABOUT THE CONFIDENTIALITY ORDER FROM A. CURTIS; REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES; REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES. | | | | |
| 06/18/25 | Siskind-Weiss, Jordan | 0.90 | 801.00 | 301 | 73859129 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/18/25 | Carpinello, Courtney | 1.70 | 1,513.00 | 301 | 73863579 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | | | | |
| 06/18/25 | Smith, Kara | 1.60 | 2,040.00 | 301 | 73917440 |
| | MEET WITH LITIGATION TEAM RE DISCOVERY AND OTHER WORKSTREAMS; COORDINATION WITH ASSOCIATE TEAM RE SAME; CALL WITH A CURTIS RE CITGO DOC REVIEW PROGRESS; EMAIL ASSOCIATE TEAM AND OTHERS RE CHANGE IN DOCUMENT PRODUCTION DEADLINES. | | | | |
| 06/18/25 | Gehnrich, Charles | 3.80 | 4,845.00 | 301 | 74051838 |
| | MANAGE DOCUMENT REVIEW WORK STREAMS, INCLUDING RESPONDING TO QUESTIONS FROM REVIEW TEAM; FOLLOW UP MEETING WITH S. SMITH AND P. KAMATH REGARDING DOCUMENT PRODUCTION; ANALYZE UPDATED GOLD RESERVE RISK MEMO; CONDUCT QUALITY CHECK OF VOLUME 010 PRODUCTION. | | | | |
| 06/18/25 | Chavez, Miguel | 1.20 | 540.00 | 301 | 73956349 |
| | PREPARE HORIZON/CITGO DATA FOR PROCESSING-LOADING PER REQUEST OF K. SMITH. | | | | |
| 06/19/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73866622 |
| | EMAILS AND CALL WITH A. CURTIS RE: CONFIDENTIALITY OF 2020'S MEMO AND TREATING SAME IN DISCOVERY. | | | | |
| 06/19/25 | Kamath, Priya | 0.80 | 1,020.00 | 301 | 73856492 |
| | RESPOND TO QUESTIONS ABOUT CONFIDENTIALITY ORDER FROM A. CURTIS; RESPOND TO QUESTIONS REGARDING THE CONFIDENTIALITY AGREEMENT FROM J. FRIEDMANN. | | | | |
| 06/19/25 | Siskind-Weiss, Jordan | 4.60 | 4,094.00 | 301 | 73859182 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/19/25 | Gehnrich, Charles | 1.80 | 2,295.00 | 301 | 73863722 |
| | CONDUCT QC AND COORDINATE SPECIAL MASTER PRODUCTION 010. | | | | |
| 06/20/25 | Kamath, Priya | 9.00 | 11,475.00 | 301 | 73861000 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES. | | | | |
| 06/20/25 | Carpinello, Courtney | 2.60 | 2,314.00 | 301 | 73863567 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/20/25 | Siskind-Weiss, Jordan | 0.90 | 801.00 | 301 | 73871102 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/20/25 | Chavez, Miguel | 0.30 | 135.00 | 301 | 73956474 |
| | PREPARE CITGO - WEEKLY DOCUMENT COLLECTION FOR DELIVERY TO VENDOR PER K. SMITH. | | | | |
| 06/21/25 | Kamath, Priya | 4.70 | 5,992.50 | 301 | 73864065 |
| | CONDUCT QUALITY CHECK OF DOCUMENTS FOR PRODUCTION TO PARTIES; REVIEW DOCUMENTS FLAGGED BY TEAM AND PROVIDE GUIDANCE ON DOCUMENT REDACTIONS AHEAD OF PRODUCTION TO PARTIES; CALL WITH C. GEHNRICH TO DISCUSS STRATEGY FOR DOCUMENT PRODUCTION; CONDUCT QUALITY CHECK OF DOCUMENTS AHEAD OF PRODUCTION TO PARTIES; REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES FOR RELEVANCE AND PRIVILEGE. | | | | |
| 06/21/25 | Gehnrich, Charles | 2.60 | 3,315.00 | 301 | 73870080 |
| | MANAGE DOCUMENT REVIEW WORKSTREAMS IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 06/22/25 | Gehnrich, Charles | 2.20 | 2,805.00 | 301 | 73886530 |
| | MANAGE DOCUMENT REVIEW WORK STREAMS IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 06/23/25 | Friedmann, Jared R. | 0.40 | 820.00 | 301 | 73929978 |
| | EMAILS AND CALL WITH TEAM RE: ADDRESSING CONFIDENTIALITY ISSUES IN CONNECTION WITH DOCUMENT PRODUCTION. | | | | |
| 06/23/25 | Kamath, Priya | 7.50 | 9,562.50 | 301 | 73877604 |
| | EMAIL C. GEHNRICH RE: STRATEGY FOR CONDUCTING A QUALITY CHECK OF DOCUMENTS AHEAD OF PRODUCTION TO PARTIES; MEETING WITH DOCUMENT REVIEW TEAM TO DISCUSS STRATEGY FOR REVIEW DOCUMENTS AHEAD OF PRODUCTION TO PARTIES; CALL WITH C. GEHNRICH AND K. SMITH TO DISCUSS STRATEGY FOR REVIEW AND PRODUCTION OF DOCUMENTS; CALL WITH TEAM TO DISCUSS CONFIDENTIALITY ORDERS; REVIEW CONFIDENTIALITY AGREEMENTS BETWEEN PARTIES TO DETERMINE STRATEGY FOR PRODUCING DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION; REVIEW CONFIDENTIALITY ORDER AND NDAS WITH PARTIES AND EMAIL J. FRIEDMANN RE RELATED DOCUMENT PRODUCTION STRATEGY; RESPOND TO QUESTIONS RE DOCUMENTS FOR PRODUCTION TO PARTIES IN RESPONSE TO REQUESTS FOR PRODUCTION; REVIEW DRAFT DOCUMENT REVIEW PROTOCOL FROM K. SMITH AND SHARE WITH REVIEWERS OF DOCUMENTS AHEAD OF PRODUCTION TO PARTIES; REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES. | | | | |
| 06/23/25 | Carpinello, Courtney | 5.60 | 4,984.00 | 301 | 73892647 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS; REDACT DOCUMENTS. | | | | |
| 06/23/25 | McGovern, Kate | 0.60 | 390.00 | 301 | 73895360 |
| | DOCUMENT REVIEW ONBOARDING CALL. | | | | |
| 06/23/25 | Ramsey, Alexis | 1.30 | 1,800.50 | 301 | 73915231 |
| | REVIEW DOCUMENT REVIEW BACKGROUND MATERIAL FROM K. SMITH REGARDING: DOCUMENT REVIEW DISCUSSION; DISCUSS DOCUMENT REVIEW WITH INTERNAL TEAM, INCLUDING K. SMITH, FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY. | | | | |
| 06/23/25 | Primavera, William | 3.10 | 2,015.00 | 301 | 73946215 |
| | TEAM MEETING REGARDING DOCUMENT REVIEW; REVIEW BACKGROUND DOCUMENTS. | | | | |
| 06/23/25 | Smith, Kara | 7.30 | 9,307.50 | 301 | 73999508 |
| | CONDUCT DOCUMENT REVIEW AND QC / COORDINATION OF SAME; ATTEND TEAM MEETING RE DOCUMENT REVIEW NEXT STEPS; MEETING RE DISCOVERY PROCESS WITH J FRIEDMANN; MEET WITH P KAMATH AND C GENRICH RE SAME. | | | | |
| 06/23/25 | Ortiz, Heather L. | 0.60 | 390.00 | 301 | 74014556 |
| | ATTEND TEAM MEETING REGARDING DOCUMENT REVIEW PROTOCOL AND INSTRUCTIONS. | | | | |
| 06/23/25 | Gehnrich, Charles | 8.90 | 11,347.50 | 301 | 74054745 |
| | MANAGE DOCUMENT REVIEW, INCLUDING CONDUCTING QC AND RESPOND TO QUESTIONS FROM REVIEW TEAM; MEET WITH NEW MEMBERS OF DOCUMENT REVIEW TEAM TO ON BOARD THEM IN CONNECTION WITH CITGO DISCOVERY REQUESTS, INCLUDING TIME SPENT PREPARING; MEET WITH J. FRIEDMANN; P. KAMATH; AND K. SMITH TO DISCUSS DOCUMENT REVIEW QUESTIONS; CREATE PRIVILEGE GUIDE FOR CERTAIN DOCS IN CONNECTION WITH CITGO DOCUMENT REQUESTS. | | | | |
| 06/23/25 | Mosin, Olga | 1.80 | 936.00 | 301 | 73954758 |
| | ISOLATE DOCUMENTS IN REVIEW REPOSITORY PER C. GEHNRICH. | | | | |
| 06/23/25 | Chavez, Miguel | 1.50 | 675.00 | 301 | 73956175 |
| | PREPARE PRODUCTION FOR DOWNLOAD, QC AND DELIVERY PER REQUEST OF C. GEHNRICH. | | | | |
| 06/24/25 | Friedmann, Jared R. | 0.10 | 205.00 | 301 | 73927152 |
| | REVIEW AND REVISE EMAIL TO 2020S RE: CONFIDENTIALITY OF MEMO. | | | | |
| 06/24/25 | Curtis, Aaron J. | 0.50 | 862.50 | 301 | 74222359 |
| | MEET WITH THE WEIL LITIGATION ASSOCIATES TO DISCUSS DOCUMENT REVIEW. | | | | |
| 06/24/25 | Kamath, Priya | 7.50 | 9,562.50 | 301 | 73892293 |
| | MEET WITH TEAM TO DISCUSS STRATEGY FOR PRODUCING DOCUMENTS IN RESPONSE TO CITGO AND PDVH'S REQUESTS FOR PRODUCTION; REVIEW DOCUMENTS FLAGGED AS UNFAIRLY WITHHELD BY CITGO AND PDVH AND SEND THOUGHTS TO C. GEHNRICH; REVIEW AND RESPOND TO C. GEHNRICH'S FEEDBACK ON DOCUMENTS FLAGGED AS POTENTIALLY NOT PRIVILEGED BY CITGO AND PDVH; REVIEW COURT LOCAL RULES, PROCEDURES, AND STANDING ORDER; RESPOND TO QUESTIONS FROM DOCUMENT REVIEWERS AHEAD OF PRODUCTION OF DOCUMENTS TO PARTIES; RESPOND TO QUESTION FROM CLIENT RETOPPING PERIOD; RESPOND TO QUESTIONS FROM A. CURTIS ABOUT STRATEGY FOR PRODUCING DOCUMENTS AND HANDLING DOCUMENTS FILED UNDER SEAL; REVIEW EMAILS FROM C. | | | | |

**WEIL, GOTSHAL & MANGES LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | GEHNRICH RE SEALED DOCUMENTS; REVIEW SEALED DOCUMENTS FROM C. GEHNRICH IN RESPONSE TO QUESTION ABOUT TREATMENT OF SEALED DOCUMENTS IN DOCUMENT PRODUCTIONS. | | | | |
| 06/24/25 | McGovern, Kate | 10.00 | 6,500.00 | 301 | 73899672 |
| | REVIEW DOCUMENT REVIEW BACKGROUND MATERIALS; CONFORM PRIVILEGE REDACTIONS FOR PRODUCTION. | | | | |
| 06/24/25 | Siskind-Weiss, Jordan | 1.60 | 1,424.00 | 301 | 73899687 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/24/25 | Carpinello, Courtney | 1.20 | 1,068.00 | 301 | 73900783 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/24/25 | Gehnrich, Charles | 7.60 | 9,690.00 | 301 | 73906191 |
| | DRAFT INTERNAL EMAIL CORRESPONDENCE REGARDING CONFIDENTIALITY IN CONNECTION WITH CITGO DOCUMENT REQUESTS; MANAGE DOCUMENT REVIEW WORK STREAMS; MEET WITH TEAM TO DISCUSS DOCUMENT REVIEW WORK STREAMS; COORDINATE WITH POTTER TO IDENTIFY DOCUMENTS IN CONNECTION WITH DISCOVERY; ANALYZE AND DRAFT INTERNAL CORRESPONDENCE REGARDING MOTION TO COMPEL THE SPECIAL MASTER; ANALYZE DOCUMENTS IN CONNECTION WITH CITGO CORRESPONDENCE REGARDING PRIVILEGE CALLS AND DRAFT SUMMARY. | | | | |
| 06/24/25 | Ramsey, Alexis | 5.50 | 7,617.50 | 301 | 73930625 |
| | ANALYZE BATCH 2 DOCUMENTS 54-101 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 2 DOCUMENTS 1-53 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 1 DOCUMENTS 1-62 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 1 DOCUMENTS 63-101 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY. | | | | |
| 06/24/25 | Primavera, William | 9.50 | 6,175.00 | 301 | 73946191 |
| | REVIEW AND ANALYSIS OF DOCUMENTS FOR RESPONSIVENESS, SIGNIFICANCE AND PRIVILEGE. | | | | |
| 06/24/25 | Smith, Kara | 4.70 | 5,992.50 | 301 | 73993844 |
| | QC DOCUMENT AND COORDINATION; MEET WITH A CURTIS RE SAME; MEET WITH C GEHNRICH AND P KAMATH RE SAME; REVIEW DOCUMENT PRODUCTIONS; COORDINATE QCS AND WORKSTREAMS, AND RESPOND TO QUESTIONS RE SAME. | | | | |
| 06/24/25 | Ortiz, Heather L. | 8.00 | 5,200.00 | 301 | 74014489 |
| | REVIEW DOCUMENTS AND APPLY PRIVILEGE REDACTIONS. | | | | |
| 06/24/25 | Chavez, Miguel | 0.30 | 135.00 | 301 | 73956260 |
| | PREPARE SEARCHABLE PDF EXPORT PER REQUEST OF C. GEHNRICH. | | | | |
| 06/25/25 | Curtis, Aaron J. | 0.40 | 690.00 | 301 | 74190825 |
| | REVIEW AND RESPOND TO EMAILS RE DOCUMENT REVIEW AND PRIVILEGED DOCUMENTS. | | | | |
| 06/25/25 | Kamath, Priya | 3.30 | 4,207.50 | 301 | 73899836 |
| | DRAFT SUMMARY FOR A. CURTIS OF DOCUMENTS CHALLENGED BY CITGO AND PDVH AS NOT PRIVILEGED; RESPOND TO QUESTIONS FROM A. CURTIS REGARDING DOCUMENTS FLAGGED BY COUNSEL TO CITGO AND PDVH AS POTENTIALLY IMPROPERLY WITHHELD FROM PRODUCTIONS; CALL WITH A. CLARKE AND M. CONTE RE DOCUMENTS LABELED HIGHLY CONFIDENTIAL; RESPOND TO QUESTIONS FROM DOCUMENT REVIEWERS AHEAD OF PRODUCTION OF DOCUMENTS TO PARTIES. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 06/25/25 | Carpinello, Courtney | 1.90 | 1,691.00 | 301 | 73914249 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/25/25 | McGovern, Kate | 9.00 | 5,850.00 | 301 | 73917689 |
| | CONFORM PRIVILEGE REDACTIONS FOR PRODUCTION. | | | | |
| 06/25/25 | Conte, Matthew | 0.30 | 267.00 | 301 | 73920580 |
| | CORRESPOND WITH WEIL LITIGATION RE: DISCOVERY OF EMAILS. | | | | |
| 06/25/25 | Ramsey, Alexis | 7.00 | 9,695.00 | 301 | 73930616 |
| | ANALYZE BATCH 5 DOCUMENTS 1-101 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 4 DOCUMENTS 1-101 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 3 DOCUMENTS 55-101 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 6 DOCUMENTS 1-102 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 7 DOCUMENTS 1-100 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 3 DOCUMENTS 1-54 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY. | | | | |
| 06/25/25 | Primavera, William | 8.10 | 5,265.00 | 301 | 73946165 |
| | REVIEW AND ANALYSIS OF DOCUMENTS FOR RESPONSIVENESS, SIGNIFICANCE AND PRIVILEGE. | | | | |
| 06/25/25 | Ortiz, Heather L. | 8.00 | 5,200.00 | 301 | 74014536 |
| | REVIEW DOCUMENTS AND APPLY PRIVILEGE REDACTIONS. | | | | |
| 06/25/25 | Gehnrich, Charles | 0.60 | 765.00 | 301 | 74190893 |
| | MANAGE DOCUMENT REVIEW WORK STREAMS IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 06/25/25 | Chavez, Miguel | 1.50 | 675.00 | 301 | 73956121 |
| | PREPARE DATA LOAD TO RELATIVITY FOR ATTORNEY REVIEW. | | | | |
| 06/26/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 301 | 73927043 |
| | REVIEW ANALYSIS OF DOCUMENTS CHALLENGED BY CITGO ON PRIVILEGE LOG; EMAILS WITH TEAM RE: SAME; CALL WITH TEAM RE: DOCUMENT PRODUCTION ISSUES, INCLUDING CONFIDENTIALITY ISSUES, AND STATUS OF REVIEW AND PREPARATIONS FOR PRODUCTION ON 7/3 AND QUICK COLLECTION AND REVIEW OF REMAINING TOPPING PERIOD DOCUMENTS. | | | | |
| 06/26/25 | Curtis, Aaron J. | 1.00 | 1,725.00 | 301 | 74222360 |
| | CALL WITH C. GEHNRICH TO DISCUSS DISCOVERY AND OTHER PROJECTS; REVIEW AND RESPOND TO EMAILS RE DISCOVERY, PRIVILEGED DOCUMENTS, DOCUMENT REVIEW, AND INFORMATION FROM CITGO. | | | | |
| 06/26/25 | Siskind-Weiss, Jordan | 0.20 | 178.00 | 301 | 73920333 |
| | CORRESPONDENCE WITH TEAM REGARDING PRIVILEGE CALLS. | | | | |
| 06/26/25 | McGovern, Kate | 5.50 | 3,575.00 | 301 | 73921455 |
| | CONFORM PRIVILEGE REDACTIONS FOR PRODUCTION; REVIEW TOPPING PERIOD DOCUMENTS FOR PRODUCTION. | | | | |
| 06/26/25 | Gehnrich, Charles | 4.80 | 6,120.00 | 301 | 73926800 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSE TO MOTION TO COMPEL SPECIAL MASTER AND REVISE SAME; MANAGE DOCUMENT REVIEW WORKSTREAM; MEET WITH LITIGATION TEAM TO DISCUSS STRATEGY; CALL WITH P. KAMATH TO DISCUSS PROPOSED REDACTIONS IN CONNECTION WITH FINAL RECOMMENDATION PROCESS; SERVE PRODUCTION VOL. 010. | | | | |
| 06/26/25 | Ramsey, Alexis | 4.20 | 5,817.00 | 301 | 73930635 |
| | ANALYZE BATCH 9 DOCUMENTS 1-100 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 10 DOCUMENTS 1-100 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 8 DOCUMENTS 1-100 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 8 DOCUMENTS 1-100 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY. | | | | |
| 06/26/25 | Carpinello, Courtney | 3.80 | 3,382.00 | 301 | 73936276 |
| | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVENESS. | | | | |
| 06/26/25 | Kamath, Priya | 6.40 | 8,160.00 | 301 | 73942675 |
| | RESPOND TO QUESTIONS FROM A. CURTIS RE CONFIDENTIALITY AGREEMENTS AND CONFIDENTIALITY ORDER AS THEY RELATE TO PRODUCTION OF DOCUMENTS; MEET WITH J. FRIEDMANN TO DISCUSS TREATMENT OF SEALED DOCUMENTS IN RESPONSE TO REQUESTS FOR PRODUCTION; ASSIST WITH QUALITY CHECK OF DOCUMENTS FOR PRODUCTION IN RESPONSE TO REQUESTS FOR PRODUCTION FROM CITGO AND PDVH. | | | | |
| 06/26/25 | Primavera, William | 6.50 | 4,225.00 | 301 | 73946189 |
| | REVIEW AND ANALYSIS OF DOCUMENTS FOR RESPONSIVENESS, SIGNIFICANCE AND PRIVILEGE. | | | | |
| 06/26/25 | Smith, Kara | 1.30 | 1,657.50 | 301 | 74010556 |
| | REVIEW DOCUMENTS FOR PRODUCTIONS. | | | | |
| 06/26/25 | Ortiz, Heather L. | 8.00 | 5,200.00 | 301 | 74014521 |
| | REVIEW DOCUMENTS AND APPLY PRIVILEGE REDACTIONS. | | | | |
| 06/27/25 | Friedmann, Jared R. | 0.20 | 410.00 | 301 | 73926983 |
| | REVIEW EMAIL TO CITGO'S COUNSEL RE: PRIVILEGE ISSUES; EMAILS WITH TEAM RE: SAME. | | | | |
| 06/27/25 | Curtis, Aaron J. | 1.60 | 2,760.00 | 301 | 74222361 |
| | REVIEW AND RESPOND TO EMAILS RE INFORMATION FROM CITGO, REDACTIONS TO VENEZUELA PARTY FILINGS, AND DOCUMENT REVIEW. | | | | |
| 06/27/25 | Gehnrich, Charles | 10.00 | 12,750.00 | 301 | 73927914 |
| | SERVE PRODUCTION VOL. 010; TROUBLESHOOT ACCESS ISSUE WITH PRODUCTION; DRAFT RESPONSE EMAIL TO CITGO REGARDING PRIVILEGE ASSERTIONS; MANAGE DOCUMENT REVIEW WORKSTEAMS, INCLUDING ANSWERING TEAM QUESTIONS AND PERFORMING QC. | | | | |
| 06/27/25 | Siskind-Weiss, Jordan | 0.50 | 445.00 | 301 | 73933988 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 06/27/25 | McGovern, Kate | 0.80 | 520.00 | 301 | 73939672 |
| | REVIEW TOPPING PERIOD DOCUMENTS FOR PRODUCTION. | | | | |
| 06/27/25 | Ramsey, Alexis | 4.40 | 6,094.00 | 301 | 73943197 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE BATCH 14 DOCUMENTS 1-101 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 11 DOCUMENTS 1-100 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 13 DOCUMENTS 1-100 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 15 DOCUMENTS 1-70 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY; ANALYZE BATCH 12 DOCUMENTS 1-100 FOR PRIVILEGE, RELEVANCE, AND CONFIDENTIALITY. | | | | |
| 06/27/25 | Primavera, William | 4.20 | 2,730.00 | 301 | 73946166 |
| | REVIEW AND ANALYSIS OF DOCUMENTS FOR RESPONSIVENESS, SIGNIFICANCE AND PRIVILEGE. | | | | |
| 06/27/25 | Smith, Kara | 5.20 | 6,630.00 | 301 | 74051716 |
| | REVIEW AND QC DOCUMENT PRODUCTIONS; COORDINATE WORKSTREAMS OF SAME AMONG ASSOCIATES. | | | | |
| 06/27/25 | Chavez, Miguel | 0.70 | 315.00 | 301 | 73956591 |
| | PREPARE PRODUCTION FOR DELIVERY VIA CLOUDSHARE PER REQUEST OF C. GEHNRICH. | | | | |
| 06/28/25 | Kamath, Priya | 10.50 | 13,387.50 | 301 | 73927370 |
| | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE AHEAD OF PRODUCTION TO PARTIES, AND ANSWER QUESTIONS FROM REVIEWERS REGARDING PRIVILEGE; REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES AND DESIGN QUALITY CHECK FOR UPCOMING PRODUCTION. | | | | |
| 06/28/25 | Gehnrich, Charles | 5.80 | 7,395.00 | 301 | 73930801 |
| | CONDUCT QC FOR PRODUCTION VOL. 011. | | | | |
| 06/28/25 | Carpinello, Courtney | 4.90 | 4,361.00 | 301 | 73936330 |
| | QUALITY CHECK OF THE PRE-STALKING HORSE AND TOPPING PERIOD DOCUMENTS FOR PRODUCTION. | | | | |
| 06/28/25 | Smith, Kara | 4.20 | 5,355.00 | 301 | 73993597 |
| | QUALITY CHECK DOCUMENT PRODUCTIONS; QUALITY CHECK DOCUMENT PRODUCTIONS; QUALITY CHECK DOCUMENT PRODUCTIONS. | | | | |
| 06/29/25 | Kamath, Priya | 6.50 | 8,287.50 | 301 | 73942871 |
| | QUALITY CHECK DOCUMENTS FOR UPCOMING PRODUCTION TO PARTIES IN RESPONSE TO REQUESTS FOR PRODUCTION FROM CITGO AND PDVH. | | | | |
| 06/29/25 | Primavera, William | 2.30 | 1,495.00 | 301 | 73946173 |
| | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS, SIGNIFICANCE AND PRIVILEGE. | | | | |
| 06/29/25 | Gehnrich, Charles | 4.00 | 5,100.00 | 301 | 73946414 |
| | QC AND MANAGE DOCUMENT REVIEW WORKSTREAMS IN CONNECTION WITH CITGO DISCOVERY REQUESTS. | | | | |
| 06/29/25 | Smith, Kara | 3.00 | 3,825.00 | 301 | 74061529 |
| | QUALITY CHECK OF DOCUMENT PRODUCTIONS. | | | | |
| 06/29/25 | Mosin, Olga | 1.20 | 624.00 | 301 | 73953470 |
| | ISOLATE DOCUMENTS IN REVIEW REPOSITORY, PER P. KAMATH. | | | | |
| 06/30/25 | Kamath, Priya | 9.20 | 11,730.00 | 301 | 73944870 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT SECOND-LEVEL REVIEW OF DOCUMENTS FROM PRE-TOPPING PERIOD AHEAD OF PRODUCTION TO PARTIES; CONDUCT QUALITY CHECK OF PRODUCTION OF DOCUMENTS IN RESPONSE TO CITGO AND PDVH'S REQUESTS FOR PRODUCTION. | | | | |
| 06/30/25 | McGovern, Kate | 7.20 | 4,680.00 | 301 | 73945762 |
| | CONFORM PRIVILEGE REDACTIONS FOR PRODUCTION; REVIEW DOCUMENTS FOR PRODUCTION. | | | | |
| 06/30/25 | Primavera, William | 8.70 | 5,655.00 | 301 | 73946168 |
| | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS, SIGNIFICANCE AND PRIVILEGE. | | | | |
| 06/30/25 | Gehnrich, Charles | 3.80 | 4,845.00 | 301 | 73947970 |
| | CONDUCT QC AND MANAGE DOCUMENT REVIEW WORKSTREAMS IN CONNECTION WITH CITGO DISCOVERY REQUESTS; PREPARE AND SERVE VOL. 011 PRODUCTION; COORDINATE PREPARATION OF PRIV LOG IN CONNECTION WITH VOLS. 0101 AND 011. | | | | |
| 06/30/25 | Siskind-Weiss, Jordan | 0.10 | 89.00 | 301 | 73982835 |
| | CORRESPOND WITH TEAM RE: DOCUMENT PRODUCTION. | | | | |
| 06/30/25 | Smith, Kara | 4.00 | 5,100.00 | 301 | 74084144 |
| | QUALITY CHECK DOCUMENT PRODUCTIONS. | | | | |
| 06/30/25 | Chavez, Miguel | 1.00 | 450.00 | 301 | 73956114 |
| | PREPARE PRODUCTION FOR DOWNLOAD, QC AND DELIVERY PER REQUEST OF C. GEHNRICH. | | | | |
| **SUBTOTAL Task 301 - Discovery** | | **487.20** | **$528,239.50** | | |
| 06/02/25 | Bodoh, Devon | 2.50 | 6,437.50 | 401 | 73768146 |
| | REVIEW TAX QUESTIONS; CORRESPONDENCE REGARDING SAME. | | | | |
| 06/02/25 | Margolis, Steven M. | 0.30 | 538.50 | 401 | 73701512 |
| | REVIEW TRANSACTION DOCUMENTS, DILIGENCE AND CORRESPONDENCE ON SAME. | | | | |
| 06/02/25 | Newcomb, Molly | 2.60 | 2,314.00 | 401 | 73774485 |
| | RESEARCH ISSUES PURSUANT TO SALE PROCESS AND BIDS. | | | | |
| 06/02/25 | Rubin, Avi | 1.40 | 1,939.00 | 401 | 74190002 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING TOPPING PERIOD ITEMS; REVIEW AND PROVIDE COMMENTS TO TOPPING PERIOD TIMELINE; CORRESPONDENCE WITH WEIL M&A AND WEIL TAX TEAMS REGARDING BIDDER QUESTIONS. | | | | |
| 06/02/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 401 | 74190005 |
| | REVIEW AND COMMENT ON THE REVISED TOPPING PERIOD TIMELINE. | | | | |
| 06/03/25 | Dulcey, Alfonso J. | 4.20 | 8,379.00 | 401 | 73710586 |
| | REVIEW GOLD RESERVE TOPPING BID DOCUMENTS AND DISCUSS WITH WEIL TEAMS, CALL WITH BIDDER RE BID TAX MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/25 | Bentley, Chase A. | 2.90 | 5,655.00 | 401 | 73712593 |
| | REVIEW GOLD RESERVE BID DOCUMENTS; EMAILS AND CALLS RE SAME. | | | | |
| 06/03/25 | Colao, Andrew J. | 0.70 | 1,645.00 | 401 | 73712703 |
| | REVIEW GOLD RESERVE DOCUMENTS, TOPPING PROPOSAL, EMAILS WITH WEIL TEAM. | | | | |
| 06/03/25 | Keenan, Eoghan P. | 1.60 | 3,280.00 | 401 | 73715701 |
| | REVIEW BID SUBMISSION FROM TOPPING BIDDER. | | | | |
| 06/03/25 | Conley, Brendan C. | 1.80 | 3,510.00 | 401 | 73719137 |
| | REVIEW GOLD RESERVE COMMITMENT DOCUMENTS. | | | | |
| 06/03/25 | Bodoh, Devon | 3.30 | 8,497.50 | 401 | 73768216 |
| | REVIEW BIDDER QUESTIONS REGARDING TRANSACTION; CONFERENCE CALL WITH BIDDER AND FOLLOW UP WITH WEIL TEAM REGARDING SAME. | | | | |
| 06/03/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 401 | 73718818 |
| | REVIEW DANILAR BID DOCUMENTS; CORRESPONDENCE ON TRANSACTION AND RELATED ISSUES. | | | | |
| 06/03/25 | Zimmerman, Erik | 2.90 | 3,697.50 | 401 | 73710231 |
| | REVIEW, SUMMARIZE AND MARK UP GOLD RESERVE COMMITMENT PAPERS. | | | | |
| 06/03/25 | Clarke, Andrew | 1.50 | 2,182.50 | 401 | 73712561 |
| | REVIEW BID PACKAGE RECEIVED FROM BIDDER; VARIOUS EMAILS WITH WEIL TEAM RE: BIDS AND SALE PROCESS. | | | | |
| 06/03/25 | Mackinnon, Josh | 8.10 | 8,667.00 | 401 | 73712914 |
| | REVIEW SCHEDULES AND ANCILLARIES FROM GOLD RESERVE'S TOPPING PERIOD BID PACKAGE; INTERNAL MEETING REGARDING GOLD RESERVE BID PACKAGE; CIRCULATE BID PACKAGE TO SPECIALISTS; DRAFT EMAILS REGARDING GAME PLAN AND SHARING OF GOLD RESERVE DOCUMENTS. | | | | |
| 06/03/25 | Sharma, Sakshi | 1.10 | 1,716.00 | 401 | 73713075 |
| | REVIEW REVISED BID. | | | | |
| 06/03/25 | Fernandez, Ricardo | 3.20 | 4,432.00 | 401 | 73715513 |
| | REVIEW AND RESPOND TO MATTER EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS. REVIEW GOLD RESERVE TOPPING BID PACKAGE. REVIEW SPA, DISCLOSURE SCHEDULES, ESCROW AGREEMENT AND PAYMENTS ADMINISTRATION AGREEMENT. CALLS WITH WEIL TAX TO DISCUSS. | | | | |
| 06/03/25 | Rubin, Avi | 5.40 | 7,479.00 | 401 | 73716196 |
| | MEET WITH WEIL M&A TO DISCUSS GOLD RESERVE BID ITEMS; REVIEW AND PROVIDE COMMENTS TO NDA MARKUP; REVIEW GOLD RESERVE BID MATERIALS; REVIEW AND REVISE DRAFT PROCESS EMAILS; DRAFT AND INCORPORATE WEIL M&A COMMENTS TO GOLD RESERVE BID ISSUES LIST; COORDINATE NDA ITEMS; DRAFT GOLD RESERVE SPA ISSUES LIST. | | | | |
| 06/03/25 | Agbi, Theo | 2.00 | 2,550.00 | 401 | 73721899 |
| | REVIEW BID PACKAGE BY GOLD RESERVE. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/03/25 | Koivistoinen, Tanja | 4.10 | 6,396.00 | 401 | 73760288 |
| | REVIEW GOLD RESERVE'S TOPPING BID; PREPARE ISSUES LIST; REVIEW AND COMMENT ON NDA; COORDINATE THE DISTRIBUTION AND REVIEW GOLD RESERVE'S TOPPING BID AMONG WEIL TEAMS. | | | | |
| 06/04/25 | Friedmann, Jared R. | 0.40 | 820.00 | 401 | 73719424 |
| | REVIEW SUMMARY OF GOLD RESERVE TOPPING BID AND LITIGATION INSERTS TO SAME; CALL WITH C. GHENRICH RE: COMMENTS TO SAME. | | | | |
| 06/04/25 | Conley, Brendan C. | 1.90 | 3,705.00 | 401 | 73719527 |
| | REVIEW COMMITMENT DOCUMENTS; PARTICIPATE ON CALL WITH CAPM RE: SAME; PARTICIPATE IN SPECIAL MASTER UPDATE CALL. | | | | |
| 06/04/25 | Colao, Andrew J. | 0.50 | 1,175.00 | 401 | 73720961 |
| | CALL RE GOLD RESERVE; REVIEW ISSUES LIST; EMAILS WITH WEIL TEAM. | | | | |
| 06/04/25 | Chivers, Corey | 0.30 | 705.00 | 401 | 73721377 |
| | UPDATE ON GOLD RESERVE COMMITMENT PAPERS. | | | | |
| 06/04/25 | Bentley, Chase A. | 0.40 | 780.00 | 401 | 73760959 |
| | REVIEW GOLD RESERVE BID ISSUES LIST. | | | | |
| 06/04/25 | Rubin, Avi | 4.20 | 5,817.00 | 401 | 73723878 |
| | COORDINATE NDA ITEMS AND NDA COMMUNICATION REQUESTS; DRAFT DALINAR SPA ISSUES LIST; CORRESPONDENCE WITH WEIL TEAMS REGARDING DALINAR ISSUES LIST ITEMS; INCORPORATE WEIL LIT COMMENTS TO ISSUES LIST. | | | | |
| 06/04/25 | Sharma, Sakshi | 2.20 | 3,432.00 | 401 | 73732101 |
| | CORRESPONDENCE RE: REVISED BID; CALL WITH SPECIAL MASTER RE: PROCESS. | | | | |
| 06/04/25 | Zimmerman, Erik | 1.10 | 1,402.50 | 401 | 73734561 |
| | PARTICIPATE ON GOLD RESERVE UPDATE CALL; REVISE M&A ISSUES LIST FOR BANKING ISSUES. | | | | |
| 06/04/25 | Mackinnon, Josh | 0.30 | 321.00 | 401 | 73742069 |
| | REVISE BIDDER NDA. | | | | |
| 06/04/25 | Gehnrich, Charles | 4.80 | 6,120.00 | 401 | 74044108 |
| | DRAFT ISSUES LIST IN CONNECTION WITH ANALYZING BIDS AND COMMUNICATIONS WITH BIDDERS; CONDUCT RESEARCH WITH RESPECT TO EVALUATING BIDDER FINANCIAL STRUCTURES. | | | | |
| 06/05/25 | Conley, Brendan C. | 0.20 | 390.00 | 401 | 73736262 |
| | REVIEW GOLD RESERVE BID SUMMARY. | | | | |
| 06/05/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 401 | 73741562 |
| | REVIEW BIDDER SPA MARKUP AND COMMITMENT LETTER MARKUPS. | | | | |
| 06/05/25 | Dulcey, Alfonso J. | 0.80 | 1,596.00 | 401 | 73760609 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH WEIL TEAMS RE CALL WITH BIDDER TAX COUNSEL; REVIEW TOPPING BID TIMELINE. | | | | |
| 06/05/25 | Koivistoinen, Tanja | 2.80 | 4,368.00 | 401 | 73758921 |
| | REVIEW GOLD RESERVE'S TOPPING BID AND THE SPA MARKUP; PREPARE ISSUES LIST. | | | | |
| 06/06/25 | Colao, Andrew J. | 0.30 | 705.00 | 401 | 73761579 |
| | REVIEW ISSUES LIST AND EMAILS. | | | | |
| 06/06/25 | Rubin, Avi | 2.50 | 3,462.50 | 401 | 73752720 |
| | REVISE AND INCORPORATE WEIL M&A COMMENTS TO DALINAR ISSUES LIST; CORRESPONDENCE WITH WEIL TEAMS REGARDING DALINAR ISSUES LIST; CORRESPONDENCE WITH WEIL RESTRUCTURING REGARDING TOPPING PERIOD SPA MARKUP PROCESS; COORDINATE JOINDER ITEMS; REVIEW AND PROVIDE COMMENTS TO DRAFT JOINDER AGREEMENT. | | | | |
| 06/06/25 | Sharma, Sakshi | 1.10 | 1,716.00 | 401 | 73758963 |
| | REVIEW REVISED BID. | | | | |
| 06/06/25 | Koivistoinen, Tanja | 1.10 | 1,716.00 | 401 | 73759248 |
| | COORDINATE AND REVIEW NDA JOINDER; FINALIZE ISSUES LIST RE: GOLD RESERVE'S TOPPING BID. | | | | |
| 06/06/25 | Mackinnon, Josh | 1.30 | 1,391.00 | 401 | 73767555 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT JOINDER RECEIVED FROM BIDDER COUNSEL. | | | | |
| 06/06/25 | Zimmerman, Erik | 1.10 | 1,402.50 | 401 | 73767825 |
| | REVIEW AND REVISE GOLD RESERVE ISSUES LIST; REVIEW AND RESPOND TO CORRESPONDENCE RE: GOLD RESERVE BID. | | | | |
| 06/09/25 | Keenan, Eoghan P. | 1.80 | 3,690.00 | 401 | 73782075 |
| | REVIEW ISSUES LIST FROM TOPPING BID SUBMISSION. MEET WITH WEIL RESTRUCTURING, M&A AND FINANCE TEAMS RE: ISSUES RAISED BY BIDDER COMMITMENT LETTERS. | | | | |
| 06/09/25 | Colao, Andrew J. | 1.20 | 2,820.00 | 401 | 73782825 |
| | ATTENTION TO GOLD RESERVE ISSUES AND CONFER WITH WEIL TEAM AND PRE RE SAME, EMAILS. | | | | |
| 06/09/25 | Chivers, Corey | 1.20 | 2,820.00 | 401 | 73786530 |
| | REVIEW ISSUES LISTS AND SPA PROVISIONS FOR GOLD RESERVE; CALLS RE PROCESS AND ISSUES. | | | | |
| 06/09/25 | Bentley, Chase A. | 1.20 | 2,340.00 | 401 | 73790844 |
| | REVIEW GOLD RESERVE BID ISSUES LIST; DISCUSS SAME WITH WEIL TEAMS. | | | | |
| 06/09/25 | Bui, Phong T. | 3.30 | 5,692.50 | 401 | 73777706 |
| | REVIEW AND RESPOND TO CORRESPONDENCE; REVIEW GOLD RESERVE REVISED BID PACKAGE; ATTEND WEIL TEAM CALL RE: GOLD RESERVE REVISED SPA AND CL; TEAM DISCUSSED WITH EZ RE: COMMENTS. | | | | |
| 06/09/25 | Sharma, Sakshi | 1.40 | 2,184.00 | 401 | 73782114 |
| | CORRESPONDENCE RE: REVISED BID. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/25 | Rubin, Avi | 0.80 | 1,108.00 | 401 | 73783181 |
| | REVIEW AND PROVIDE COMMENTS TO NDA JOINDER MARKUP; COORDINATE NDA JOINDER ITEMS. | | | | |
| 06/09/25 | Mackinnon, Josh | 2.10 | 2,247.00 | 401 | 73801375 |
| | MARK UP NDA JOINDERS WE RECEIVED FROM BIDDER. | | | | |
| 06/10/25 | Chivers, Corey | 0.50 | 1,175.00 | 401 | 73786764 |
| | GOLD RESERVE CONF CALL; FOLLOW UP. | | | | |
| 06/10/25 | Bodoh, Devon | 3.10 | 7,982.50 | 401 | 73827021 |
| | REVIEW TOPPING BID MATTERS; FOLLOW UP WITH WEIL TEAM REGARDING TAX ISSUES WITH WITHHOLDING. | | | | |
| 06/10/25 | Bui, Phong T. | 1.30 | 2,242.50 | 401 | 73786733 |
| | REVIEW GOLD RESERVE'S BID DOCUMENT; ATTEND CALL WITH GOLD RESERVE AND GOLD RESERVE ADVISORS; REVIEW CORRESPONDENCE. | | | | |
| 06/10/25 | Fernandez, Ricardo | 1.20 | 1,662.00 | 401 | 73792140 |
| | REVIEW EMAILS FROM WEIL CORPORATE AND TAX TEAMS; REVIEW UPDATED TOPPING BID DEADLINE SCHEDULE; REVIEW RED TREE SPA; CALL WITH WEIL TAX TO DISCUSS. | | | | |
| 06/10/25 | Rubin, Avi | 5.50 | 7,617.50 | 401 | 73793537 |
| | CALLS WITH WEIL M&A TO DISCUSS TOPPING PERIOD AND GOLD RESERVE SPA ITEMS; REVIEW COMMENTS TO WIP TASK LIST; CORRESPONDENCE WITH WEIL M&A, BANKING AND CAPM TEAMS REGARDING GOLD RESERVE SPA MARKUP; PREPARE MARKUP OF GOLD RESERVE SPA; CORRESPONDENCE WITH WEIL M&A REGARDING TOPPING PERIOD TIMELINE ITEMS; PREPARE MARKUP OF GOLD RESERVE SPA; COORDINATE NDA JOINDER ITEMS. | | | | |
| 06/10/25 | Zimmerman, Erik | 1.60 | 2,040.00 | 401 | 73794329 |
| | PARTICIPATE ON CALLS TO DISCUSS GOLD RESERVE BID; REVIEW AND REVISE GOLD RESERVE ISSUES LIST. | | | | |
| 06/10/25 | Sharma, Sakshi | 0.70 | 1,092.00 | 401 | 73795730 |
| | CALL WITH BIDDERS RE: BID; CORRESPONDENCE WITH WEIL RE: BIDS. | | | | |
| 06/10/25 | Koivistoinen, Tanja | 0.20 | 312.00 | 401 | 73815967 |
| | REVIEW AND COMMENT ON JOINDER TO NDA. | | | | |
| 06/10/25 | Mackinnon, Josh | 2.00 | 2,140.00 | 401 | 73826366 |
| | MARK UP NDA JOINDERS; INCORPORATE COMMENTS TO JOINDERS. | | | | |
| 06/10/25 | Clarke, Andrew | 0.50 | 727.50 | 401 | 74048272 |
| | REVIEW DRAFT TOPPING PERIOD TIMELINE. | | | | |
| 06/11/25 | Keenan, Eoghan P. | 0.20 | 410.00 | 401 | 73800828 |
| | REVIEW FINANCING SOURCE COMMENTS TO JOINDER. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/25 | Bui, Phong T. | 1.20 | 2,070.00 | 401 | 73797458 |
| | PREPARE AND ATTEND CALL WITH GOLD RESERVE RE: DEBT PAPERS COMMENTS; REVIEW CORRESPONDENCE; TEAM CALL; REVIEW COMMENTS TO SPA. | | | | |
| 06/11/25 | Margolis, Steven M. | 0.50 | 897.50 | 401 | 73799892 |
| | REVIEW TRANSACTION DOCUMENTS AND RELATED ISSUES AND CORRESPONDENCE. | | | | |
| 06/11/25 | Sharma, Sakshi | 3.40 | 5,304.00 | 401 | 73796606 |
| | CALL WITH SPECIAL MASTER RE: BID; CALL WITH BIDDER RE: BID; REVIEW AND REVISE SPA. | | | | |
| 06/11/25 | Conte, Matthew | 3.90 | 3,471.00 | 401 | 73797946 |
| | DRAFT TIMELINE OF PERIOD BETWEEN CONCLUSION OF TOPPING PERIOD AND SPECIAL MASTER'S FINAL RECOMMENDATION; CONFER WITH A. CLARKE RE: SAME. | | | | |
| 06/11/25 | Mackinnon, Josh | 2.50 | 2,675.00 | 401 | 73801218 |
| | UPDATE TIMELINE TO REFLECT NEW JULY 2 DEADLINE FOR SPECIAL MASTER TO MAKE FINAL RECOMMENDATION; REVISE NDA JOINDERS. | | | | |
| 06/11/25 | Rubin, Avi | 3.90 | 5,401.50 | 401 | 73801659 |
| | REVISE AND INCORPORATE WEIL M&A COMMENTS TO GOLD RESERVE SPA MARKUP; CALLS WITH WEIL M&A TO DISCUSS TOPPING PERIOD AND SPA ITEMS; CALL WITH RESTRUCTURING TEAM TO DISCUSS TOPPING PERIOD TIMELINE ITEMS; REVIEW AND PROVIDE COMMENTS TO TOPPING PERIOD TIMELINE; REVIEW AND PROVIDE COMMENTS TO JOINDER AGREEMENT; CORRESPONDENCE WITH WEIL BANKING AND CAPM TEAMS REGARDING GOLD RESERVE CALL; COORDINATE NDA AND COMMUNICATION REQUEST ITEMS; COORDINATE CIRCULATION OF BID MATERIALS; CORRESPOND WITH WEIL ANTITRUST TEAM REGARDING RISK ASSESSMENT. | | | | |
| 06/11/25 | Zimmerman, Erik | 1.90 | 2,422.50 | 401 | 73824506 |
| | PARTICIPATE ON CALL WITH GOLD RESERVE TEAM; PREPARE FOR CALL WITH GOLD RESERVE TEAM. | | | | |
| 06/11/25 | Koivistoinen, Tanja | 3.00 | 4,680.00 | 401 | 73953366 |
| | REVISE TOPPING PERIOD TIMELINE BASED ON THE COURT RULING RE: TOPPING PERIOD SCHEDULE; REVIEW AND COMMENT ON GOLD RESERVE SPA MARKUP; REVIEW AND COMMENT ON THE JOINDER TO NDA. | | | | |
| 06/11/25 | Clarke, Andrew | 5.20 | 7,566.00 | 401 | 73997171 |
| | ANALYZE BIDDER TRANSACTION AND LEGAL RISKS ASSOCIATED WITH SAME; EMAIL TO C. BENTLEY RE: SAME; DRAFT DOCUMENTATION RELATING TO AUCTION; EMAILS WITH WEIL TEAM RE: VZ. PARTY BIDDING STATUS. | | | | |
| 06/12/25 | Keenan, Eoghan P. | 2.50 | 5,125.00 | 401 | 73814017 |
| | REVISE MARKUP OF BIDDER SPA. | | | | |
| 06/12/25 | Chivers, Corey | 0.60 | 1,410.00 | 401 | 73814485 |
| | REVIEW AND CALL WITH CAPM TEAM RE SPA MARKUP; ATTENTION TO CORRESPONDENCE. | | | | |
| 06/12/25 | Bentley, Chase A. | 0.20 | 390.00 | 401 | 73838013 |
| | EMAIL WITH WEIL M&A RE GOLD RESERVE SPA DRAFT; REVIEW AND COMMENT ON SPA. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/12/25 | Bui, Phong T. | 2.00 | 3,450.00 | 401 | 73808756 |
| | REVIEW COMMENTS TO SPA MARKUP FROM GOLD RESERVE; REVIEW GOLD RESERVE COMMITMENT LETTER; DISCUSS WITH E. ZIMMERMAN RE: COMMENTS TO SPA; EMAILS WITH CAPM RE: COMMENTS ON REIMBURSEMENT AMOUNT UNDER SPA. | | | | |
| 06/12/25 | Margolis, Steven M. | 0.50 | 897.50 | 401 | 73814570 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME; REVIEW MARKUP OF GOLD RESERVE SPA. | | | | |
| 06/12/25 | Conte, Matthew | 4.00 | 3,560.00 | 401 | 73813539 |
| | DRAFT TIMELINE DOCUMENT FOR PERIOD BETWEEN CONCLUSION OF TOPPING PERIOD AND FINAL RECOMMENDATION; CONSIDER ISSUES WITH RESPECT TO POTENTIAL LIVE AUCTION AND CONFER WITH WEIL RESTRUCTURING RE: SAME. | | | | |
| 06/12/25 | Rubin, Avi | 4.70 | 6,509.50 | 401 | 73813554 |
| | REVISE AND INCORPORATE WEIL M&A AND WEIL BANKING/CAPM COMMENTS TO GOLD RESERVE SPA MARKUP; CALLS WITH WEIL CAPM TEAM TO DISCUSS GOLD RESERVE SPA ITEMS; COORDINATE DISTRIBUTION OF GOLD RESERVE BID MATERIALS; CORRESPOND WITH WEIL M&A REGARDING ANTITRUST ASSESSMENT ITEMS; REVIEW DRAFT AUCTION TIMELINE; CALL WITH WEIL RESTRUCTURING TO DISCUSS TIMELINE; CORRESPOND WITH WEIL TEAMS REGARDING GOLD RESERVE SPA MARKUP. | | | | |
| 06/12/25 | Zimmerman, Erik | 2.40 | 3,060.00 | 401 | 73824488 |
| | REVIEW AND REVISE GOLD RESERVE SPA MARKUP; PROVIDE COMMENTS TO GOLD RESERVE SPA MARKUP. | | | | |
| 06/12/25 | Mackinnon, Josh | 1.40 | 1,498.00 | 401 | 73826161 |
| | UPDATE TOPPING PERIOD TIMELINE TO REFLECT NEW DISCOVERY DATES; REVISE NDA JOINDERS. | | | | |
| 06/12/25 | Sharma, Sakshi | 1.40 | 2,184.00 | 401 | 73826783 |
| | REVIEW AND REVISE SPA. | | | | |
| 06/12/25 | Clarke, Andrew | 6.40 | 9,312.00 | 401 | 73829790 |
| | DRAFT TIMELINE FOR SPECIAL MASTER BETWEEN TOPPING PERIOD AND RECOMMENDATION; ANALYZE BIDDER TRANSACTION RISKS AND EMAIL WITH WEIL TEAM RE: SAME; CONSIDER BIDDER TRANSACTION AND SUBMISSIONS RELATED TO SAME; EMAILS WITH WEIL TEAM RE: SAME. | | | | |
| 06/13/25 | Margolis, Steven M. | 0.70 | 1,256.50 | 401 | 73835479 |
| | REVIEW TRANSACTION DOCUMENTS AND ORDERS; VARIOUS CORRESPONDENCE ON SAME. | | | | |
| 06/13/25 | Koivistoinen, Tanja | 0.30 | 468.00 | 401 | 73815386 |
| | REVIEW GOLD RESERVE SPA MARKUP. | | | | |
| 06/13/25 | Rubin, Avi | 1.40 | 1,939.00 | 401 | 73817135 |
| | UPDATE GOLD RESERVE SPA; COORDINATE CIRCULATION OF SPA MARKUP; CORRESPONDENCE WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS REGARDING SPA. | | | | |
| 06/13/25 | Conte, Matthew | 0.90 | 801.00 | 401 | 73823532 |
| | DRAFT SALE ORDER AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME; DRAFT CLIENT DECK. | | | | |
| 06/13/25 | Clarke, Andrew | 2.60 | 3,783.00 | 401 | 73829191 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT UPDATES TO SALE ORDER; CONSIDER ISSUES REGARDING NOTICE REQUIREMENTS AND DRAFT EMAIL TO C. BENTLEY RE: SAME; CONSIDER ISSUES RE: BIDDER'S PROPOSED TRANSACTION. | | | | |
| 06/14/25 | Rubin, Avi | 0.10 | 138.50 | 401 | 73835693 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING GOLD RESERVE SPA CALL. | | | | |
| 06/14/25 | Clarke, Andrew | 0.30 | 436.50 | 401 | 74051687 |
| | EMAILS WITH M. NEWCOMB RE: BIDDER TRANSACTION ANALYSIS FOR SPECIAL MASTER. | | | | |
| 06/15/25 | Clarke, Andrew | 0.30 | 436.50 | 401 | 73851187 |
| | EMAILS WITH M. NEWCOMB RE: BIDDER TRANSACTION ANALYSIS. | | | | |
| 06/16/25 | Keenan, Eoghan P. | 0.80 | 1,640.00 | 401 | 73844523 |
| | REVIEW UPDATES TO DISCLOSURE LETTER FROM CITGO. | | | | |
| 06/16/25 | Bentley, Chase A. | 0.10 | 195.00 | 401 | 73885563 |
| | REVIEW LIST OF TAKEAWAYS FROM BIDDER SPA CALL. | | | | |
| 06/16/25 | Bui, Phong T. | 0.50 | 862.50 | 401 | 73842467 |
| | REVIEW MARKUP OF GOLD RESERVE SPA; TEAM DISCUSSIONS RE: WORKSTEAMS. | | | | |
| 06/16/25 | Margolis, Steven M. | 0.50 | 897.50 | 401 | 73844045 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 06/16/25 | Conte, Matthew | 1.10 | 979.00 | 401 | 73842076 |
| | CONSIDER ISSUES WITH RESPECT TO POTENTIAL AUCTION AND CORRESPOND WITH WEIL RESTRUCTURING / M&A / LIT RE: SAME; CONSIDER ISSUES WITH RESPECT TO PDVSA 2020 BONDHOLDER RISK. | | | | |
| 06/16/25 | Sharma, Sakshi | 0.70 | 1,092.00 | 401 | 73842853 |
| | CALL WITH TEAM RE: BID. | | | | |
| 06/16/25 | Mackinnon, Josh | 1.40 | 1,498.00 | 401 | 73843259 |
| | PREPARE FORM AMENDMENT TO STALKING HORSE STOCK PURCHASE AGREEMENT; INCORPORATED COMMENTS TO AMENDMENT. | | | | |
| 06/16/25 | Fernandez, Ricardo | 0.10 | 138.50 | 401 | 73843400 |
| | REVIEW EMAIL FROM WEIL CORPORATE RE GOLD RESERVE SPA. | | | | |
| 06/16/25 | Rubin, Avi | 2.70 | 3,739.50 | 401 | 73844257 |
| | CALL WITH WEIL RESTRUCTURING TO DISCUSS TIMELINE ITEMS; CORRESPONDENCE WITH WEIL M&A AND CAPM TEAMS REGARDING GOLD RESERVE SPA CALL; REVIEW AND PROVIDE COMMENTS TO GOLD RESERVE ANCILLARY DOCUMENTS DISCLOSURE SCHEDULES ISSUES LIST; CORRESPONDENCE WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS REGARDING TOPPING PERIOD TIMELINES; REVIEW AND PROVIDE COMMENTS TO FILING AND REDACTION PROCESS SUMMARY; CORRESPONDENCE WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS REGARDING STALKING HORSE SPA PROVISIONS; REVIEW DRAFT AMENDMENT TO STALKING HORSE SPA; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM TRACKER. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/25 | Koivistoinen, Tanja | 3.20 | 4,992.00 | 401 | 73881905 |
| | REVIEW REVISED COMPANY DISCLOSURE SCHEDULES PROVIDED BY JONES DAY; REVIEW AND COMMENT ON GOLD RESERVE'S REVISED DISCLOSURE SCHEDULES; DRAFT SUMMARY TO THE SPECIAL MASTER AND WEIL TEAMS RE: SPA CALL WITH GOLD RESERVE; REVIEW AND REVISE STALKING HORSE SPA AMENDMENT; EMAIL CORRESPONDENCE WITH WEIL TEAM RE: THE STALKING HORSE PROVISIONS AND TIMELINE FOR THE TERMINATION OF THE STALKING HORSE SPA AND ENTRY IN TO THE TOPPING BID SPA. | | | | |
| 06/16/25 | Clarke, Andrew | 1.50 | 2,182.50 | 401 | 74051814 |
| | PREPARE TIMELINE ANALYSIS. | | | | |
| 06/17/25 | Barr, Matt | 2.50 | 6,437.50 | 401 | 73881498 |
| | REVIEW CORRESPONDENCE; REVIEW MEMO; REVIEW SALE RELATED DOCUMENTS AND MATERIALS AND CORRESPONDENCE WITH TEAM. | | | | |
| 06/17/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 401 | 74051821 |
| | REVIEW DRAFT AMENDMENT TO SPA AND TOPPING WORKSTREAMS. | | | | |
| 06/17/25 | Bui, Phong T. | 0.70 | 1,207.50 | 401 | 73848452 |
| | REVIEW GOLD RESERVE BID DOCUMENT; ATTEND CALL WITH BIDDER. | | | | |
| 06/17/25 | Margolis, Steven M. | 0.50 | 897.50 | 401 | 73851117 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 06/17/25 | Mackinnon, Josh | 2.80 | 2,996.00 | 401 | 73848577 |
| | DRAFT NEW NOTICES OF STALKING HORSE SPA TERMINATION FOR EITHER ENTERING INTO A SUPERIOR PROPOSAL OR A LIVE AUCTION. | | | | |
| 06/17/25 | Rubin, Avi | 3.50 | 4,847.50 | 401 | 73849585 |
| | CALLS WITH WEIL M&A TO DISCUSS TERMINATION NOTICES; ATTEND INTERNAL TIMELINE DISCUSSION; REVIEW AND PROVIDE COMMENTS TO DRAFT TERMINATION NOTICES; CORRESPONDENCE WITH WEIL M&A REGARDING SALE ORDER ITEMS; REVISE AND INCORPORATE WEIL M&A COMMENTS TO BID COMPARISON CHART. | | | | |
| 06/17/25 | Clarke, Andrew | 2.80 | 4,074.00 | 401 | 73850728 |
| | VARIOUS EMAILS WITH WEIL TEAM RE: SALE PROCESS; DRAFT NOTICE OF AUCTION AND AUCTION RULES; ATTEND CALL WITH C. BENTLEY AND E. KEENAN RE: TIMELINE. | | | | |
| 06/17/25 | Conte, Matthew | 3.30 | 2,937.00 | 401 | 73854350 |
| | DRAFT AUCTION RULES AND CONFER WITH A. CLARKE RE: SAME; CORRESPOND WITH J. MACKINNON RE: TOPPING PERIOD WORKSTREAM TRACKER. | | | | |
| 06/17/25 | Koivistoinen, Tanja | 1.60 | 2,496.00 | 401 | 73882473 |
| | REVIEW QUESTIONS FROM EIMER RE: THE EXECUTED NDA AND CTA AND DRAFT RESPONSE RE: SAME; ATTEND CALL RE: TOPPING PERIOD TIMELINE WITH THE WEIL TEAMS; REVIEW DRAFT TIMELINE; PREPARE BID COMPARISON CHART TEMPLATE. | | | | |
| 06/18/25 | Dulcey, Alfonso J. | 3.10 | 6,184.50 | 401 | 73875150 |
| | REVIEW UPDATED BID PACKAGES AND DISCUSS CHANGES WITH WEIL TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/25 | Bentley, Chase A. | 3.50 | 6,825.00 | 401 | 73885627 |
| | REVIEW SALE ORDER DRAFT; REVIEW AND COMMENT ON SPA AND ISSUES LIST; REVIEW BID DOCUMENTS AND PREPARE SUMMARY OF SAME. | | | | |
| 06/18/25 | Keenan, Eoghan P. | 5.00 | 10,250.00 | 401 | 74055375 |
| | REVIEW RED TREE REVISED BID SUBMISSION PACKAGE; REVIEW GOLD RESERVE BID SUBMISSION PACKAGE; REVISE DRAFT ISSUES LISTS FOR RED TREE BID; REVISE DRAFT ISSUES LIST FOR GOLD RESERVE BID. | | | | |
| 06/18/25 | Bui, Phong T. | 3.50 | 6,037.50 | 401 | 73854747 |
| | ATTEND STATUS CALL; REVIEW REVISED BID DOCUMENTS FROM GOLD RESERVE AND RED TREE AND EMAILS /TEAM CONFERS RE SAME. | | | | |
| 06/18/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 401 | 73859844 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE, ALTERNATE BIDS, PROCEDURAL ISSUES. | | | | |
| 06/18/25 | Curtis, Aaron J. | 1.40 | 2,415.00 | 401 | 73901222 |
| | MEET WITH J. FRIEDMANN TO DISCUSS THE BIDDING PROCESS AND RECOMMENDATION; REVIEW AND RESPOND TO EMAILS RE THE BIDDING PROCESS AND DISCOVERY; MEET WITH THE WEIL LITIGATION TEAM TO DISCUSS THE BIDDING PROCESS AND RECOMMENDATION. | | | | |
| 06/18/25 | Conte, Matthew | 6.30 | 5,607.00 | 401 | 73854770 |
| | DRAFT FILINGS RE: AUCTION REQUEST AND CONFER WITH WEIL RESTRUCTURING AND CORPORATE TEAMS RE: SAME; DRAFT NOTICE OF STALKING HORSE EXECUTED DEBT COMMITMENT LETTERS AND CORRESPOND WITH WEIL RESTRUCTURING / M&A RE: SAME; REVIEW BIDS SUBMITTED TO SPECIAL MASTER AND CONSIDER ISSUES WITH RESPECT TO SAME; VARIOUS CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: TOPPING BIDS. | | | | |
| 06/18/25 | Sharma, Sakshi | 0.80 | 1,248.00 | 401 | 73855436 |
| | REVIEW BIDS. | | | | |
| 06/18/25 | Zimmerman, Erik | 4.10 | 5,227.50 | 401 | 73856459 |
| | REVIEW AND PROVIDE COMMENTS TO GOLD RESERVE AND RED TREE BID PACKAGES, SUMMARIZE DEBT COMMITMENT LETTERS; CORRESPOND WITH WEIL RESTRUCTURING AND M&A; PARTICIPATE ON CALL WITH WEIL TEAMS, EVERCORE AND SPECIAL MASTER. | | | | |
| 06/18/25 | Rubin, Avi | 5.30 | 7,340.50 | 401 | 73857668 |
| | CALLS WITH WEIL M&A TO DISCUSS GOLD RESERVE AND RED TREE BID ITEMS; CORRESPONDENCE WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS REGARDING GOLD RESERVE AND RED TREE BID ITEMS; REVIEW GOLD RESERVE SPA MARKUP, BID LETTER AND REGULATORY EFFORTS SIDE LETTER; REVIEW RED TREE SPA MARKUP; COORDINATE BID REVIEW WITH WEIL SPECIALIST GROUPS; PREPARE ISSUES LISTS FOR RED TREE AND GOLD RESERVE BIDS; INCORPORATE WEIL M&A COMMENTS TO ISSUES LISTS. | | | | |
| 06/18/25 | Mackinnon, Josh | 5.80 | 6,206.00 | 401 | 73859779 |
| | COORDINATE SHARING AND PRINTING OF TOPPING PERIOD BIDS; REVIEW DISCLOSURE SCHEDULES AND ANCILLARY AGREEMENTS. | | | | |
| 06/18/25 | Fernandez, Ricardo | 3.20 | 4,432.00 | 401 | 73861031 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW RED TREE AND GOLD RESERVE BID MATERIALS; CALLS WITH WEIL TAX TO DISCUSS; DRAFT SUMMARY OF TAX CHANGES TO AGREEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/25 | Agbi, Theo | 2.80 | 3,570.00 | 401 | 73875049 |
| | REVIEW AND COMMENT ON RED TREE DRAFT, AND GOLD RESERVE BID LETTERS. | | | | |
| 06/18/25 | Koivistoinen, Tanja | 5.10 | 7,956.00 | 401 | 73883703 |
| | REVIEW TOPPING PERIOD BIDS FROM GOLD RESERVE AND RED TREE; PREPARE ISSUES LISTS. | | | | |
| 06/18/25 | Clarke, Andrew | 3.00 | 4,365.00 | 401 | 74052008 |
| | PREPARE DOCUMENTS RE: POTENTIAL AUCTION. | | | | |
| 06/19/25 | Keenan, Eoghan P. | 8.00 | 16,400.00 | 401 | 73860873 |
| | REVIEW BID SUBMISSION FROM BIDDER; DISCUSS WITH WEIL RESTRUCTURING AND WEIL M&A AND PREPARE ISSUES LISTS AND COMPARISON OF ALL BIDS RECEIVED. | | | | |
| 06/19/25 | Colao, Andrew J. | 0.70 | 1,645.00 | 401 | 73861057 |
| | ATTENTION TO DEBT COMMITMENT PAPER ISSUES AND CONFER WITH WEIL TEAM, ETC. | | | | |
| 06/19/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 401 | 73866537 |
| | REVIEW TOPPING BIDS; EMAILS WITH TEAM RE: SAME. | | | | |
| 06/19/25 | Dulcey, Alfonso J. | 3.40 | 6,783.00 | 401 | 73874965 |
| | REVIEW UPDATED BID PACKAGE AND DISCUSS WITH WEIL TEAMS. | | | | |
| 06/19/25 | Barr, Matt | 2.00 | 5,150.00 | 401 | 73881589 |
| | REVIEW DOCUMENTS AND SALE RELATED ISSUES; CORRESPONDENCE WITH TEAM REVIEW NEXT STEPS. | | | | |
| 06/19/25 | Bodoh, Devon | 3.90 | 10,042.50 | 401 | 73882730 |
| | REVIEW RED TREE SUBMISSION FOR TAX ISSUES; FOLLOW UP WITH WEIL TAX TEAM REGARDING SAME. | | | | |
| 06/19/25 | Bentley, Chase A. | 8.10 | 15,795.00 | 401 | 73885633 |
| | REVIEW BID DOCUMENTS; PREPARE AND COMMENT ON SUMMARIES OF SAME; REVIEW AND COMMENT ON ISSUES LISTS RE SAME; COMMENT ON BID DOCUMENTS; EMAILS AND CALLS WITH WEIL M&A AND RESTRUCTURING TEAM RE BIDS. | | | | |
| 06/19/25 | Bui, Phong T. | 3.50 | 6,037.50 | 401 | 73857949 |
| | REVIEW RED TREE, GOLD RESERVE AND BID DOCUMENTS RE: SPA MARKUP AND DEBT PAPERS; TEAM DISCUSSED WITH EZ RE: SAME; REVIEW DRAFT ISSUES LIST; REVIEW AND RESPOND TO CORRESPONDENCE. | | | | |
| 06/19/25 | Margolis, Steven M. | 0.40 | 718.00 | 401 | 73859715 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 06/19/25 | Rubin, Avi | 7.80 | 10,803.00 | 401 | 73857661 |
| | CALLS WITH WEIL M&A, WEIL RESTRUCTURING, WEIL TAX AND WEIL REGULATORY TEAMS TO DISCUSS SPA AND BID ITEMS; REVIEW SPA MARKUP, BID LETTER AND ANCILLARY BID MATERIALS; PREPARE SPA ISSUES LIST; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS REGARDING SPA ITEMS; REVISE BID COMPARISON CHART; CORRESPONDENCE WITH WEIL M&A REGARDING GOLD RESERVE, RED TREE AND BIDDER BID ITEMS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/25 | Conte, Matthew | 6.20 | 5,518.00 | 401 | 73857762 |
| | PREPARE MATERIALS FOR SPECIAL MASTER'S NOTICE OF FILING OF STALKING HORSE EXECUTED DEBT COMMITMENT LETTERS AND CONFER WITH A. CLARKE RE: SAME; REVIEW TOPPING BIDS AND DRAFT CLIENT DECK RE: SAME. | | | | |
| 06/19/25 | Mackinnon, Josh | 8.80 | 9,416.00 | 401 | 73859762 |
| | REVIEW SCHEDULE/ANCILLARY AGREEMENT MARKUPS; UPDATE WORKSTREAM LIST PER CURRENT STATUS OF ALL TOPPING PERIOD DOCUMENTS. | | | | |
| 06/19/25 | Agbi, Theo | 7.50 | 9,562.50 | 401 | 73860807 |
| | REVISE SPA, ESCROW AGREEMENT AND DISCLOSURE SCHEDULE. | | | | |
| 06/19/25 | Zimmerman, Erik | 3.40 | 4,335.00 | 401 | 73860955 |
| | REVIEW AND SUMMARIZE DEBT COMMITMENT LETTERS (ABL AND 1L). | | | | |
| 06/19/25 | Fernandez, Ricardo | 4.10 | 5,678.50 | 401 | 73861058 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS. REVIEW BID MATERIALS. DRAFT SUMMARY OF TAX CHANGES TO SPA, ESCROW AGREEMENT AND DISCLOSURE SCHEDULES. DRAFT TAX COMMENTS TO SPA AND ESCROW AGREEMENT. REVIEW GOLD RESERVE AND RED TREE BID MATERIALS. CALLS WITH WEIL TAX TO DISCUSS. | | | | |
| 06/19/25 | Sharma, Sakshi | 2.00 | 3,120.00 | 401 | 73861242 |
| | REVIEW BIDS. | | | | |
| 06/19/25 | Clarke, Andrew | 7.90 | 11,494.50 | 401 | 73875028 |
| | REVIEW AND CONSIDER TOPPING BIDS RECEIVED; MULTIPLE EMAILS WITH WEIL AND EVERCORE TEAMS RE: BIDS; CONSIDER NEXT STEPS AND PREPARE WORK STREAM TRACKER RE: TOPPING BIDS; REVIEW SALE ORDER MARKUPS; REVIEW EVERCORE BID ANALYSIS AND EMAIL TO EVERCORE RE: SAME. | | | | |
| 06/19/25 | Koivistoinen, Tanja | 8.90 | 13,884.00 | 401 | 73883607 |
| | REVIEW BID, INCLUDING THE SPA AND OTHER TRANSACTION DOCUMENTS; PREPARE ISSUES LIST ON THE SPA; PREPARE BID COMPARISON CHART. | | | | |
| 06/19/25 | Newcomb, Molly | 2.50 | 2,225.00 | 401 | 73893677 |
| | CONFER WITH M. CONTE RE: BIDS; REVIEW BIDS AND ATTEND TO EMAILS RE: BIDS. | | | | |
| 06/20/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 401 | 73866593 |
| | REVISE MEMO TO BIDDER RE: KEY ISSUES RAISED IN SPA MARKUP. | | | | |
| 06/20/25 | Bentley, Chase A. | 1.10 | 2,145.00 | 401 | 73877660 |
| | REVIEW BID DOCUMENTS; COMMENT ON ISSUES LISTS RE SAME. | | | | |
| 06/20/25 | Chivers, Corey | 1.80 | 4,230.00 | 401 | 73880379 |
| | CONF CALLS RE BIDS; ATTENTION TO 2020 ISSUES. | | | | |
| 06/20/25 | Colao, Andrew J. | 0.60 | 1,410.00 | 401 | 73881550 |
| | ATTENTION TO DEBT PAPER ISSUES AND EMAILS, AND CONFER WITH P. BUI AND E. ZIMMERMAN. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/20/25 | Bodoh, Devon | 5.20 | 13,390.00 | 401 | 73882743 |
| | REVIEW TRANSACTION AGREEMENTS FOR TAX; FOLLOW UP WITH WEIL RESTRUCTURING AND TAX TEAMS REGARDING TAX MATTERS WITH BIDS; CONDUCT RESEARCH REGARDING WITHHOLDING FOR BIDS. | | | | |
| 06/20/25 | Bui, Phong T. | 2.70 | 4,657.50 | 401 | 73864036 |
| | PREPARE AND ATTEND CALL WITH SPECIAL MASTER AND SPP; REVIEW RED TREE AND BIDDER BID DOCUMENT; TEAM CALL AND EMAILS EXCHANGED RE: RED TREE BID PAPER/SPA; REVIEW CORRESPONDENCE. | | | | |
| 06/20/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 401 | 73889691 |
| | REVIEW BID COMPARISON ISSUES LIST; REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 06/20/25 | Conte, Matthew | 1.30 | 1,157.00 | 401 | 73864113 |
| | DRAFT CLIENT DECK RE: TOPPING BIDS. | | | | |
| 06/20/25 | Rubin, Avi | 2.30 | 3,185.50 | 401 | 73864267 |
| | CALL WITH WEIL TAX TEAM TO DISCUSS SPA ITEMS; CALL WITH WEIL M&A TO DISCUSS SPA ANCILLARY DOCUMENTS; CORRESPONDENCE WITH WEIL M&A REGARDING SPA ANCILLARY DOCUMENTS; CORRESPONDENCE WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS REGARDING SPA ISSUES LIST EMAIL; CORRESPONDENCE WITH WEIL ANTITRUST TEAM REGARDING SPA ISSUES LIST; REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS TRACKER. | | | | |
| 06/20/25 | Mackinnon, Josh | 3.50 | 3,745.00 | 401 | 73881078 |
| | REVIEW AND REVISE SCHEDULES AND ANCILLARY AGREEMENTS. | | | | |
| 06/20/25 | Zimmerman, Erik | 1.90 | 2,422.50 | 401 | 73883481 |
| | REVIEW BIDS, SPAS AND COMMITMENT LETTERS AND DRAFT RESPONSES TO WEIL M&A AND RESTRUCTURING. | | | | |
| 06/20/25 | Newcomb, Molly | 0.20 | 178.00 | 401 | 73893794 |
| | CONFER WITH A. CLARKE AND M. CONTE RE: REVIEW BIDS AND ONGOING WORKSTREAMS RE: SAME. | | | | |
| 06/20/25 | Clarke, Andrew | 0.50 | 727.50 | 401 | 74186763 |
| | DRAFT EMAIL TO SPECIAL MASTER RE: OFAC ISSUES. | | | | |
| 06/21/25 | Bentley, Chase A. | 2.10 | 4,095.00 | 401 | 73875296 |
| | REVIEW AND COMMENT ON SPA DRAFTS AND ISSUES LIST RE SAME. | | | | |
| 06/21/25 | Colao, Andrew J. | 0.60 | 1,410.00 | 401 | 73881581 |
| | ATTENTION TO BID CP ISSUES, LENDER DISCRETION 2020S, ETC. | | | | |
| 06/21/25 | Bui, Phong T. | 2.80 | 4,830.00 | 401 | 73864921 |
| | ATTEND CALL WITH EVERCORE AND WEIL TEAM; REVIEW CORRESPONDENCE; REVIEW BID DOCUMENTS AND REVIEW DRAFT OPEN ITEMS LIST AND EMAIL EXCHANGE RE SAME. | | | | |
| 06/21/25 | Margolis, Steven M. | 0.20 | 359.00 | 401 | 73889816 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 06/21/25 | Conte, Matthew | 0.80 | 712.00 | 401 | 73864606 |
| | DRAFT CLIENT DECK RE: TOPPING BIDS. | | | | |
| 06/21/25 | Rubin, Avi | 0.80 | 1,108.00 | 401 | 73865555 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING SPA PURCHASE PRICE MECHANICS; REVISE PURCHASE PRICE MECHANICS IN AMBER SPA. | | | | |
| 06/21/25 | Sharma, Sakshi | 0.80 | 1,248.00 | 401 | 73869740 |
| | CALLS RE: BID PROCESS. | | | | |
| 06/21/25 | Mackinnon, Josh | 3.00 | 3,210.00 | 401 | 73881849 |
| | REVIEW AND REVISE SCHEDULES AND ANCILLARY AGREEMENTS. | | | | |
| 06/21/25 | Zimmerman, Erik | 1.70 | 2,167.50 | 401 | 73883785 |
| | REVIEW DEBT COMMITMENT LETTERS AND PREPARE ISSUES LISTS. | | | | |
| 06/22/25 | Bentley, Chase A. | 2.90 | 5,655.00 | 401 | 73877630 |
| | REVIEW AND COMMENT ON SPA DRAFTS AND ISSUES LIST RE SAME; REVIEW UPDATED BID TERMS FROM GOLD RESERVE; REVIEW MULTIPLE DRAFTS OF SALE ORDER. | | | | |
| 06/22/25 | Colao, Andrew J. | 0.30 | 705.00 | 401 | 73881449 |
| | REVIEW ISSUES LIST FOR DEBT PAPERS. | | | | |
| 06/22/25 | Keenan, Eoghan P. | 2.00 | 4,100.00 | 401 | 74054734 |
| | REVIEW SPA MARKUP FROM BIDDER. | | | | |
| 06/22/25 | Margolis, Steven M. | 0.30 | 538.50 | 401 | 73889654 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 06/22/25 | Sharma, Sakshi | 0.80 | 1,248.00 | 401 | 73869607 |
| | REVIEW BID DOCUMENTS. | | | | |
| 06/22/25 | Clarke, Andrew | 4.20 | 6,111.00 | 401 | 73869615 |
| | ATTEND CALL WITH BIDDER TEAM; ATTEND CALL WITH PAUL WEISS; ATTEND CALL WITH CREDITOR; ATTEND FURTHER CALLS WITH WEIL AND EVERCORE TEAMS; DRAFT SALE ORDER; DRAFT ANALYSIS RE: BID RISKS. | | | | |
| 06/22/25 | Agbi, Theo | 1.50 | 1,912.50 | 401 | 73880475 |
| | REVIEW CHANGE TO SPA PROPOSED BY BIDDER FOR THE TOPPING HORSE PERIOD. | | | | |
| 06/22/25 | Mackinnon, Josh | 4.50 | 4,815.00 | 401 | 73881643 |
| | REVIEW AND REVISE SCHEDULES AND ANCILLARY AGREEMENTS. | | | | |
| 06/22/25 | Rubin, Avi | 3.30 | 4,570.50 | 401 | 73886569 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL M&A REGARDING NOTICE OF SUPERIOR PROPOSAL ITEMS; REVIEW AND PROVIDE COMMENTS TO AMBER ESCROW AGREEMENT; REVIEW AND PROVIDE COMMENTS TO COMPANY DISCLOSURE SCHEDULES; REVIEW AND PROVIDE COMMENTS TO BUYER DISCLOSURE SCHEDULES; CORRESPONDENCE WITH WEIL M&A REGARDING SPA PURCHASE PRICE MECHANICS; REVIEW AND PROVIDE COMMENTS TO ECL; REVIEW SPA MARKUP, DRAFT ISSUES LIST FOR SPA MARKUP; CORRESPONDENCE WITH WEIL M&A AND WEIL SPECIALIST GROUPS REGARDING SPA. | | | | |
| 06/22/25 | Conte, Matthew | 0.80 | 712.00 | 401 | 73887602 |
| | DRAFT CLIENT DECK RE: TOPPING BIDS. | | | | |
| 06/22/25 | Fernandez, Ricardo | 1.70 | 2,354.50 | 401 | 73903585 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW DRAFT OF SPA; DRAFT TAX COMMENTS TO SPA. | | | | |
| 06/22/25 | Koivistoinen, Tanja | 2.50 | 3,900.00 | 401 | 73953224 |
| | REVIEW REVISED SPA AND DRAFT ISSUES LIST; REVIEW EQUITY COMMITMENT LETTER AND THE DISCLOSURE SCHEDULES. | | | | |
| 06/23/25 | Bentley, Chase A. | 2.60 | 5,070.00 | 401 | 73887414 |
| | REVIEW BIDDER SPA; REVIEW AND COMMENT ON MULTIPLE SALE ORDER DRAFTS; REVIEW AND COMMENT ON NOTICE OF STALKING HORSE DEBT COMMITMENT LETTER EXECUTION; EMAILS WITH WEIL M&A AND RESTRUCTURING RE SAME. | | | | |
| 06/23/25 | Keenan, Eoghan P. | 6.10 | 12,505.00 | 401 | 73889258 |
| | REVISE SPA MARKUP, ESCROW AGREEMENT MARKUP AND EQUITY COMMITMENT LETTER MARKUP. | | | | |
| 06/23/25 | Colao, Andrew J. | 0.60 | 1,410.00 | 401 | 73892787 |
| | ATTENTION TO BID, DEBT AND SPONSORS; CALLS WITH WORKING GROUP; REVIEW EMAILS. | | | | |
| 06/23/25 | Dulcey, Alfonso J. | 3.30 | 6,583.50 | 401 | 73905041 |
| | REVIEW BIDDER REVISIONS TO SPA AND OTHER TRANSACTION DOCUMENTATION AND DISCUSS MARK UPS WITH WEIL TEAMS. | | | | |
| 06/23/25 | Bodoh, Devon | 3.20 | 8,240.00 | 401 | 73942663 |
| | REVIEW BID LETTERS FOR TAX MATTERS; CORRESPONDENCE REGARDING SAME WITH WEIL TEAM. | | | | |
| 06/23/25 | Bui, Phong T. | 3.60 | 6,210.00 | 401 | 73889138 |
| | ATTEND CALL WITH SPECIAL MASTER AND CONOCO; REVIEW SPA BID AND DISCUSS WITH E. ZIMMERMAN RE: COMMENTS; REVIEW GOLD RESERVE BID CL AND SPA AND EMAILS WITH TEAM RE: COMMENTS AND CHANGES. | | | | |
| 06/23/25 | Margolis, Steven M. | 0.50 | 897.50 | 401 | 73893163 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 06/23/25 | Conte, Matthew | 5.10 | 4,539.00 | 401 | 73887589 |
| | REVIEW AND REVISE SALE ORDER AND CONFER WITH A. CLARKE RE: SAME; CONSIDER ISSUES WITH RESPECT TO TOPPING BIDS AND CONFER WITH WEIL RESTRUCTURING RE: SAME; DRAFT CLIENT DECK RE: TOPPING BIDS. | | | | |
| 06/23/25 | Clarke, Andrew | 3.00 | 4,365.00 | 401 | 73889083 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SALE ORDER; ATTEND CALL WITH CREDITORS RE: TOPPING BIDS. | | | | |
| 06/23/25 | Sharma, Sakshi | 5.70 | 8,892.00 | 401 | 73889454 |
| | REVIEW AND REVISE BIDS; CALL WITH RESTRUCTURING AND M&A RE: FINANCING. | | | | |
| 06/23/25 | Fernandez, Ricardo | 1.80 | 2,493.00 | 401 | 73892658 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; DRAFT TAX COMMENTS TO REVISED SPA; RESEARCH PROPOSED PROVISIONS. | | | | |
| 06/23/25 | Rubin, Avi | 6.50 | 9,002.50 | 401 | 73895358 |
| | CALLS WITH WEIL M&A TO DISCUSS SPA AND ANCILLARY DOCUMENT ITEMS; CALL WITH WEIL RESTRUCTURING TO DISCUSS BID ITEMS; INCORPORATE WEIL M&A COMMENTS TO SPA ISSUES LIST; PREPARE MARKUP OF SPA; CORRESPONDENCE WITH WEIL SPECIALIST GROUPS REGARDING SPA; REVISE SPA; REVIEW AND PROVIDE COMMENTS TO DRAFT SPA NOTICE; COORDINATE REVISIONS TO SPA ANCILLARY DOCUMENTS; REVIEW AND PROVIDE COMMENTS TO CLOSING RELEASE AND PAYING AGENT AGREEMENT. | | | | |
| 06/23/25 | Mackinnon, Josh | 5.10 | 5,457.00 | 401 | 73895783 |
| | REVIEW AND REVISE SCHEDULES AND ANCILLARY AGREEMENTS. | | | | |
| 06/23/25 | Zimmerman, Erik | 3.20 | 4,080.00 | 401 | 73916840 |
| | REVIEW COMMITMENT PAPERS AND PREPARE ISSUES LISTS; REVIEW SPA MARKUPS AND PREPARE SPA MARKUP RE: DEBT FINANCING. | | | | |
| 06/23/25 | Koivistoinen, Tanja | 7.80 | 12,168.00 | 401 | 73953281 |
| | REVIEW REVISED SPA; REVIEW AND COMMENT ON EQUITY COMMITMENT LETTER, DISCLOSURE SCHEDULES AND OTHER ANCILLARY DOCUMENTS; REVIEW PREVIOUS COURT ORDERS AND OBJECTIONS RE: THE TIMING OF THE PAYMENT OF THE GOOD FAITH DEPOSIT; DRAFT NOTICE OF SUPERIOR PROPOSAL TO THE STALKING HORSE BIDDER; COORDINATE THE SENDING OF SAME; REVIEW PURCHASE PRICE MECHANICS AND THE DRAFTING IN EACH OF THE BID SPA MARKUPS. | | | | |
| 06/24/25 | Chivers, Corey | 1.10 | 2,585.00 | 401 | 73899513 |
| | CALLS AND COORDINATION; REVIEW NEW CHANGES TO FINANCING PROVISIONS; INTERNAL DISCUSSIONS RE SAME. | | | | |
| 06/24/25 | Bentley, Chase A. | 2.80 | 5,460.00 | 401 | 73900392 |
| | REVIEW AND COMMENT ON SALE ORDERS; REVIEW SPA ISSUES LISTS AND SPA MARK-UPS; COMMENT ON SAME. | | | | |
| 06/24/25 | Colao, Andrew J. | 0.60 | 1,410.00 | 401 | 73900417 |
| | REVISE DEBT PAYOFF; CONFER WITH BANKING TEAM, EMAILS, SPA REVISIONS. | | | | |
| 06/24/25 | Dulcey, Alfonso J. | 4.10 | 8,179.50 | 401 | 73905019 |
| | REVIEW ESCROW AGREEMENT ISSUES / MARK UPS, AND DISCUSS WITH WEIL TEAMS. | | | | |
| 06/24/25 | Bodoh, Devon | 3.70 | 9,527.50 | 401 | 73943034 |
| | REVIEW ESCROW AGREEMENT AND OTHER DOCUMENTS; FOLLOW UP WITH WEIL RESTRUCTURING TEAM REGARDING SAME. | | | | |
| 06/24/25 | Bui, Phong T. | 3.20 | 5,520.00 | 401 | 73899101 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND UPDATE CALL; ATTEND VARIOUS CALLS WITH EVERCORE AND SPECIAL MASTER RE: PROCESS AND UPDATES; REVIEW GOLD RESERVE SPA AND DCL AND EMAILS RE: COMMENTS ON FINANCING COVENANT AND CONDITIONALITY; EMAILS RE: SPECIFIED DEBT CONSTRUCT UNDER SPA AND ISSUES; ATTENTION TO CORRESPONDENCE. | | | | |
| 06/24/25 | Margolis, Steven M. | 0.80 | 1,436.00 | 401 | 73903850 |
| | REVIEW TRANSACTION DOCUMENTS, ALTERNATE BIDS, CORRESPONDENCE ON SAME. | | | | |
| 06/24/25 | Sharma, Sakshi | 2.50 | 3,900.00 | 401 | 73899519 |
| | REVIEW BIDS. | | | | |
| 06/24/25 | Fernandez, Ricardo | 3.20 | 4,432.00 | 401 | 73903605 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW DRAFT OF ESCROW AGREEMENT; CALL WITH WEIL CORPORATE TO DISCUSS; REVIEW SRS'S COMMENTS TO ESCROW AGREEMENT; DRAFT TAX COMMENTS TO ESCROW AGREEMENT; CALLS WITH WEIL TAX TO DISCUSS. | | | | |
| 06/24/25 | Conte, Matthew | 5.40 | 4,806.00 | 401 | 73903624 |
| | DRAFT CLIENT DECK RE: TOPPING BIDS; CONSIDER ISSUES WITH RESPECT TO TOPPING BIDS AND CONFER WITH WEIL RESTRUCTURING TEAM RE: SAME. | | | | |
| 06/24/25 | Mackinnon, Josh | 3.00 | 3,210.00 | 401 | 73905838 |
| | REVIEW AND REVISE SCHEDULES AND ANCILLARY AGREEMENTS. | | | | |
| 06/24/25 | Zimmerman, Erik | 2.80 | 3,570.00 | 401 | 73916888 |
| | REVIEW SPAS AND MARK UP SPAS RE: DEBT FINANCING; REVIEW CORRESPONDENCE, PREPARE DEBT COMMITMENT LETTER ISSUES LISTS. | | | | |
| 06/24/25 | Agbi, Theo | 3.00 | 3,825.00 | 401 | 73935540 |
| | RESPOND TO QUESTION FROM T. KOIVISTOINEN REGARDING THE ESCROW AGREEMENT; REVISE ESCROW AGREEMENT. | | | | |
| 06/24/25 | Clarke, Andrew | 3.50 | 5,092.50 | 401 | 73936533 |
| | DRAFT SALE ORDER. | | | | |
| 06/24/25 | Newcomb, Molly | 2.20 | 1,958.00 | 401 | 73944695 |
| | CONDUCT RESEARCH AND RE-DRAFTING RE: CLAUSE IN BIDDER'S SPA. | | | | |
| 06/24/25 | Koivistoinen, Tanja | 4.30 | 6,708.00 | 401 | 73953305 |
| | REVISE BIDDER SPAS AND COORDINATE SPECIALIST COMMENTS ON THE BIDDER TRANSACTION DOCUMENTS; REVIEW RED TREE'S A&R TSA. | | | | |
| 06/25/25 | Colao, Andrew J. | 0.40 | 940.00 | 401 | 73908041 |
| | FINALIZE BID ANALYSIS AND ISSUES; CONFER WITH WORKING GROUP, COMPARISON, ETC. | | | | |
| 06/25/25 | Dulcey, Alfonso J. | 3.10 | 6,184.50 | 401 | 73923373 |
| | REVIEW REVISED TOPPING BIDS AND DISCUSS WITH WEIL TEAMS. | | | | |
| 06/25/25 | Chivers, Corey | 1.10 | 2,585.00 | 401 | 73930855 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND COORDINATION RE FINAL BID. | | | | |
| 06/25/25 | Bodoh, Devon | 3.30 | 8,497.50 | 401 | 73943080 |
| | REVIEW RED TREE BID FOR TAX MATTERS; FOLLOW UP REGARDING BIDS WITH WEIL RESTRUCTURING. | | | | |
| 06/25/25 | Bentley, Chase A. | 2.00 | 3,900.00 | 401 | 73943413 |
| | REVIEW REVISED DOCUMENTS; REVIEW AND COMMENT ON ISSUES LISTS; REVIEW SPA AND SALE ORDERS. | | | | |
| 06/25/25 | Keenan, Eoghan P. | 5.90 | 12,095.00 | 401 | 74056347 |
| | NEGOTIATE FINAL VERSIONS OF TRANSACTION DOCUMENTS WITH GOLD RESERVE CONSORTIUM AND SIGNING TRANSACTION. | | | | |
| 06/25/25 | Bui, Phong T. | 4.30 | 7,417.50 | 401 | 73907699 |
| | REVIEW CORRESPONDENCE; ATTEND CALLS WITH EVERCORE, SPECIAL MASTER AND SPPS; REVIEW GOLD RESERVE BID DOCUMENTS AND EMAIL EXCHANGED/TEAM DISCUSSED RE: COMMENTS AND ISSUES; REVIEW REVISED BID/SPA DOCUMENTS FROM GOLD RESERVE; REVIEW BID DOCUMENTS AND COORDINATED BULLET SUMMARY. | | | | |
| 06/25/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 401 | 73915260 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | | | | |
| 06/25/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 401 | 73927307 |
| | REVIEW AND COMMENT ON SLIDE DECK FOR CLIENT RE THE BIDS; CALL WITH J. FRIEDMANN TO DISCUSS THE EVERCORE DECLARATION. | | | | |
| 06/25/25 | Sharma, Sakshi | 4.50 | 7,020.00 | 401 | 73907662 |
| | REVIEW BIDS. | | | | |
| 06/25/25 | Fernandez, Ricardo | 3.90 | 5,401.50 | 401 | 73914844 |
| | REVIEW AND RESPOND TO EMAILS FROM/TO WEIL TAX/CORPORATE TEAMS; REVIEW RED TREE BID MATERIALS; REVIEW TOPPING BID MATERIALS; DRAFT SUMMARY OF TAX CHANGES AND RECOMMENDED APPROACH REGARDING RED TREE AND BIDS; DRAFT TAX COMMENTS TO VITOL SPA; CALLS WITH WEIL TAX TO DISCUSS. | | | | |
| 06/25/25 | Rubin, Avi | 10.10 | 13,988.50 | 401 | 73916122 |
| | CALLS WITH WEIL M&A, WEIL RESTRUCTURING AND WEIL CAPM TEAMS TO DISCUSS GOLD RESERVE SPA AND ANCILLARY DOCUMENTS; REVIEW GOLD RESERVE, RED TREE AND BID SUBMISSION DOCUMENTS, SPA AND ANCILLARY AGREEMENTS; REVIEW AND PREPARE MARKUPS OF GOLD RESERVE SPA, ECL AND SIDE LETTER; REVISE SPA, ECL AND SIDE LETTER; COORDINATE SIGNING ITEMS WITH WEIL SPECIALIST GROUPS; COORDINATE GOLD RESERVE SIGNING ITEMS; COORDINATE ANTITRUST ITEMS WITH WEIL ANTITRUST TEAM; COORDINATE FINALIZATION OF SALE ORDER, ESCROW AGREEMENT, PAYING AGENT AGREEMENT, CLOSING RELEASE, TERMINATION RELEASE, COMPANY DISCLOSURE SCHEDULES AND BUYER DISCLOSURE SCHEDULES; PREPARE LIST OF OPEN POINTS FOR GOLD RESERVE BID; REVIEW AND PROVIDE COMMENTS TO NOTICE OF TERMINATION; ATTENTION TO SIGNING AND TRANSACTION DOCUMENTS. | | | | |
| 06/25/25 | Zimmerman, Erik | 4.30 | 5,482.50 | 401 | 73916812 |
| | REVIEW AND MARK UP SPAS; PARTICIPATE ON CALLS WITH WEIL AND EVERCORE TEAMS; PREPARE ISSUES LISTS OF SPAS RE: DEBT FINANCING. | | | | |
| 06/25/25 | Conte, Matthew | 13.90 | 12,371.00 | 401 | 73920646 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CLIENT DECK RE: TOPPING BIDS AND CONFER WITH WEIL RESTRUCTURING RE: SAME; CONSIDER ISSUES WITH RESPECT TO TOPPING BIDS AND CONFER WITH WEIL RESTRUCTURING RE: SAME. | | | | |
| 06/25/25 | Agbi, Theo | 1.40 | 1,785.00 | 401 | 73935845 |
| | REVIEW SPA TOPPING BID. | | | | |
| 06/25/25 | Clarke, Andrew | 10.00 | 14,550.00 | 401 | 73936284 |
| | REVIEW AND REVISE SALE ORDER; REVIEW AND SUMMARIZE ORDERS FOR PURPOSES OF TOPPING BID NEGOTIATION AND EVALUATION; DRAFT CLIENT MATERIALS RE: TOPPING PERIOD. | | | | |
| 06/25/25 | Mackinnon, Josh | 10.40 | 11,128.00 | 401 | 73938906 |
| | REVIEW AND TURN FINAL BIDS; PREPARE EXECUTION VERSIONS OF SCHEDULES/ANCILLARY DOCUMENTS; INTERNAL CORRESPONDENCE REGARDING TOPPING PERIOD. | | | | |
| 06/25/25 | Newcomb, Molly | 7.50 | 6,675.00 | 401 | 73944585 |
| | REVISE SALE ORDERS; REVISE BID COMPARISON DECK. | | | | |
| 06/25/25 | Koivistoinen, Tanja | 5.90 | 9,204.00 | 401 | 73953219 |
| | REVIEW REVISED TOPPING BIDS; DRAFT SUMMARIES / LISTS OF OPEN ITEMS; ATTEND TO SIGNING; REVISE AND FINALIZE SIGNING DOCUMENTS. | | | | |
| 06/25/25 | Gehnrich, Charles | 1.10 | 1,402.50 | 401 | 74190895 |
| | REVIEW AND REVISE BID ANALYSIS CHART. | | | | |
| 06/26/25 | Bentley, Chase A. | 0.50 | 975.00 | 401 | 73943231 |
| | COORDINATE SIGNING OF SPA; REVIEW SALE DOCUMENTS. | | | | |
| 06/26/25 | Rubin, Avi | 2.70 | 3,739.50 | 401 | 73922584 |
| | COORDINATE SIGNING ITEMS WITH GOLD RESERVE TEAM; COORDINATE PREPARATION AND DISTRIBUTION OF EXECUTION DOCUMENTS; REVIEW UPDATED GOLD RESERVE SPA; REVIEW POST-SIGNING DEADLINES IN GOLD RESERVE SPA. | | | | |
| 06/26/25 | Conte, Matthew | 1.10 | 979.00 | 401 | 73923327 |
| | DRAFT CLIENT DECK RE: TOPPING BIDS AND CONFER WITH WEIL RESTRUCTURING TEAM RE: SAME. | | | | |
| 06/26/25 | Clarke, Andrew | 3.10 | 4,510.50 | 401 | 73935323 |
| | DRAFT CLIENT MATERIALS RE: TOPPING PERIOD; MULTIPLE EMAILS WITH WEIL TEAM RE: FINAL RECOMMENDATION AND ASSOCIATED FILINGS. | | | | |
| 06/26/25 | Mackinnon, Josh | 4.20 | 4,494.00 | 401 | 73938964 |
| | INTERNAL CORRESPONDENCE REGARDING TOPPING PERIOD; PREPARE SIGNING CHECKLIST, INCLUDING TRACKING DOWN ALL CLEAN TEAM ADDENDUM JOINDERS. | | | | |
| 06/26/25 | Newcomb, Molly | 1.20 | 1,068.00 | 401 | 73944622 |
| | ATTEND TO OUTSTANDING MATTERS RE: BID DOCUMENTATION; ATTEND TO STRATEGY/PROCESS FOR FILING FINAL RECOMMENDATION, POTENTIAL OF UNSOLICITED BIDS. | | | | |
| 06/26/25 | Koivistoinen, Tanja | 0.90 | 1,404.00 | 401 | 73953201 |
| | COORDINATE POST-SIGNING STEPS, INCLUDING FILING OF DOCUMENTS AND APPLICABLE REDACTIONS; EMAIL CORRESPONDENCE WITH WEIL REGULATORY TEAMS RE: THE FILING PROCESS; ATTENTION TO | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | THE COMPILATION OF SIGNING SET. | | | | |
| 06/27/25 | Bodoh, Devon | 2.40 | 6,180.00 | 401 | 73942661 |
| | REVIEW BID DRAFTS FOR TAX ISSUES; FOLLOW UP WITH WEIL RESTRUCTURING REGARDING SAME. | | | | |
| 06/27/25 | Mackinnon, Josh | 4.40 | 4,708.00 | 401 | 73938746 |
| | PREPARE SIGNING SET. | | | | |
| 06/27/25 | Koivistoinen, Tanja | 0.60 | 936.00 | 401 | 73953294 |
| | REVIEW INQUIRIES FROM EIMER TEAM RE: THE SPA AND BID PROTECTIONS; COORDINATE APPROACH ON REDACTIONS TO BID MATERIALS. | | | | |
| 06/29/25 | Margolis, Steven M. | 0.20 | 359.00 | 401 | 73952492 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 06/30/25 | Keenan, Eoghan P. | 1.20 | 2,460.00 | 401 | 73950101 |
| | REVIEW LETTER FROM BIDDER; REVISE SUMMARY BID COMPARISON. | | | | |
| 06/30/25 | Friedmann, Jared R. | 0.20 | 410.00 | 401 | 73955730 |
| | REVIEW TOPPING BID. | | | | |
| 06/30/25 | Margolis, Steven M. | 0.60 | 1,077.00 | 401 | 73955504 |
| | REVIEW TRANSACTION DOCUMENTS, CORRESPONDENCE AND RELATED ISSUES. | | | | |
| **SUBTOTAL Task 401 - Drafting and Negotiation of Sale Documents** | | **625.30** | **$949,189.50** | | |
| 06/02/25 | Keenan, Eoghan P. | 0.40 | 820.00 | 501 | 73701573 |
| | WEEKLY CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND WEIL M&A TEAMS. | | | | |
| 06/02/25 | Friedmann, Jared R. | 0.40 | 820.00 | 501 | 73707378 |
| | WEEKLY CALL WITH M&A, LITIGATION AND RESTRUCTURING TEAMS RE: STATUS AND STRATEGY. | | | | |
| 06/02/25 | Bentley, Chase A. | 0.50 | 975.00 | 501 | 73760402 |
| | ATTEND WEEKLY WEIL WIP CALL; DISCUSS STATUS WITH M. BARR. | | | | |
| 06/02/25 | Barr, Matt | 1.50 | 3,862.50 | 501 | 73767417 |
| | ATTEND TO OPEN ISSUES; REVIEW DOCUMENTS; REVIEW AND RESPOND TO CORRESPONDENCE; CALL WITH TEAM. | | | | |
| 06/02/25 | Clarke, Andrew | 0.80 | 1,164.00 | 501 | 73694139 |
| | ATTEND WEIL WIP MEETING; REVIEW AND REVISE WIP LIST. | | | | |
| 06/02/25 | Conte, Matthew | 1.40 | 1,246.00 | 501 | 73703680 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH A. CLARKE AND WEIL CORPORATE / LITIGATION TEAMS RE: SAME; ATTEND WEIL WORK-IN-PROCESS MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/25 | Sharma, Sakshi | 0.50 | 780.00 | 501 | 73703687 |
| | WIP CALL WITH WEIL M&A, LITIGATION AND RESTRUCTURING. | | | | |
| 06/02/25 | Rubin, Avi | 0.40 | 554.00 | 501 | 73705749 |
| | ATTEND INTERNAL CHECK-IN CALL. | | | | |
| 06/02/25 | Mackinnon, Josh | 4.10 | 4,387.00 | 501 | 73712924 |
| | INTERNAL WIP CALL; UPDATE WIP LIST; UPDATE TOPPING PERIOD TIMELINE/GAMEPLAN. | | | | |
| 06/02/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 501 | 73760004 |
| | ATTEND INTERNAL WEIL CALL. | | | | |
| 06/02/25 | Gehnrich, Charles | 0.20 | 255.00 | 501 | 74043533 |
| | UPDATE WEEKLY WORK IN PROGRESS CHART FOR LIT TEAM. | | | | |
| 06/03/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 501 | 73712611 |
| | EMAILS AND CALL WITH E. KEENAN RE PROCESS; EMAILS WITH WEIL M&A RE SAME; ATTEND WEEKLY WEIL RESTRUCTURING WIP CALL. | | | | |
| 06/03/25 | Conte, Matthew | 0.60 | 534.00 | 501 | 73710306 |
| | UPDATE WORK-IN-PROCESS TASK LIST; ATTEND WEIL RESTRUCTURING WIP MEETING; CONFER WITH A. CLARKE AND M. NEWCOMB RE: NEXT STEPS. | | | | |
| 06/03/25 | Clarke, Andrew | 0.30 | 436.50 | 501 | 73712665 |
| | ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 06/03/25 | Newcomb, Molly | 0.40 | 356.00 | 501 | 73774463 |
| | PREP FOR INTERNAL WIP MEETING; INTERNAL WIP MEETING. | | | | |
| 06/03/25 | Okada, Tyler | 0.10 | 37.50 | 501 | 73782513 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 06/04/25 | Barr, Matt | 1.40 | 3,605.00 | 501 | 73767434 |
| | REVIEW AND REPOST TO CORRESPONDENCE; ALL HANDS CALL; REVIEW OPEN ISSUES AND NEXT STEPS; CALL WITH TEAM. | | | | |
| 06/04/25 | Conte, Matthew | 0.20 | 178.00 | 501 | 73720104 |
| | CORRESPOND WITH A. CLARKE RE: MATTER CALENDAR AND UPCOMING DEADLINES. | | | | |
| 06/04/25 | Clarke, Andrew | 0.30 | 436.50 | 501 | 73721202 |
| | VARIOUS EMAILS WITH WEIL TEAM. | | | | |
| 06/04/25 | Mackinnon, Josh | 0.30 | 321.00 | 501 | 73741966 |
| | INTERNAL MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/05/25 | Colao, Andrew J. | 0.30 | 705.00 | 501 | 73740070 |
| | CONFER WITH WEIL TEAM RE CONDITIONALITY ISSUES AND EMAILS RE: SAME. | | | | |
| 06/05/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 501 | 73760766 |
| | CALL WITH WEIL LIT RE RECOMMENDATION STRATEGY. | | | | |
| 06/05/25 | Barr, Matt | 2.00 | 5,150.00 | 501 | 73767460 |
| | REVIEW FILING; REVIEW AND RESPOND TO CORRESPONDENCE; ALL HANDS CALL AND FOLLOW UP; ATTEND TO NEXT STEPS. | | | | |
| 06/05/25 | Margolis, Steven M. | 0.30 | 538.50 | 501 | 73737772 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 06/05/25 | Rubin, Avi | 0.50 | 692.50 | 501 | 73740955 |
| | ATTEND INTERNAL CALL TO DISCUSS SALE HEARING RESPONSE FILING; DISCUSS TOPPING PERIOD ITEMS WITH WEIL M&A. | | | | |
| 06/05/25 | Koivistoinen, Tanja | 0.40 | 624.00 | 501 | 73759193 |
| | EMAIL CORRESPONDENCE WITH TAX TEAM RE: TAX CALL WITH THE BIDDER; EMAIL CORRESPONDENCE WITH WEIL TEAMS RE: ANTITRUST RISK ANALYSIS. | | | | |
| 06/05/25 | Clarke, Andrew | 0.90 | 1,309.50 | 501 | 73940129 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: STRATEGY ISSUES; VARIOUS EMAILS WITH WEIL TEAM RE: SALE PROCESS. | | | | |
| 06/05/25 | Gehnrich, Charles | 0.20 | 255.00 | 501 | 74044148 |
| | REVISE WIP CHART FOR LIT ASSOCIATE TEAM. | | | | |
| 06/06/25 | Conley, Brendan C. | 0.50 | 975.00 | 501 | 73755949 |
| | REVIEW ISSUES LIST. | | | | |
| 06/06/25 | Conte, Matthew | 0.20 | 178.00 | 501 | 73752384 |
| | CORRESPOND WITH A. CLARKE RE: COURTS JUNE 6 ORDER AND NEXT STEPS. | | | | |
| 06/07/25 | Rubin, Avi | 0.10 | 138.50 | 501 | 73753500 |
| | CORRESPONDENCE WITH WEIL M&A REGARDING NDA COMMUNICATION REQUESTS. | | | | |
| 06/07/25 | Conte, Matthew | 0.30 | 267.00 | 501 | 73768390 |
| | UPDATE WORK-IN-PROCESS TASK LIST. | | | | |
| 06/08/25 | Bentley, Chase A. | 0.20 | 390.00 | 501 | 73760491 |
| | EMAILS WITH WEIL TEAM RE SCHEDULE. | | | | |
| 06/09/25 | Bentley, Chase A. | 0.10 | 195.00 | 501 | 73790807 |
| | ATTEND WEEKLY WEIL WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/25 | Clarke, Andrew | 0.50 | 727.50 | 501 | 73777160 |
| | VARIOUS EMAILS WITH WEIL TEAM RE: SALE PROCESS; ATTEND WEIL WIP MEETING. | | | | |
| 06/09/25 | Yu, Julia | 0.10 | 127.50 | 501 | 73777462 |
| | WIP CALL AND WIP LIST COORDINATION/UPDATE. | | | | |
| 06/09/25 | Conte, Matthew | 0.80 | 712.00 | 501 | 73779611 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CONFER WITH A. CLARKE RE: NEXT STEPS; UPDATE DISTRIBUTION LISTS. | | | | |
| 06/09/25 | Rubin, Avi | 1.20 | 1,662.00 | 501 | 73783135 |
| | CALLS WITH WEIL M&A TO DISCUSS TOPPING PERIOD ITEMS AND JOINDER; ATTEND INTERNAL CHECK-IN CALL; ATTEND CALL WITH WEIL BANKING AND CAPM TEAMS TO DISCUSS DALINAR SPA AND COMMITMENT LETTERS. | | | | |
| 06/10/25 | Bentley, Chase A. | 0.40 | 780.00 | 501 | 73786293 |
| | REVIEW WIP LIST; EMAIL WITH WEIL RESTRUCTURING TEAM RE SAME; EMAILS WITH WEIL LIT TEAMS RE STRATEGY. | | | | |
| 06/10/25 | Dulcey, Alfonso J. | 0.70 | 1,396.50 | 501 | 73826680 |
| | CONFER WITH WEIL TEAM RE TIMELINE. | | | | |
| 06/10/25 | Barr, Matt | 2.00 | 5,150.00 | 501 | 73835525 |
| | MEETING WITH TEAM; REVIEW ISSUES; PARTICIPATE ON ALL HANDS CALL AND FOLLOW UP AND ATTEND TO NEXT STEPS. | | | | |
| 06/10/25 | Margolis, Steven M. | 0.50 | 897.50 | 501 | 73814554 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 06/10/25 | Conte, Matthew | 1.70 | 1,513.00 | 501 | 73787536 |
| | CORRESPOND WITH WEIL TEAMS RE: COORDINATION OF SCHEDULES FOR MEETING WITH POTENTIAL BIDDER; ATTEND WEIL RESTRUCTURING WIP; CONFER R WITH A. CLARKE RE: NEXT STEPS. | | | | |
| 06/10/25 | Yu, Julia | 0.80 | 1,020.00 | 501 | 73790424 |
| | WIP CALL AND WIP LIST COORDINATION/UPDATE. | | | | |
| 06/10/25 | Newcomb, Molly | 0.60 | 534.00 | 501 | 73829998 |
| | PREPARE FOR WEEKLY WEIL RESTRUCTURING WIP; ATTEND WEIL RESTRUCTURING WIP MEETING. | | | | |
| 06/10/25 | Clarke, Andrew | 0.80 | 1,164.00 | 501 | 73940913 |
| | REVIEW WIP LIST; ATTEND RESTRUCTURING WIP MEETING. | | | | |
| 06/10/25 | Okada, Tyler | 0.50 | 187.50 | 501 | 73828994 |
| | REVIEW RECENTLY FILED PLEADINGS; PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 06/11/25 | Barr, Matt | 2.00 | 5,150.00 | 501 | 73835653 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS; ATTEND TO NEXT STEPS; CORRESPONDENCE WITH TEAM. | | | | |
| 06/11/25 | Conte, Matthew | 1.40 | 1,246.00 | 501 | 73798207 |
| | CORRESPOND WITH A. CLARKE RE: COURT'S JUNE 11 SCHEDULING ORDER; CORRESPOND WITH T. OKADA RE: UPDATING MATTER CALENDAR; UPDATE WORK-IN-PROCESS TASK LIST; CONFER WITH A. CLARKE RE: WORKSTREAMS AND NEXT STEPS. | | | | |
| 06/11/25 | Clarke, Andrew | 0.20 | 291.00 | 501 | 73997251 |
| | EMAILS WITH A. CURTIS RE: PRIVILEGE ISSUES. | | | | |
| 06/11/25 | Okada, Tyler | 0.30 | 112.50 | 501 | 73828923 |
| | UPDATE CASE CALENDAR WITH UPDATED DATES AND DEADLINES FOR TEAM. | | | | |
| 06/12/25 | Bentley, Chase A. | 0.50 | 975.00 | 501 | 73838085 |
| | EMAILS WITH WEIL TEAM RE REGULATORY REVIEW; EMAILS WITH WEIL RESTRUCTURING TEAM RE 2020S. | | | | |
| 06/12/25 | Conte, Matthew | 0.30 | 267.00 | 501 | 73813580 |
| | CORRESPOND WITH C. BENTLEY RE: UPCOMING MEETING; UPDATE WORK-IN-PROCESS TASK LIST. | | | | |
| 06/13/25 | Barr, Matt | 0.70 | 1,802.50 | 501 | 73835733 |
| | REVIEW AND RESPOND TO CORRESPONDENCE; CALL WITH TEAM; FOLLOW UP, REVIEW NEXT STEPS. | | | | |
| 06/13/25 | Kamath, Priya | 1.10 | 1,402.50 | 501 | 73815275 |
| | DRAFT WIP TRACKER FOR LITIGATION COUNSEL AND ASSOCIATE TEAM MEETING AND CIRCULATE TO A. CURTIS, C. GEHNRICH, AND K. SMITH; ATTEND LITIGATION TEAM MEETING. | | | | |
| 06/13/25 | Conte, Matthew | 1.00 | 890.00 | 501 | 73823560 |
| | UPDATE WORK-IN-PROCESS TASK LIST; CORRESPOND WITH T. OKADA RE: UPDATING MATTER CALENDAR. | | | | |
| 06/13/25 | Gehnrich, Charles | 0.90 | 1,147.50 | 501 | 74048591 |
| | ATTEND LITIGATION TEAM MEETING; PREPARE FOR SAME. | | | | |
| 06/13/25 | Okada, Tyler | 0.40 | 150.00 | 501 | 73828960 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW; UPDATE CASE CALENDAR WITH UPDATED DEADLINES FOR TEAM. | | | | |
| 06/14/25 | Conte, Matthew | 0.30 | 267.00 | 501 | 73823544 |
| | UPDATE WORK-IN-PROCESS TASK LIST AND CORRESPOND WITH WEIL CORPORATE AND LITIGATION TEAMS RE: SAME. | | | | |
| 06/14/25 | Clarke, Andrew | 0.40 | 582.00 | 501 | 73826660 |
| | REVIEW AND REVISE WIP LIST; EMAILS WITH M. CONTE RE: SAME. | | | | |
| 06/15/25 | Curtis, Aaron J. | 0.40 | 690.00 | 501 | 73842552 |
| | REVIEW AND RESPOND TO EMAILS RE THE SALE HEARING PROCESS AND THE SPO. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/25 | Chivers, Corey | 0.50 | 1,175.00 | 501 | 73842086 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/16/25 | Barr, Matt | 1.20 | 3,090.00 | 501 | 73881519 |
| | REVIEW ISSUES, NEXT STEPS AND CORRESPONDENCE WITH TEAM AND STAKEHOLDERS. | | | | |
| 06/16/25 | Bentley, Chase A. | 1.60 | 3,120.00 | 501 | 73885428 |
| | CONSIDER RECOMMENDATION STRATEGY; ATTEND WEEKLY WEIL WIP CALL; CALL WITH WEIL LIT RE 2020S; REVIEW AND CONSIDER EMAILS RE AUCTION TIMELINE; REVIEW SPA RE SAME. | | | | |
| 06/16/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 501 | 74051806 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING, LITIGATION AND M&A TEAMS RE: END OF TOPPING PERIOD AND ENGAGEMENT WITH BIDDERS. | | | | |
| 06/16/25 | Bui, Phong T. | 0.60 | 1,035.00 | 501 | 74102460 |
| | PREPARE FOR AND ATTEND WIP CALL. | | | | |
| 06/16/25 | Kamath, Priya | 0.50 | 637.50 | 501 | 73838267 |
| | MEETING WITH LITIGATION TEAM TO DISCUSS DRAFT MEMO TO SPECIAL MASTER RE LITIGATION RISKS. | | | | |
| 06/16/25 | Zimmerman, Erik | 0.50 | 637.50 | 501 | 73841254 |
| | PARTICIPATE ON WORKS IN PROGRESS CALL. | | | | |
| 06/16/25 | Conte, Matthew | 1.20 | 1,068.00 | 501 | 73841994 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: MATTER CALENDAR; ATTEND WEIL WIP; CONFER WITH A. CLARKE RE: NEXT STEPS. | | | | |
| 06/16/25 | Yu, Julia | 1.90 | 2,422.50 | 501 | 73842536 |
| | PARTICIPATE ON WIP CALL AND WIP LIST COORDINATION/UPDATE AND SPECIAL MASTER/CONSORTIUM RE SPA. | | | | |
| 06/16/25 | Mackinnon, Josh | 2.20 | 2,354.00 | 501 | 73843211 |
| | PREPARE UPDATED WORKSTREAM LIST; PREPARE FILING/REDACTION GAMEPLAN EMAIL TO RESTRUCTURING TEAM; INTERNAL WEIL CALLS AND MEETINGS. | | | | |
| 06/16/25 | Gehnrich, Charles | 0.20 | 255.00 | 501 | 73849283 |
| | UPDATE WIP LIST IN ADVANCE OF TEAM MEETING. | | | | |
| 06/16/25 | Clarke, Andrew | 1.50 | 2,182.50 | 501 | 73851109 |
| | ATTEND WEIL WIP; ATTEND CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: RISK ANALYSIS; VARIOUS EMAILS WITH WEIL TEAM. | | | | |
| 06/16/25 | Koivistoinen, Tanja | 0.50 | 780.00 | 501 | 73882179 |
| | ATTEND WEEKLY CALL WITH THE WEIL TEAM. | | | | |
| 06/16/25 | Rubin, Avi | 0.50 | 692.50 | 501 | 74191089 |
| | ATTEND INTERNAL WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/25 | Chivers, Corey | 0.40 | 940.00 | 501 | 73850085 |
| | CONF CALLS AND ATTENTION TO CORRESPONDENCE. | | | | |
| 06/17/25 | Bentley, Chase A. | 2.20 | 4,290.00 | 501 | 73885357 |
| | REVIEW DRAFT SUMMARY RE 2020S; EMAIL WITH WEIL LIT TEAM RE SAME; COMMENT ON SAME; DISCUSS AUCTION TIMELINE WITH WEIL M&A; ATTEND WEEKLY WEIL RESTRUCTURING WIP. | | | | |
| 06/17/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 501 | 74051817 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE: ANTICIPATED TIMING OF PERIOD PRIOR TO RECOMMENDATION. | | | | |
| 06/17/25 | Bui, Phong T. | 0.50 | 862.50 | 501 | 74055372 |
| | ATTEND WIP CALL. | | | | |
| 06/17/25 | Clarke, Andrew | 1.50 | 2,182.50 | 501 | 73846559 |
| | ATTEND RESTRUCTURING WIP; REVIEW DRAFT ADVICE RE: PROPOSED TRANSACTION. | | | | |
| 06/17/25 | Mackinnon, Josh | 1.50 | 1,605.00 | 501 | 73848344 |
| | INTERNAL CALLS AND MEETINGS. | | | | |
| 06/17/25 | Conte, Matthew | 1.40 | 1,246.00 | 501 | 73854361 |
| | PREPARE MATERIALS FOR WEIL RESTRUCTURING WORK-IN-PROCESS MEETING; ATTEND WEIL RESTRUCTURING WORK-IN-PROCESS MEETING; CONFER WITH A. CLARKE AND M. NEWCOMB RE: NEXT STEPS; ATTEND PORTION OF MEETING WITH WEIL RESTRUCTURING AND M&A. | | | | |
| 06/17/25 | Newcomb, Molly | 1.10 | 979.00 | 501 | 73893679 |
| | PREP FOR WEIL RESTRUCTURING WIP MEETING; WEIL RESTRUCTURING WIP MEETING. | | | | |
| 06/18/25 | Colao, Andrew J. | 0.80 | 1,880.00 | 501 | 73860876 |
| | CONFER WITH WEIL TEAM RE DEBT COMMITMENT PAPERS AND EMAILS. | | | | |
| 06/18/25 | Friedmann, Jared R. | 0.70 | 1,435.00 | 501 | 73866550 |
| | EMAILS WITH TEAM RE: AGENDA FOR LITIGATION TEAM MEETING; MEET WITH LITIGATION TEAM RE: STATUS OF DOCUMENT COLLECTION/REVIEW/PRODUCTION AND PREPARING FOR FINAL RECOMMENDATION. | | | | |
| 06/18/25 | Chivers, Corey | 0.70 | 1,645.00 | 501 | 73880539 |
| | REVIEW CORRESPONDENCE RE BIDS; COORDINATION RE DEBT PAPERS. | | | | |
| 06/18/25 | Barr, Matt | 2.50 | 6,437.50 | 501 | 73881484 |
| | ALL HANDS CALL, FOLLOW UP, REVIEW ISSUES AND NEXT STEPS, MEETING WITH TEAM. | | | | |
| 06/18/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 501 | 73885667 |
| | DISCUSS BID PROCESS AND NEXT STEPS WITH WEIL TEAM; REVIEW DRAFT NOTICE RE EXECUTED SH CLS. | | | | |
| 06/18/25 | Kamath, Priya | 0.70 | 892.50 | 501 | 73853964 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETING TO DISCUSS WORKS IN PROGRESS WITH J. FRIEDMANN, A. CURTIS, C. GEHNRICH, AND K. SMITH. | | | | |
| 06/18/25 | Conte, Matthew | 0.40 | 356.00 | 501 | 73854760 |
| | CORRESPOND WITH WEIL RESTRUCTURING / CORPORATE / LITIGATION TEAMS RE: MEETING WITH SPPS; CONFER WITH A. CLARKE RE: NEXT STEPS. | | | | |
| 06/18/25 | Gehnrich, Charles | 0.70 | 892.50 | 501 | 74190889 |
| | MEET WITH LITIGATION TEAM TO STRATEGIZE ON ACTIVE AND UPCOMING WORKSTREAMS. | | | | |
| 06/18/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73880670 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 06/19/25 | Chivers, Corey | 3.70 | 8,695.00 | 501 | 73880428 |
| | CONF CALLS; REVIEW PAPERS; REVIEW AND RESPOND TO CORRESPONDENCE RE SAME. | | | | |
| 06/19/25 | Rubin, Avi | 0.20 | 277.00 | 501 | 73857677 |
| | REVIEW AND PROVIDE COMMENTS TO WORKSTREAM STATUS LIST. | | | | |
| 06/19/25 | Conte, Matthew | 0.60 | 534.00 | 501 | 73857800 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: WORK STREAMS AND NEXT STEPS; CORRESPOND WITH T. OKADA RE: MATTER CALENDAR. | | | | |
| 06/20/25 | Friedmann, Jared R. | 0.10 | 205.00 | 501 | 73866574 |
| | EMAILS WITH TEAM RE: CONFIDENTIALITY/PRIVILEGE ISSUE WITH RESPECT TO GOLD RESERVE COMMUNICATIONS. | | | | |
| 06/20/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 501 | 73877904 |
| | EMAIL AND CALL WITH WEIL M&A RE PROCESS. | | | | |
| 06/20/25 | Barr, Matt | 0.70 | 1,802.50 | 501 | 73881564 |
| | ALL HANDS CALL AND FOLLOW UP WITH TEAM; REVIEW SALE ISSUES. | | | | |
| 06/20/25 | Curtis, Aaron J. | 0.10 | 172.50 | 501 | 73901214 |
| | REVIEW AND RESPOND TO EMAILS RE THE BIDS AND DISCOVERY. | | | | |
| 06/20/25 | Conte, Matthew | 0.80 | 712.00 | 501 | 73864112 |
| | DRAFT CALL LOG FOR CALLS WITH SPPS, AJCS, AND BIDDERS; VARIOUS CORRESPONDENCE WITH A. CLARKE AND M. NEWCOMB RE: NEXT STEPS AND WORK STREAMS. | | | | |
| 06/20/25 | Mackinnon, Josh | 1.50 | 1,605.00 | 501 | 73881124 |
| | INTERNAL CALLS REGARDING TOPPING PERIOD BIDS; UPDATE WORKSTREAM LIST. | | | | |
| 06/20/25 | Okada, Tyler | 0.30 | 112.50 | 501 | 73880772 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 06/21/25 | Bentley, Chase A. | 3.10 | 6,045.00 | 501 | 73875235 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH WEIL TEAM RE PROCESS AND NEXT STEPS; REVIEW AND COMMENT ON ANALYSIS RE 2020S; EMAILS WITH WEIL LIT RE SAME. | | | | |
| 06/21/25 | Barr, Matt | 1.80 | 4,635.00 | 501 | 73881577 |
| | REVIEW AND RESPOND TO CORRESPONDENCE; REVIEW ISSUES AND NEXT STEPS; ATTEND TO STRATEGY. | | | | |
| 06/21/25 | Curtis, Aaron J. | 0.30 | 517.50 | 501 | 73882079 |
| | REVIEW AND RESPOND TO EMAILS RE TOPPING PERIOD BIDS, DOCUMENT REVIEW, AND DISCOVERY. | | | | |
| 06/21/25 | Conte, Matthew | 0.20 | 178.00 | 501 | 73864613 |
| | CORRESPOND WITH A. CLARKE AND M. NEWCOMB RE: NEXT STEPS AND WORKSTREAMS. | | | | |
| 06/21/25 | Rubin, Avi | 1.30 | 1,800.50 | 501 | 73865549 |
| | CALLS WITH WEIL M&A AND WEIL RESTRUCTURING TO DISCUSS SPA AND BID ITEMS; ATTEND INTERNAL CALL TO DISCUSS SPA; CORRESPONDENCE WITH WEIL M&A AND WEIL RESTRUCTURING TEAMS REGARDING A&R TSA; CORRESPONDENCE WITH WEIL M&A REGARDING BLACK LION RESPONSE. | | | | |
| 06/21/25 | Mackinnon, Josh | 0.60 | 642.00 | 501 | 73881805 |
| | UPDATE WORKSTREAM TRACKER. | | | | |
| 06/22/25 | Barr, Matt | 2.20 | 5,665.00 | 501 | 73881425 |
| | REVIEW AND RESPOND TO CORRESPONDENCE; ALL HANDS CALL; REVIEW NEXT STEP ISSUES. | | | | |
| 06/22/25 | Colao, Andrew J. | 0.50 | 1,175.00 | 501 | 74187646 |
| | CONFER WITH P. BUI AND E. ZIMMERMAN RE: UPDATES. | | | | |
| 06/22/25 | Bui, Phong T. | 0.40 | 690.00 | 501 | 73871317 |
| | CALL WITH BANKING TEAM RE: UPDATES; REVIEW CORRESPONDENCE. | | | | |
| 06/22/25 | Mackinnon, Josh | 0.50 | 535.00 | 501 | 73881646 |
| | M&A CIRCLE UP CALLS. | | | | |
| 06/22/25 | Zimmerman, Erik | 0.50 | 637.50 | 501 | 73883717 |
| | PARTICIPATE ON CALL WITH A. COLAO AND P. BUI RE: UPDATES. | | | | |
| 06/22/25 | Rubin, Avi | 0.80 | 1,108.00 | 501 | 73886564 |
| | ATTEND INTERNAL M&A CALL; CALL WITH WEIL CAPM TEAM; CALLS WITH WEIL M&A TO DISCUSS SPA ANCILLARY DOCUMENTS. | | | | |
| 06/23/25 | Chivers, Corey | 1.20 | 2,820.00 | 501 | 73899464 |
| | UPDATE CONF CALLS; ATTENTION TO CORRESPONDENCE; REVIEW FINANCING RELATED COMMENTS. | | | | |
| 06/23/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 501 | 73930017 |
| | WEEKLY CALL WITH RESTRUCTURING/M&A/LITIGATION TEAMS RE: STATUS OF BIDS AND NEXT STEPS AND STRATEGY. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/23/25 | Barr, Matt | 2.50 | 6,437.50 | 501 | 73955155 |
| | REVIEW ISSUES; MEETING WITH TEAM; ALL HAND CALLS; REVIEW NEXT STEPS STRATEGIES. | | | | |
| 06/23/25 | Curtis, Aaron J. | 0.60 | 1,035.00 | 501 | 73898897 |
| | REVIEW AND RESPOND TO EMAILS RE THE 2020 BONDHOLDER MEMO, DOCUMENT REVIEW, AND THE BIDDING PROCESS. | | | | |
| 06/23/25 | Bui, Phong T. | 0.60 | 1,035.00 | 501 | 74054744 |
| | ATTEND WIP CALL. | | | | |
| 06/23/25 | Conte, Matthew | 0.60 | 534.00 | 501 | 73887601 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 06/23/25 | Rubin, Avi | 1.00 | 1,385.00 | 501 | 73895310 |
| | ATTEND INTERNAL CHECK-IN CALL; CORRESPONDENCE WITH WEIL M&A AND WEIL RESTRUCTURING REGARDING PROCESS; REVIEW AND PROVIDE COMMENTS TO TIMING GUIDANCE TABLE. | | | | |
| 06/23/25 | Mackinnon, Josh | 2.00 | 2,140.00 | 501 | 73895689 |
| | INTERNAL CALLS REGARDING TOPPING PERIOD; UPDATED WORKSTREAM LIST. | | | | |
| 06/23/25 | Koivistoinen, Tanja | 1.30 | 2,028.00 | 501 | 73953325 |
| | ATTEND WEIL WEEKLY WIP CALL; EMAIL CORRESPONDENCE WITH WEIL TEAM RE: SALE ORDERS AND THE TIMING OF COMMENTS. | | | | |
| 06/23/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73938510 |
| | UPDATE CASE CALENDAR WITH UPDATED DATES & DEADLINES FOR TEAM; REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 06/24/25 | Bentley, Chase A. | 2.20 | 4,290.00 | 501 | 73900585 |
| | REVIEW AND COMMENT ON PROCESS CHART; MEET WITH WEIL RESTRUCTURING TEAM RE STRATEGY AND TO DO LIST; DISCUSS STRATEGY WITH E. KEENAN. | | | | |
| 06/24/25 | Barr, Matt | 2.00 | 5,150.00 | 501 | 73955157 |
| | REVIEW ISSUES AND DOCUMENTS; ALL HANDS CALLS, CALLS WITH TEAM; CORRESPONDENCE RE: OPEN ITEMS AND NEXT STEPS; ATTEND TO SAME; ALL HANDS CALL. | | | | |
| 06/24/25 | Curtis, Aaron J. | 1.30 | 2,242.50 | 501 | 73901183 |
| | MEET WITH J. FRIEDMANN TO DISCUSS THE BIDDING PROCESS, THE EX PARTE MEETING WITH THE COURT, AND DISCOVERY; REVIEW AND RESPOND TO EMAILS RE THE BIDDING PROCESS, DOCUMENT REVIEW, AND DISCOVERY. | | | | |
| 06/24/25 | Conte, Matthew | 0.20 | 178.00 | 501 | 73903566 |
| | CORRESPOND WITH T. OKADA RE: MATTER CALENDAR. | | | | |
| 06/24/25 | Mackinnon, Josh | 2.20 | 2,354.00 | 501 | 73905835 |
| | INTERNAL MEETINGS AND CORRESPONDENCE REGARDING TOPPING PERIOD BIDS; UPDATED WORKSTREAM LIST. | | | | |
| 06/25/25 | Bentley, Chase A. | 2.10 | 4,095.00 | 501 | 73943166 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH E. KEENAN RE NEXT STEPS AND STRATEGY; REVIEW NOTICE RE SPA. | | | | |
| 06/25/25 | Barr, Matt | 1.00 | 2,575.00 | 501 | 73955151 |
| | REVIEW OPEN ISSUES AND NEXT STEPS; CORRESPONDENCE REGARDING SAME; REVIEW DOCUMENTS RE: SAME. | | | | |
| 06/25/25 | Conte, Matthew | 0.20 | 178.00 | 501 | 73920656 |
| | CORRESPOND WITH WEIL RESTRUCTURING RE: NEXT STEPS AND WORK STREAMS. | | | | |
| 06/25/25 | Newcomb, Molly | 0.30 | 267.00 | 501 | 73944643 |
| | MEET WITH WEIL RESTRUCTURING TO DISCUSS BID DEVELOPMENTS. | | | | |
| 06/26/25 | Barr, Matt | 0.50 | 1,287.50 | 501 | 73955196 |
| | ATTEND TO NEXT STEPS. | | | | |
| 06/26/25 | Margolis, Steven M. | 0.50 | 897.50 | 501 | 73923988 |
| | REVIEW TRANSACTION DOCUMENTS, GOLD RESERVE SPA AND CORRESPONDENCE ON SAME. | | | | |
| 06/26/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 501 | 73927310 |
| | CALL WITH THE WEIL LITIGATION TEAM TO DISCUSS DOCUMENT REVIEW AND THE DECLARATION FOR THE FINAL RECOMMENDATION. | | | | |
| 06/26/25 | Conte, Matthew | 0.40 | 356.00 | 501 | 73923435 |
| | CORRESPOND WITH T. OKADA RE: INTERNAL CALENDAR AND TRANSCRIPT REQUEST. | | | | |
| 06/26/25 | Clarke, Andrew | 1.40 | 2,037.00 | 501 | 73935049 |
| | TELEPHONE CALL WITH M. WINTERHOLLER RE: CLIENT MATERIALS; CONSIDER ISSUES RE: FEE AND DRAFT SUMMARY OF SAME. | | | | |
| 06/26/25 | Smith, Kara | 0.80 | 1,020.00 | 501 | 74144233 |
| | MEET WITH CITGO LIT TEAM. | | | | |
| 06/26/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73938230 |
| | UPDATE CASE CALENDAR; COORDINATE WITH TRANSCRIBER RE: TRANSCRIPT OF JUNE 24 EX PARTE MEETING. | | | | |
| 06/27/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 501 | 73943886 |
| | EMAILS WITH WEIL RESTRUCTURING TEAM RE EX PARTE NOTICE AND TRANSCRIPT. | | | | |
| 06/27/25 | Barr, Matt | 0.40 | 1,030.00 | 501 | 73955109 |
| | ATTEND TO NEXT STEPS. | | | | |
| 06/27/25 | Curtis, Aaron J. | 0.50 | 862.50 | 501 | 73927305 |
| | CALLS WITH THE LITIGATION ASSOCIATES TO DISCUSS DOCUMENT REVIEW AND PREPARATION FOR THE FINAL RECOMMENDATION. | | | | |
| 06/27/25 | Margolis, Steven M. | 0.20 | 359.00 | 501 | 73940022 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON TRANSACTION AND CORRESPONDENCE ON SAME. | | | | |
| 06/27/25 | Rubin, Avi | 1.00 | 1,385.00 | 501 | 73927150 |
| | PREPARE RESPONSES TO VZ PARTIES' QUESTIONS REGARDING GOLD RESERVE SPA ITEMS; REVIEW RELEVANT COURT ORDERS AND SPA DRAFTS; CORRESPONDENCE WITH WEIL M&A REGARDING VDR DISCLOSURE. | | | | |
| 06/27/25 | Okada, Tyler | 0.40 | 150.00 | 501 | 73938334 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| 06/29/25 | Barr, Matt | 1.50 | 3,862.50 | 501 | 73955072 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: OPEN ISSUES, AND DOCUMENTS AND REVIEW (PARTIAL) SAME. | | | | |
| 06/30/25 | Friedmann, Jared R. | 0.50 | 1,025.00 | 501 | 73955946 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 06/30/25 | Barr, Matt | 1.00 | 2,575.00 | 501 | 73994342 |
| | REVIEW AND RESPOND TO CORRESPONDENCE; REVIEW ISSUES AND NEXT STEPS, ATTEND TO SAME. | | | | |
| 06/30/25 | Bentley, Chase A. | 0.60 | 1,170.00 | 501 | 73997118 |
| | ATTEND WEEKLY WEIL WIP CALL. | | | | |
| 06/30/25 | Keenan, Eoghan P. | 0.50 | 1,025.00 | 501 | 74060797 |
| | ATTEND WIP MEETING. | | | | |
| 06/30/25 | Bui, Phong T. | 0.70 | 1,207.50 | 501 | 73948499 |
| | REVIEW AND RESPOND MATTER TO CORRESPONDENCE; ATTEND WIP CALL. | | | | |
| 06/30/25 | Clarke, Andrew | 0.50 | 727.50 | 501 | 73945212 |
| | ATTEND WEIL WIP MEETING. | | | | |
| 06/30/25 | Mackinnon, Josh | 0.70 | 749.00 | 501 | 73961519 |
| | WEIL WIP CALL; M&A CIRCLE UP. | | | | |
| 06/30/25 | Newcomb, Molly | 0.60 | 534.00 | 501 | 73997551 |
| | WEIL WIP MEETING WITH M&A, RESTRUCTURING, LIT TO DISCUSS PROCESS FOR AND SUBSTANCE OF FINAL RECOMMENDATION. | | | | |
| 06/30/25 | Rubin, Avi | 0.50 | 692.50 | 501 | 74060798 |
| | ATTEND WIP CALL. | | | | |
| 06/30/25 | Okada, Tyler | 0.20 | 75.00 | 501 | 73993871 |
| | REVIEW RECENTLY FILED PLEADINGS, PREPARE UPDATED DOCKET SCHEDULE FOR TEAM REVIEW. | | | | |
| **SUBTOTAL Task 501 - General Case Strategy (Weil WIP &** | | **130.30** | **$220,413.00** | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **Weil Meetings/Emails)** | | | | | |
| 06/03/25 | Newcomb, Molly | 0.20 | 178.00 | 601 | 74190206 |
| | COORDINATE WITH LITIGATION AND EVERCORE RE: SALE HEARING. | | | | |
| 06/24/25 | Bentley, Chase A. | 1.40 | 2,730.00 | 601 | 73900369 |
| | EMAILS WITH CHAMBERS RE EX PARTE MEETING; ATTEND EX PARTE MEETING. | | | | |
| 06/24/25 | Friedmann, Jared R. | 1.30 | 2,665.00 | 601 | 73927138 |
| | EX PARTE CONFERENCE WITH JUDGE STARK. | | | | |
| 06/24/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 601 | 74055008 |
| | EX PARTE MEETING WITH JUDGE STARK, WEIL, EVERCORE AND SPECIAL MASTER RE: OFAC MOTION AND STATUS OF BIDS. | | | | |
| 06/24/25 | Barr, Matt | 1.30 | 3,347.50 | 601 | 74055010 |
| | ATTEND CHAMBERS CONFERENCE. | | | | |
| 06/24/25 | Conte, Matthew | 2.00 | 1,780.00 | 601 | 73903554 |
| | PREPARE FOR AND ATTEND EX PARTE HEARING. | | | | |
| 06/24/25 | Clarke, Andrew | 1.00 | 1,455.00 | 601 | 73936280 |
| | ATTEND EX PARTE CONFERENCE WITH COURT. | | | | |
| 06/24/25 | Newcomb, Molly | 1.50 | 1,335.00 | 601 | 73944626 |
| | EX PARTE HEARING WITH JUDGE STARK; PREPARE FOR SAME. | | | | |
| 06/26/25 | Friedmann, Jared R. | 0.20 | 410.00 | 601 | 73927064 |
| | CALL WITH D.LENDER RE: EVIDENTIARY SUBMISSION FOR RECOMMENDED BID AND PROPOSALS FOR STREAMLINING HEARING. | | | | |
| 06/27/25 | Bentley, Chase A. | 0.30 | 585.00 | 601 | 73943447 |
| | EMAIL WITH CHAMBERS RE EX PARTE TRANSCRIPT. | | | | |
| 06/27/25 | Conte, Matthew | 0.70 | 623.00 | 601 | 73933042 |
| | DRAFT NOTICE RE: EX PARTE MEETING AND CORRESPOND WITH WEIL RESTRUCTURING RE: SAME. | | | | |
| 06/30/25 | Conte, Matthew | 1.00 | 890.00 | 601 | 73947701 |
| | FINALIZE NOTICE OF EX PARTE MEETING AND CONFER WITH A. CLARKE RE: SAME. | | | | |
| **SUBTOTAL Task 601 - Hearings and Status Conferences** | | **11.90** | **$18,048.50** | | |
| 06/02/25 | Curtis, Aaron J. | 0.40 | 690.00 | 701 | 74223753 |
| | CALL AND MEET WITH C. GEHNRICH TO DISCUSS THE ANALYSIS OF THE BIDDER MEMO RE 2020 BONDHOLDER RISK. | | | | |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/25 | Clarke, Andrew | 5.00 | 7,275.00 | 701 | 73694125 |
| | DRAFT SPECIAL MASTER'S FINAL RECOMMENDATION; CONSIDER ISSUES RE: BID STRUCTURES IN LIGHT OF CASE LAW. | | | | |
| 06/02/25 | Conte, Matthew | 2.70 | 2,403.00 | 701 | 73703725 |
| | CONDUCT DOCKET RESEARCH AND DRAFT FINAL RECOMMENDATION. | | | | |
| 06/03/25 | Friedmann, Jared R. | 1.20 | 2,460.00 | 701 | 73820217 |
| | CALL WITH D.LENDER; MEET AND CONFER WITH RELEVANT PARTIES RE: VZ PARTIES' PROPOSED MOTION TO ADJOURN HEARING DATE; REVIEW/ANALYZE VZ PARTIES' PROPOSED MOTION TO EXTEND HEARING DATE; EMAILS WITH TEAM RE: SAME; REVIEW PROPOSED LETTER FOR BRIEFING SCHEDULE; EMAILS WITH COUNSEL TO VZ PARTIES AND TEAM RE: SAME. | | | | |
| 06/03/25 | Curtis, Aaron J. | 1.20 | 2,070.00 | 701 | 73773489 |
| | REVIEW AND RESPOND TO EMAILS RE RESEARCH RE 2020S; REVIEW AND COMMENT ON THE ANALYSIS OF THE 2020 BONDHOLDER RISK MEMO. | | | | |
| 06/03/25 | Conte, Matthew | 3.80 | 3,382.00 | 701 | 73710346 |
| | DRAFT FINAL RECOMMENDATION AND CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 06/03/25 | Clarke, Andrew | 4.20 | 6,111.00 | 701 | 73712637 |
| | REVIEW MOTION TO ADJOURN SALE HEARING FILED BY VZ. PARTIES; DRAFT SPECIAL MASTER'S FINAL RECOMMENDATION. | | | | |
| 06/03/25 | Kamath, Priya | 0.10 | 127.50 | 701 | 73715533 |
| | MEET AND CONFER WITH RELEVANT PARTIES TO DISCUSS VENEZUELA PARTIES FILING MOTION FOR ADJOURNMENT OF THE SALE HEARING. | | | | |
| 06/03/25 | Newcomb, Molly | 0.10 | 89.00 | 701 | 73774423 |
| | FINALIZE AND SEND SUMMARY OF CASE RELATED TO SALE PROCESS. | | | | |
| 06/03/25 | Gehnrich, Charles | 2.90 | 3,697.50 | 701 | 74043726 |
| | REVIEW ADDITIONAL BID PACKAGE SUBMISSION; CONDUCT RESEARCH RE: SELECTION OF FINAL BID, AND RELATED CORRESPONDENCE; REVISE BID RISK ANALYSIS AND CIRCULATE TO THE TEAM. | | | | |
| 06/04/25 | Friedmann, Jared R. | 2.50 | 5,125.00 | 701 | 73719453 |
| | EMAILS WITH D.LENDER RE: APPROPRIATENESS OF DISCOVERY OF SPECIAL MASTER; EMAIL TO VZ'S COUNSEL RE: SPECIAL MASTER'S POSITION ON PROPOSED BRIEFING SCHEDULE; REVIEW COURT ORDER REQUIRING SPECIAL MASTER TO SUBMIT POSITION ON VZ PARTIES' MOTION TO ADJOURN HEARING DATE; EMAILS WITH TEAM RE: SAME; EMAIL TO TEAM RE: RESEARCH ON ABILITY OF PARTIES TO TAKE DISCOVERY OF SPECIAL MASTER; CALL WITH C.GEHNRICH RE: SAME; REVIEW RESEARCH ON ABILITY OF PARTIES TO TAKE DISCOVERY OF SPECIAL MASTER; EMAILS WITH TEAM RE: SAME; CALL WITH P.KAMATH RE: DRAFT SUBMISSION TO COURT RE: DISCOVERY SCHEDULE; DRAFT AND REVISE SPECIAL MASTER SUBMISSION TO THE COURT REGARDING VZ MOTION TO ADJOURN HEARING DATE; REVIEW/EDIT REVISED DRAFT SUBMISSION REGARDING MOTION TO ADJOURN HEARING DATE AND EMAILS WITH P.KAMATH RE: SAME AND NEXT STEPS. | | | | |
| 06/04/25 | Clarke, Andrew | 1.90 | 2,764.50 | 701 | 73712817 |
| | REVIEW COURT ORDER RE: BRIEFING SCHEDULE FOR MOTION TO ADJOURN HEARING; DRAFT SPECIAL MASTER'S FINAL RECOMMENDATION. | | | | |
| 06/04/25 | Kamath, Priya | 4.80 | 6,120.00 | 701 | 73718778 |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SPECIAL MASTER'S RESPONSE TO THE VENEZUELA PARTIES' MOTION FOR AN ADJOURNMENT; REVISE SAME; SEND TO J. FRIEDMANN, M. BARR AND C. BENTLEY; CALL WITH J. FRIEDMANN TO DISCUSS DRAFT PROPOSED REPLY TO VENEZUELA PARTIES' MOTION FOR ADJOURNMENT; RESEARCH RE: 2020S IN RESPONSE TO QUESTION FROM A. CURTIS AND C. BENTLEY. | | | | |
| 06/04/25 | Conte, Matthew | 2.30 | 2,047.00 | 701 | 73720072 |
| | RESEARCH COURT'S ORDERS RE: REQUIREMENTS OF SPECIAL MASTER DURING TOPPING PERIOD; CONSIDER ISSUES WITH RESPECT TO SUBMITTED TOPPING BID; DRAFT FINAL RECOMMENDATION AND CONFER WITH A. CLARKE RE: SAME. | | | | |
| 06/05/25 | Friedmann, Jared R. | 3.30 | 6,765.00 | 701 | 73820229 |
| | CALL WITH TEAM RE: SPECIAL MASTER'S ROLE IN DISCOVERY AND PROSECUTING CLAIM; CALL WITH D.LENDER RE: SAME; CALL WITH C.GEHNRICH RE: RESEARCH; EMAILS WITH TEAM RE: COMMENTS TO DRAFT RESPONSE FROM SPECIAL MASTER REGARDING VZ PARTIES' MOTION TO ADJOURN; CALL WITH SPECIAL MASTER AND TEAM AND EVERCORE RE: SAME FOLLOWING DISCUSSION WITH SPP; REVISE RESPONSE TO MOTION TO ADJOURN PER DISCUSSION WITH SPP; EMAILS WITH C. BENTLEY RE: SAME; EMAILS WITH B.PINCUS RE: SAME; EMAILS WITH P.KAMATH RE: FINALIZING SPECIAL MASTER STATEMENT FOR FILING; REVIEW STATEMENTS BY OTHER PARTIES; REVIEW RED TREE'S LIMITED OBJECTION TO SPECIAL MASTER'S PROPOSED SCHEDULE. | | | | |
| 06/05/25 | Kamath, Priya | 2.90 | 3,697.50 | 701 | 73721113 |
| | REVISE RESPONSE TO VENEZUELA PARTIES' MOTION FOR ADJOURNMENT; FINALIZE DRAFT RESPONSE TO VENEZUELA PARTIES' MOTION FOR ADJOURNMENT; REVISE DRAFT RESPONSE TO VENEZUELA PARTIES' MOTION FOR ADJOURNMENT AND SEND TO J. FRIEDMANN; RESEARCH TRANSACTIONS UNDER DE LAW IN RESPONSE TO QUESTION FROM A. CURTIS AND C. BENTLEY. | | | | |
| 06/05/25 | Conte, Matthew | 1.00 | 890.00 | 701 | 73739594 |
| | REVIEW AND SUMMARIZE JUNE 5 FILINGS; CORRESPOND WITH A. CLARKE AND M. NEWCOMB RE: SAME. | | | | |
| 06/05/25 | Newcomb, Molly | 0.70 | 623.00 | 701 | 73774442 |
| | PREPARE SUMMARIES OF JUNE 5 RESPONSES TO VZ PARTIES' MOTION TO ADJOURN. | | | | |
| 06/05/25 | Clarke, Andrew | 1.00 | 1,455.00 | 701 | 73940021 |
| | DRAFT FINAL RECOMMENDATION; REVIEW BRIEFING RE: VZ PARTIES' MOTION TO ADJOURN SALE HEARING AND DRAFT EMAIL SUMMARY TO SPECIAL MASTER RE: SAME. | | | | |
| 06/06/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 701 | 73774981 |
| | REVIEW VZ PARTIES REPLY BRIEF IN CONNECTION WITH MOTION TO ADJOURN HEARING TO APPROVE FINAL RECOMMENDATION; REVIEW COURT ORDER ON SAME; EMAILS WITH TEAM RE: PREPARING PROPOSED REVISED SCHEDULE AND NEXT STEPS. | | | | |
| 06/06/25 | Kamath, Priya | 6.30 | 8,032.50 | 701 | 73742577 |
| | REVIEW BACKGROUND RESEARCH ON RE: TRANSACTION STRUCTURE; REVIEW RESEARCH FROM C. GEHNRICH AND RESTRUCTURING TEAM ON SAME. | | | | |
| 06/06/25 | Conte, Matthew | 0.50 | 445.00 | 701 | 73752369 |
| | REVIEW AND SUMMARIZE JUNE 6 FILING AND COURT ORDER. | | | | |
| 06/06/25 | Clarke, Andrew | 0.20 | 291.00 | 701 | 73781864 |
| | REVIEW REPLY FILING OF VZ. PARTIES RE: MOTION TO ADJOURN AND SETTLE SUMMARY OF SAME FOR SPECIAL MASTER. | | | | |
| 06/07/25 | Bentley, Chase A. | 1.50 | 2,925.00 | 701 | 73760264 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW 2020S MEMO; EMAILS RE SAME. | | | | |
| 06/07/25 | Friedmann, Jared R. | 0.10 | 205.00 | 701 | 73820172 |
| | EMAILS WITH D.LENDER RE: COURT ORDER ADJOURNING HEARING DATE AND EXTENDING DISCOVERY SCHEDULE. | | | | |
| 06/07/25 | Curtis, Aaron J. | 0.20 | 345.00 | 701 | 73773623 |
| | REVIEW AND RESPOND TO EMAILS RE THE PROPOSED SCHEDULE FOR DISCOVERY AND OBJECTIONS. | | | | |
| 06/07/25 | Kamath, Priya | 4.20 | 5,355.00 | 701 | 73758952 |
| | REVIEW RELEVANT PARTIES' BRIEFING ON VENEZUELA PARTIES' MOTION TO ADJOURN, AND DRAFT REVISED BRIEFING AND DISCOVERY SCHEDULE. | | | | |
| 06/08/25 | Friedmann, Jared R. | 0.90 | 1,845.00 | 701 | 73819862 |
| | REVIEW DRAFT PROPOSED SCHEDULE PER COURT ORDER AND EMAILS WITH P.KAMATH AND A. CURTIS RE: SAME; EMAILS WITH C. BENTLEY RE: SAME; DRAFT SCHEDULE AND EMAILS WITH TEAM RE: SAME. | | | | |
| 06/08/25 | Kamath, Priya | 1.20 | 1,530.00 | 701 | 73753684 |
| | REVISE DRAFT PROPOSED SCHEDULE TO REFLECT EDITS FROM J. FRIEDMANN. | | | | |
| 06/09/25 | Bentley, Chase A. | 1.40 | 2,730.00 | 701 | 73786610 |
| | REVIEW AND COMMENT ON STATUS REPORT RE DISCOVERY SCHEDULE; ATTEND MEET AND CONFER; MULTIPLE CALLS WITH J. FRIEDMANN RE DISCOVERY SCHEDULE; EMAILS WITH WEIL AND SPECIAL MASTER RE SCHEDULE. | | | | |
| 06/09/25 | Friedmann, Jared R. | 3.40 | 6,970.00 | 701 | 73820019 |
| | EMAILS AND CALL WITH C. BENTLEY RE: PREPARING PROPOSED SCHEDULE/DEADLINES PER COURT ORDER; MEET WITH P.KAMATH TO PREPARE SAME; REVIEW AND REVISE SAME AND CALL WITH C. BENTLEY RE: SAME; EMAILS WITH RELEVANT PARTIES RE: SAME; MEET AND CONFER WITH RELEVANT PARTIES; CALL WITH C. BENTLEY RE: SAME AND NEXT STEPS; CALLS WITH L.DAYTON RE: SAME; MEET WITH P.KAMATH TO PREPARE NEW SCHEDULE/DEADLINES BASED ON DISCUSSION WITH RELEVANT PARTIES; REVIEW SAME; EMAILS WITH TEAM RE: SAME. | | | | |
| 06/09/25 | Curtis, Aaron J. | 1.00 | 1,725.00 | 701 | 73782472 |
| | REVIEW AND COMMENT ON THE PROPOSED SCHEDULE FOR OBJECTIONS AND DISCOVERY; REVIEW AND RESPOND TO EMAILS RE THE PROPOSED SCHEDULE FOR OBJECTIONS AND DISCOVERY. | | | | |
| 06/09/25 | Kamath, Priya | 8.00 | 10,200.00 | 701 | 73758995 |
| | REVIEW QUESTIONS AND COMMENTS FROM J. FRIEDMANN AND A. CURTIS RE PROPOSED BRIEFING AND DISCOVERY SCHEDULE; REVISE PROPOSED BRIEFING AND DISCOVERY SCHEDULE; MEET WITH J. FRIEDMANN TO DISCUSS PROPOSED BRIEFING AND DISCOVERY SCHEDULE; MEET AND CONFER WITH RELEVANT PARTIES REGARDING DRAFT PROPOSED BRIEFING AND DISCOVERY SCHEDULE; SUMMARIZE NOTES FROM MEET AND CONFER WITH RELEVANT PARTIES RE SCHEDULING FOR J. FRIEDMANN AND A. CURTIS; MEET WITH J. FRIEDMANN DISCUSSING REVISIONS TO PROPOSED BRIEFING AND DISCOVERY SCHEDULE; REVISE PROPOSED BRIEFING AND DISCOVERY SCHEDULE FROM J. FRIEDMANN AND C. BENTLEY; REVISE PROPOSED BRIEFING AND DISCOVERY SCHEDULE; REVIEW RESEARCH FROM C. GEHNRICH ON POTENTIAL DISCOVERY FROM A SPECIAL MASTER. | | | | |
| 06/09/25 | Conte, Matthew | 0.70 | 623.00 | 701 | 73779692 |
| | ATTEND MEET AND CONFER AND SCRIBE FILE NOTE RE: SCHEDULE FOR THE REMAINDER OF THE SALE PROCESS AND RELATED BRIEFING / DISCOVERY; CONDUCT DOCKET RESEARCH RE: TIMETABLING. | | | | |
| 06/10/25 | Friedmann, Jared R. | 1.50 | 3,075.00 | 701 | 73819777 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH P.KAMATH AND C. BENTLEY RE: SAME; REVIEW/CONSIDER EMAILS FROM RELEVANT PARTIES RE: VIEWS ON DISCOVERY AND BRIEFING SCHEDULE; FURTHER DISCUSS SAME WITH C. BENTLEY; DRAFT AND REVISE PROPOSED SCHEDULE PER COURT'S ORDER IN LIGHT OF COMMENTS FROM RELEVANT PARTIES; EMAILS AND CALLS WITH P.KAMATH RE: SAME. | | | | |
| 06/10/25 | Curtis, Aaron J. | 1.70 | 2,932.50 | 701 | 73818080 |
| | REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE DOCUMENT REVIEW AND THE 2020 BONDHOLDER MEMOS; REVIEW AND ANALYZE THE 2020 BONDHOLDER MEMO. | | | | |
| 06/10/25 | Kamath, Priya | 3.50 | 4,462.50 | 701 | 73781817 |
| | CALL WITH J. FRIEDMANN TO DISCUSS REVISIONS TO PROPOSED BRIEFING AND DISCOVERY SCHEDULE; REVIEW FEEDBACK AND PROPOSED BRIEFING AND DISCOVERY SCHEDULE FROM RELEVANT PARTIES; CALL WITH J. FRIEDMANN TO DISCUSS PROPOSED BRIEFING AND DISCOVERY SCHEDULE; REVIEW CORRESPONDENCE FROM RELEVANT PARTIES RE PROPOSED BRIEFING AND DISCOVERY SCHEDULE AND FINALIZE PROPOSED SCHEDULE FOR FILING; REVISE PROPOSED DISCOVERY SCHEDULE. | | | | |
| 06/10/25 | Conte, Matthew | 0.60 | 534.00 | 701 | 73787481 |
| | CONDUCT RESEARCH RE: NOTICE REQUIREMENTS. | | | | |
| 06/11/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 701 | 73819865 |
| | REVIEW MEMO FROM 2020S RE: LITIGATION RISK TO BIDDER; CALL WITH A. CURTIS RE: SAME; EMAILS WITH TEAM RE: SAME. | | | | |
| 06/11/25 | Bentley, Chase A. | 0.80 | 1,560.00 | 701 | 73837617 |
| | ATTEND MEET AND CONFER RE VZ RECONSIDERATION MOTION FOR DISCOVERY SCHEDULE; EMAILS WITH WEIL AND POTTER RE SAME; EMAILS WITH GIBSON RE SAME. | | | | |
| 06/11/25 | Curtis, Aaron J. | 1.70 | 2,932.50 | 701 | 73818087 |
| | DRAFT INITIAL REACTIONS TO THE 2020 BONDHOLDER MEMO; REVIEW AND RESPOND TO EMAILS RE DISCOVERY, A CLAW BACK, AND THE 2020 BONDHOLDER MEMO; MEET WITH P. KAMATH TO DISCUSS RESEARCH RE INJUNCTION MOTIONS. | | | | |
| 06/11/25 | Kamath, Priya | 4.50 | 5,737.50 | 701 | 73794403 |
| | MEET WITH A. CURTIS TO DISCUSS RESEARCH ON THE 2020 NOTEHOLDERS' CLAIM; REVIEW MEMO ON 2020 BONDHOLDERS' CLAIMS AND RESEARCH CASES ON DISSIPATION OF COLLATERAL; REVIEW 2020 BONDHOLDERS MEMO AND SUMMARIZE FOR A. CURTIS. | | | | |
| 06/11/25 | Conte, Matthew | 0.50 | 445.00 | 701 | 73797952 |
| | ANALYZE AND SUMMARIZE JUNE 11 FILINGS AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME. | | | | |
| 06/11/25 | Clarke, Andrew | 0.40 | 582.00 | 701 | 73997116 |
| | REVIEW MOTION TO INTERVENE FILED BY L. GARRETT; REVIEW AND REVISE SUMMARY OF SAME. | | | | |
| 06/12/25 | Friedmann, Jared R. | 3.90 | 7,995.00 | 701 | 73819634 |
| | REVIEW MOTION FOR RECONSIDERATION OF DISCOVERY SCHEDULE; EMAILS WITH C. BENTLEY RE: SAME; EMAILS AND CALL WITH P.KAMATH RE: DRAFTING STATEMENT EXPLAINING RATIONALE FOR SCHEDULE PROPOSED BY SPECIAL MASTER; EMAILS WITH TEAM RE: POTENTIALLY TRYING TO RESOLVE SCHEDULE DISPUTE THROUGH AGREEMENT WITH VZ PARTIES; REVIEW/ANALYZE POTENTIAL RESOLUTION OF SCHEDULE DISPUTE; MEET WITH A. CURTIS RE: SAME; CALL WITH D.BIRK RE: NEGOTIATING AGREEMENT ON SCHEDULE; CALL WITH C. BENTLEY RE: SAME; DRAFT REVISED SCHEDULE; EMAIL TO B.PINCUS RE: SAME; CALL WITH L.DAYTON RE: SAME; FURTHER CALL WITH D.BIRK RE: FINALIZING AGREEMENT ON SCHEDULE; EMAIL TO RELEVANT PARTIES RE: SAME; REVIEW | | | | |

**WEIL, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPONSES TO SAME AND EMAILS WITH D.BIRK RE: SAME; REVIEW/EDIT DRAFT FILING, INCLUDING REVISED PROPOSED SCHEDULE; EMAILS WITH A. CURTIS AND P.KAMATH RE: SAME. | | | | |
| 06/12/25 | Curtis, Aaron J. | 3.50 | 6,037.50 | 701 | 73818147 |
| | REVIEW AND ANALYZE THE MOTION FOR RECONSIDERATION ON THE SCHEDULE; DRAFT THE RESPONSE TO THE MOTION FOR RECONSIDERATION; REVIEW AND RESPOND TO EMAILS RE MEETING WITH A BIDDER AND DISCOVERY; CALLS AND MEETINGS WITH J. FRIEDMANN TO DISCUSS THE SCHEDULE AND CLAWBACK; CALLS AND MEETINGS WITH P. KAMATH TO DISCUSS THE SCHEDULE. | | | | |
| 06/12/25 | Kamath, Priya | 8.60 | 10,965.00 | 701 | 73797978 |
| | RESPOND TO QUESTION RE BRIEFING SCHEDULE FROM J. FRIEDMANN; DRAFT RESPONSE TO VENEZUELA PARTIES' MOTION FOR RECONSIDERATION; DRAFT RESPONSE TO MOTION FOR RECONSIDERATION; REVIEW VENEZUELA PARTIES' MOTION FOR RECONSIDERATION; RESPOND TO QUESTION RE BRIEFING SCHEDULE FROM J. FRIEDMANN. | | | | |
| 06/12/25 | Conte, Matthew | 2.10 | 1,869.00 | 701 | 73813567 |
| | REVIEW AND SUMMARIZE JUNE 12 FILING AND COURT ORDER; DRAFT FILING TO COURT RE: SALE PROCESS. | | | | |
| 06/12/25 | Gehnrich, Charles | 7.60 | 9,690.00 | 701 | 73816875 |
| | REVIEW CITGO'S MOTION FOR RECONSIDERATION; CONDUCT LEGAL RESEARCH REGARDING GOLD RESERVE BID RISK, INCLUDING MEETING WITH LIT TEAM TO DISCUSS AND DRAFTING SUMMARIES/ANALYSIS; CORRESPONDENCE REGARDING BID RISK ANALYSIS MEMO; MEET WITH A. CURTIS AND C. CARPINELLO TO DISCUSS GOLD RESERVE BID RISK RESEARCH. | | | | |
| 06/12/25 | Carpinello, Courtney | 11.90 | 10,591.00 | 701 | 73819435 |
| | ANALYZE CASES AND CONDUCT RESEARCH RE: 2020. | | | | |
| 06/12/25 | Newcomb, Molly | 2.30 | 2,047.00 | 701 | 73829834 |
| | RESEARCH ISSUES RELATED TO BIDS; DISCUSS RESEARCH ASSIGNMENT FROM C. BENTLEY WITH A. CLARKE AND CORRESPONDENCE RE: SAME; DISCUSSION RESEARCH RE: BIDS WITH A. CLARKE. | | | | |
| 06/12/25 | Clarke, Andrew | 0.50 | 727.50 | 701 | 73829972 |
| | REVIEW MOTION TO RECONSIDER TIMETABLE FILED BY VENEZUELA PARTIES; REVIEW COURT ORDER RE: SAME; REVIEW AND SETTLE UPDATE TO SPECIAL MASTER RE: SAME. | | | | |
| 06/13/25 | Friedmann, Jared R. | 3.20 | 6,560.00 | 701 | 73819530 |
| | EMAILS WITH TEAM RE: PROPOSED SCHEDULE AND INTRODUCTORY LANGUAGE/EXPLANATION; CALL WITH L.DAYTON RE: EFFORTS TO NEGOTIATE CONSENSUAL SCHEDULE; CALL WITH N. EIMER AND D.BIRK; DRAFT REVISED LANGUAGE FOR SCHEDULE AND EMAILS WITH VZ COUNSEL RE: SAME; EMAILS WITH COUNSEL TO RED TREE AND OTHER SPP; EMAILS WITH VZ COUNSEL RE: SAME AND NEXT STEPS; CALL WITH M.KIRTLAND RE: SAME; EMAILS WITH B.PINCUS RE: SAME; EMAILS WITH TEAM RE: REACHING OUT TO COURT TO SEEK AN EXTENSION OF THE BRIEFING SCHEDULE ON THE MOTION FOR RECONSIDERATION; REVIEW/EDIT DRAFT EMAIL TO COURT RE: SAME; REVIEW EDIT PREFATORY LANGUAGE TO RESPONSE TO MOTION FOR RECONSIDERATION INCLUDING REVISED PROPOSED SCHEDULE; EMAILS WITH TEAM RE: SAME; EMAIL TO ALL RELEVANT PARTIES RE: PROPOSED FILING; CALL WITH N. EIMER RE: SAME; CALL WITH P.KAMATH RE: FINAL REVISION TO REVISED PROPOSED SCHEDULE AND FILING SAME; REVIEW COURT ORDER RE: REVISED SCHEDULE. | | | | |
| 06/13/25 | Curtis, Aaron J. | 1.90 | 3,277.50 | 701 | 73818150 |
| | REVIEW AND RESPOND TO EMAILS RE THE RESPONSE TO THE MOTION FOR RECONSIDERATION RE THE SCHEDULE, DISCOVERY, AND LEGAL RESEARCH RE THE 2020 BONDHOLDERS; CALLS AND MEETINGS WITH J. FRIEDMANN TO DISCUSS THE SCHEDULE; REVISE RESPONSE TO THE MOTION FOR RECONSIDERATION RE THE SCHEDULE. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/13/25 | Kamath, Priya | 3.30 | 4,207.50 | 701 | 73809110 |
| | REVIEW DRAFT RESPONSE TO VZ PARTIES' MOTION FOR RECONSIDERATION AND RESPOND TO RELATED QUESTIONS FROM J. FRIEDMANN; REVISE RESPONSE TO VENEZUELA PARTIES' MOTION FOR RECONSIDERATION AND DISCUSS REQUESTED EXTENSION WITH LOCAL COUNSEL; IMPLEMENT EDITS FROM J. FRIEDMANN AND A. CURTIS TO DRAFT RESPONSE TO VENEZUELA PARTIES' MOTION TO RECONSIDER; REVIEW RESEARCH FROM A. CURTIS; REVIEW RESEARCH FROM C. GEHNRICH AND C. CARPINELLO RE 2020 BONDHOLDERS' SUBMISSION TO THE SPECIAL MASTER; CALL WITH A. CURTIS TO DISCUSS RESEARCH RE SALE HEARING. | | | | |
| 06/13/25 | Koivistoinen, Tanja | 0.30 | 468.00 | 701 | 73815529 |
| | REVIEW REVISED TIMELINE PREPARED BY WEIL RESTRUCTURING TEAM. | | | | |
| 06/13/25 | Smith, Kara | 0.30 | 382.50 | 701 | 73819997 |
| | ATTEND CITGO MEETING. | | | | |
| 06/13/25 | Conte, Matthew | 1.30 | 1,157.00 | 701 | 73823432 |
| | CONSIDER ISSUES WITH RESPECT TO PDVSA 2020 BONDHOLDER RISK AND REVIEW CASE LAW RE: SAME; DRAFT FILING TO COURT RE: SALE PROCESS. | | | | |
| 06/13/25 | Clarke, Andrew | 0.70 | 1,018.50 | 701 | 73829362 |
| | EMAILS WITH WEIL TEAM RE: RESPONSE TO VZ. PARTIES' TIMETABLING MOTION; DRAFT EMAIL TO COURT RE: SAME; REVIEW EMAIL FROM COURT RE: SAME. | | | | |
| 06/13/25 | Newcomb, Molly | 0.50 | 445.00 | 701 | 73830011 |
| | RESEARCH ISSUE RELATED TO BIDS. | | | | |
| 06/14/25 | Gehnrich, Charles | 0.10 | 127.50 | 701 | 73818264 |
| | CORRESPONDENCE RE: BID INJUNCTION RESEARCH. | | | | |
| 06/15/25 | Friedmann, Jared R. | 0.20 | 410.00 | 701 | 73827172 |
| | EMAILS WITH TEAM RE: REQUIREMENTS FOR HEARING ON SPECIAL MASTER'S FINAL RECOMMENDATION IN LIGHT OF PROPOSAL TO DISPENSE WITH WITNESS TESTIMONY. | | | | |
| 06/15/25 | Kamath, Priya | 2.00 | 2,550.00 | 701 | 73818283 |
| | REVIEW SPO AND RELATED PLEADINGS AND ORDERS TO DETERMINE THE COURT'S GUIDANCE ON THE SALE HEARING, AND SUMMARIZE RESEARCH FOR A. CURTIS; DRAFT SUMMARY RE SALE HEARING GUIDANCE FROM THE COURT AND SEND TO J. FRIEDMANN. | | | | |
| 06/15/25 | Carpinello, Courtney | 0.70 | 623.00 | 701 | 73819482 |
| | MEET WITH C. GEHNRICH AND BEGIN WORK 2020 BONDHOLDERS RESEARCH. | | | | |
| 06/15/25 | Gehnrich, Charles | 2.90 | 3,697.50 | 701 | 73823300 |
| | CONDUCT ADDITIONAL RESEARCH IN CONNECTION WITH PLEDGE AGREEMENT EFFECT ON BIDS IN RESPONSE TO QUESTIONS POSED BY THE TEAM. | | | | |
| 06/15/25 | Newcomb, Molly | 3.50 | 3,115.00 | 701 | 73829662 |
| | RESEARCH ISSUE RE: BIDS; DRAFT MEMO RE: SAME. | | | | |
| 06/16/25 | Friedmann, Jared R. | 1.10 | 2,255.00 | 701 | 73843588 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH D.LENDER RE: PREPARING EVIDENTIARY SUPPORT FOR FINAL RECOMMENDATION AND ISSUES RE: DISCOVERY AND HEARING; REVIEW INJUNCTION ANALYSIS/RESEARCH CALL WITH TEAM RE: ANALYSIS OF GOLD RESERVE MEMO AND PREPARING SUMMARY FOR SPECIAL MASTER. | | | | |
| 06/16/25 | Curtis, Aaron J. | 0.70 | 1,207.50 | 701 | 73842586 |
| | CALL WITH WEIL TEAM TO DISCUSS THE 2020 BONDHOLDERS AND A POTENTIAL INJUNCTION; REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE THE 2020 BONDHOLDERS. | | | | |
| 06/16/25 | Kamath, Priya | 2.40 | 3,060.00 | 701 | 73832028 |
| | REVIEW DRAFT MEMO FROM M. NEWCOMB RE 2020 BONDHOLDERS; REVIEW UPDATED ANALYSIS OF BID RISKS FROM C. GEHNRICH; RESEARCH RE: 2020S; REVIEW UPDATED RISK ANALYSIS RE 2020 BONDHOLDERS FROM C. GEHNRICH. | | | | |
| 06/16/25 | Carpinello, Courtney | 5.80 | 5,162.00 | 701 | 73843401 |
| | ANALYZE THE TRANSACTION PROPOSED BY GOLD RESERVE IN RELATION TO THE CLAIMS OF THE 2020 BONDHOLDERS. | | | | |
| 06/16/25 | Newcomb, Molly | 2.00 | 1,780.00 | 701 | 73893736 |
| | RESEARCH ISSUES RELATED TO BIDS; DRAFT MEMO RE: SAME; DISCUSSIONS WITH A. CLARKE RE: SAME; MEET WITH LIT TEAM RE: SAME. | | | | |
| 06/16/25 | Gehnrich, Charles | 6.10 | 7,777.50 | 701 | 74051810 |
| | COLLECT AND SUMMARIZE BID EVALUATION RESEARCH FOR CLIENT; MEET WITH TEAM TO DISCUSS DRAFTING EMAIL SUMMARIZING BID RISK RESEARCH; CONDUCT AND SUMMARIZE ADDITIONAL LEGAL RESEARCH ON BID INJUNCTION RISK; DRAFT EMAIL SUMMARIZING BID RISK RESEARCH FOR CLIENT. | | | | |
| 06/16/25 | Clarke, Andrew | 3.10 | 4,510.50 | 701 | 74222845 |
| | PREPARE BID RISK ANALYSIS; EMAILS WITH WEIL LITIGATION TEAM RE: RISK ANALYSIS. | | | | |
| 06/17/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 701 | 73901250 |
| | REVIEW AND COMMENT ON THE CLIENT SUMMARY RE THE 2020 BONDHOLDERS AND THE RISK ANALYSES; REVIEW AND RESPOND TO EMAILS RE DATA ROOM ACCESS FOR A BIDDER'S EXPERT. | | | | |
| 06/17/25 | Gehnrich, Charles | 0.50 | 637.50 | 701 | 73854708 |
| | DRAFT BID RISK ANALYSIS FOR CLIENT. | | | | |
| 06/17/25 | Newcomb, Molly | 3.20 | 2,848.00 | 701 | 73893738 |
| | RESEARCH RE: ISSUES RELATED TO STALKING HORSE BIDS IN PREPARATION FOR SPECIAL MASTER RECEIVING BIDS AT THE CLOSE OF THE TOPPING PERIOD; CONDUCT RESEARCH RE: ISSUE IN BID. | | | | |
| 06/18/25 | Bentley, Chase A. | 1.30 | 2,535.00 | 701 | 73885603 |
| | REVIEW AND COMMENT ON FORM OF SPECIAL MASTER RECOMMENDATION. | | | | |
| 06/18/25 | Gehnrich, Charles | 0.90 | 1,147.50 | 701 | 73857778 |
| | MEET WITH CLIENT TO DISCUSS SALE PROCESS, AND PREPARE FOR SAME. | | | | |
| 06/18/25 | Newcomb, Molly | 0.30 | 267.00 | 701 | 73893765 |
| | UPDATE RESEARCH RE: STALKING HORSE ROUND BIDS AND BIDDER MEMO. | | | | |
| 06/18/25 | Clarke, Andrew | 2.00 | 2,910.00 | 701 | 74222865 |

**Weil, Gotshal & Manges LLP**

---

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SUMMARY OF STALKING HORSE RECOMMENDATION AND BRIEFING FOR PURPOSE OF PREPARING FINAL RECOMMENDATION; REVIEW BID MATERIALS; PREPARE NOTICE OF EXECUTED DEBT COMMITMENT LETTER. | | | | |
| 06/19/25 | Curtis, Aaron J. | 0.50 | 862.50 | 701 | 73859226 |
| | CALL WITH J. FRIEDMANN TO DISCUSS THE 2020 BONDHOLDER ANALYSIS; REVIEW AND RESPOND TO EMAILS WITH THE WEIL TEAM RE THE 2020 BONDHOLDER ANALYSIS. | | | | |
| 06/19/25 | Conte, Matthew | 0.40 | 356.00 | 701 | 74223165 |
| | CONFER WITH M. NEWCOMB RE: DRAFTING FINAL RECOMMENDATION; CONDUCT DOCKET RESEARCH RE: COURT'S SPA ORDERS. | | | | |
| 06/20/25 | Friedmann, Jared R. | 0.20 | 410.00 | 701 | 73866621 |
| | EMAILS WITH TEAM RE: MOTION FOR PRELIMINARY INJUNCTION OR STAY OF CITGO SALE FILED BY LEROY A. GARRETT. | | | | |
| 06/20/25 | Conte, Matthew | 5.70 | 5,073.00 | 701 | 74223166 |
| | DRAFT FINAL RECOMMENDATION; PREPARE NOTICE RE: STALKING HORSE BID MATERIALS AND CORRESPOND WITH WEIL RESTRUCTURING / CORPORATE RE: SAME. | | | | |
| 06/20/25 | Clarke, Andrew | 3.50 | 5,092.50 | 701 | 74223167 |
| | PREPARE NOTICE RE: EXECUTED STALKING HORSE COMMITMENT LETTERS INCLUDING ATTENDING TO REDACTIONS OF SAME; PREPARE SPECIAL MASTERS FINAL RECOMMENDATION. | | | | |
| 06/21/25 | Clarke, Andrew | 1.50 | 2,182.50 | 701 | 74220654 |
| | REVIEW SALE ORDER; ATTEND TO FINAL RECOMMENDATION. | | | | |
| 06/21/25 | Conte, Matthew | 2.10 | 1,869.00 | 701 | 74223168 |
| | DRAFT FINAL RECOMMENDATION; CONSIDER ISSUES WITH RESPECT TO STALKING HORSE 2020S TSA AND CORRESPOND WITH WEIL RESTRUCTURING RE: SAME; UPDATE FINAL RECOMMENDATION CALL LOG. | | | | |
| 06/22/25 | Friedmann, Jared R. | 0.40 | 820.00 | 701 | 73870015 |
| | REVIEW AND REVISE ANALYSIS OF GOLD RESERVE/2020'S MEMO ADDRESSING CLOSING RISKS; EMAILS WITH C. BENTLEY RE: SAME. | | | | |
| 06/22/25 | Bentley, Chase A. | 1.40 | 2,730.00 | 701 | 74223191 |
| | REVIEW AND COMMENT ON ANALYSIS RE 2020S; EMAILS WITH WEIL LIT RE SAME. | | | | |
| 06/22/25 | Conte, Matthew | 5.00 | 4,450.00 | 701 | 74223192 |
| | DRAFT FINAL RECOMMENDATION AND CONFER WITH A. CLARKE RE: SAME; CONSIDER ISSUES WITH RESPECT TO TOPPING BIDS AND CONFER WITH WEIL RESTRUCTURING RE: SAME. | | | | |
| 06/22/25 | Clarke, Andrew | 0.70 | 1,018.50 | 701 | 74223193 |
| | DRAFT FINAL RECOMMENDATION. | | | | |
| 06/23/25 | Bentley, Chase A. | 0.50 | 975.00 | 701 | 73887417 |
| | REVIEW GOLD RESERVE EMERGENCY MOTION; EMAILS RE SAME WITH WEIL TEAM; PHONE CALL RE SAME WITH SPECIAL MASTER; EMAILS RE SAME WITH GOLD RESERVE. | | | | |
| 06/23/25 | Friedmann, Jared R. | 0.40 | 820.00 | 701 | 73930019 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE GOLD RESERVE'S EMAIL TO COURT REQUESTING THE COURT INVITE OFAC TO PROVIDE ITS VIEWS/INTENTIONS; EMAILS WITH TEAM RE: SAME. | | | | |
| 06/23/25 | Gehnrich, Charles | 0.20 | 255.00 | 701 | 73896374 |
| | REVIEW RISK ANALYSIS MEMO. | | | | |
| 06/23/25 | Clarke, Andrew | 2.50 | 3,637.50 | 701 | 74223751 |
| | ATTEND TO ISSUES RE: FILING OF EXECUTED STALKING HORSE COMMITMENT LETTERS; DRAFT AND ISSUE NOTICE UNDER STALKING HORSE SPA. | | | | |
| 06/23/25 | Conte, Matthew | 2.60 | 2,314.00 | 701 | 74223752 |
| | DRAFT FINAL RECOMMENDATION; FINALIZE NOTICE OF STALKING HORSE EXECUTED DEBT COMMITMENT LETTERS AND CORRESPOND WITH WEIL RESTRUCTURING RE: SAME. | | | | |
| 06/24/25 | Bentley, Chase A. | 0.30 | 585.00 | 701 | 73904793 |
| | REVIEW AND COMMENT ON LETTER RESPONSE TO GOLD RESERVE OFAC REQUEST LETTER. | | | | |
| 06/24/25 | Friedmann, Jared R. | 1.90 | 3,895.00 | 701 | 73927156 |
| | REVIEW AND ANALYZE LETTER FROM GOLD RESERVE SEEKING TO HAVE COURT INVITE OFAC TO PROVIDE ITS VIEW; EMAILS WITH TEAM AND SPECIAL MASTER RE: SAME; MEET WITH A. CURTIS RE: PREPARING RESPONSE TO SAME; REVIEW DRAFT RESPONSE AND EMAIL WITH A. CURTIS RE: SAME; REVIEW EDITS AND COMMENTS TO SAME AND EMAILS WITH A. CURTIS RE: SAME AND FINALIZING FOR FILING; CALL WITH K.SMITH RE: PREPARING DECLARATION FROM EVERCORE IN SUPPORT OF SALE PROCESS; REVIEW FILING BY PRO SE SEEKING TO COMPEL RESPONSES BY SPECIAL MASTER; EMAILS AND CALL WITH C.GEHNRICH RE: SAME AND DRAFTING SHORT RESPONSE TO SAME. | | | | |
| 06/24/25 | Smith, Kara | 1.50 | 1,912.50 | 701 | 73993367 |
| | DRAFT DECLARATION. | | | | |
| 06/24/25 | Conte, Matthew | 1.10 | 979.00 | 701 | 74223750 |
| | FINALIZE NOTICE OF EXECUTED DEBT COMMITMENT LETTERS. | | | | |
| 06/25/25 | Friedmann, Jared R. | 0.60 | 1,230.00 | 701 | 73927084 |
| | EMAILS WITH TEAM RE: PAUL WEISS'S INTENTION TO SEEK CONFERENCE WITH SDNY RE: INTENTION TO FILE FOR AN INJUNCTION; EMAILS WITH D.LENDER RE: SAME AND SUMMARY OF EX PARTE DISCUSSION WITH J.STARK; CALL WITH C. BENTLEY RE: EVERCORE DECLARATION; CALL WITH A. CURTIS RE: SAME. | | | | |
| 06/25/25 | Gehnrich, Charles | 0.70 | 892.50 | 701 | 73918052 |
| | DRAFT RESPONSE TO MOTION TO COMPEL SPECIAL MASTER. | | | | |
| 06/25/25 | Smith, Kara | 6.00 | 7,650.00 | 701 | 73993510 |
| | DRAFT DECLARATION; REVISE DECLARATION. | | | | |
| 06/26/25 | Bentley, Chase A. | 3.50 | 6,825.00 | 701 | 74042773 |
| | REVIEW AND COMMENT ON RECOMMENDATION. | | | | |
| 06/26/25 | Curtis, Aaron J. | 2.60 | 4,485.00 | 701 | 73927322 |
| | REVIEW AND ANALYZE GARRETT MOTION TO COMPEL; REVIEW AND COMMENT ON THE RESPONSE TO THE GARRETT MOTION TO COMPEL; REVIEW AND COMMENT ON THE EVERCORE DECLARATION. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/25 | Kamath, Priya | 1.30 | 1,657.50 | 701 | 73942990 |
| | CALL WITH C. GEHNRICH TO DISCUSS PROPOSED REDACTIONS FROM GOLD RESERVE TO FILING; REVIEW PROPOSED REDACTIONS TO FILING FROM GOLD RESERVE AND PROVIDE SUMMARY OF THOUGHTS TO A. CURTIS, J. FRIEDMANN, AND C. BENTLEY. | | | | |
| 06/26/25 | Newcomb, Molly | 0.10 | 89.00 | 701 | 73944778 |
| | REVIEW TRANSCRIPT FROM 6.24.25 EX PARTE MEETING. | | | | |
| 06/26/25 | Smith, Kara | 5.80 | 7,395.00 | 701 | 73993675 |
| | DRAFT DECLARATION; DRAFT DECLARATION. | | | | |
| 06/26/25 | Conte, Matthew | 6.80 | 6,052.00 | 701 | 74223630 |
| | DRAFT FINAL RECOMMENDATION AND CONFER WITH A. CLARKE RE: SAME; DRAFT NOTICE OF EX PARTE MEETING AND CORRESPOND WITH WEIL RESTRUCTURING RE: SAME. | | | | |
| 06/26/25 | Clarke, Andrew | 4.00 | 5,820.00 | 701 | 74223631 |
| | DRAFT FINAL RECOMMENDATION. | | | | |
| 06/27/25 | Friedmann, Jared R. | 1.80 | 3,690.00 | 701 | 73927019 |
| | DRAFT AND REVISE EVERCORE DECLARATION IN SUPPORT OF FINAL RECOMMENDATION; EMAILS WITH TEAM RE: SAME AND NEXT STEPS; REVIEW EMAILS FROM COURT CLERK RE: RELEASING TRANSCRIPT OF EX PARTE CONFERENCE WITH SPECIAL MASTER; EMAILS WITH TEAM RE: RELEASING SAME; REVIEW DRAFT RESPONSE TO PRO SE MOTION TO COMPEL RESPONSE TO QUESTIONNAIRE; EMAILS WITH TEAM RE: COMMENTS TO SAME. | | | | |
| 06/27/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 701 | 73927303 |
| | REVIEW AND ANALYZE VENEZUELA PARTY FILINGS FOR REDACTIONS; REVIEW AND COMMENT ON EVERCORE DECLARATION. | | | | |
| 06/27/25 | Conte, Matthew | 2.40 | 2,136.00 | 701 | 73932911 |
| | CORRESPOND WITH K. SMITH RE: DECLARATION; DRAFT FINAL RECOMMENDATION. | | | | |
| 06/27/25 | Clarke, Andrew | 9.20 | 13,386.00 | 701 | 73935256 |
| | DRAFT FINAL RECOMMENDATION; MULTIPLE EMAILS WITH WEIL TEAM RE: RECOMMENDATION AND ASSOCIATED FILINGS. | | | | |
| 06/27/25 | Newcomb, Molly | 4.40 | 3,916.00 | 701 | 73944705 |
| | ATTEND TO ISSUES RE: FINAL RECOMMENDATION AND RESEARCH RE: SAME; REVIEW STALKING HORSE HEARING TRANSCRIPT RE: FINAL RECOMMENDATION. | | | | |
| 06/27/25 | Smith, Kara | 1.40 | 1,785.00 | 701 | 73993845 |
| | REVISE TOPPING PD DECLARATION. | | | | |
| 06/27/25 | Rubin, Avi | 0.80 | 1,108.00 | 701 | 74222362 |
| | CALL WITH WEIL RESTRUCTURING TO DISCUSS FINAL RECOMMENDATION ITEMS; CORRESPONDENCE WITH WEIL M&A REGARDING REDACTIONS ITEMS. | | | | |
| 06/28/25 | Friedmann, Jared R. | 0.90 | 1,845.00 | 701 | 73930057 |
| | REVIEW AND REVISE REVISED DRAFT OF EVERCORE DECLARATION; EMAILS WITH A. CURTIS AND | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | K.SMITH RE: SAME. | | | | |
| 06/28/25 | Bentley, Chase A. | 6.50 | 12,675.00 | 701 | 73943864 |
| | REVIEW AND COMMENT ON RECOMMENDATION AND DECLARATION. | | | | |
| 06/28/25 | Curtis, Aaron J. | 1.80 | 3,105.00 | 701 | 73932274 |
| | REVIEW AND COMMENT ON THE EVERCORE DECLARATION; REVIEW AND RESPOND TO EMAILS RE THE EVERCORE DECLARATION AND FINAL RECOMMENDATION. | | | | |
| 06/28/25 | Conte, Matthew | 5.90 | 5,251.00 | 701 | 73932982 |
| | DRAFT FINAL RECOMMENDATION AND CORRESPOND WITH A. CLARKE RE: SAME. | | | | |
| 06/28/25 | Clarke, Andrew | 6.90 | 10,039.50 | 701 | 73934878 |
| | DRAFT FINAL RECOMMENDATION; MULTIPLE EMAILS WITH WEIL TEAM RE: RECOMMENDATION AND ASSOCIATED FILINGS. | | | | |
| 06/28/25 | Smith, Kara | 2.80 | 3,570.00 | 701 | 73993794 |
| | REVISE TOPPING PERIOD DECLARATION. | | | | |
| 06/29/25 | Bentley, Chase A. | 6.40 | 12,480.00 | 701 | 73949771 |
| | REVIEW AND COMMENT ON RECOMMENDATION AND DECLARATION. | | | | |
| 06/29/25 | Curtis, Aaron J. | 1.40 | 2,415.00 | 701 | 73932597 |
| | REVIEW AND COMMENT ON THE EVERCORE DECLARATION AND THE FINAL RECOMMENDATION; REVIEW AND RESPOND TO EMAILS RE THE EVERCORE DECLARATION, FINAL RECOMMENDATION, AND DOCUMENT PRODUCTION. | | | | |
| 06/29/25 | Clarke, Andrew | 10.00 | 14,550.00 | 701 | 73934865 |
| | DRAFT FINAL RECOMMENDATION AND ACCOMPANYING DECLARATION; MULTIPLE EMAILS WITH WEIL TEAM RE: DECLARATION AND RECOMMENDATION. | | | | |
| 06/29/25 | Rubin, Avi | 0.10 | 138.50 | 701 | 73938263 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM REGARDING FINAL RECOMMENDATION ITEMS. | | | | |
| 06/29/25 | Conte, Matthew | 8.20 | 7,298.00 | 701 | 73947709 |
| | DRAFT FINAL RECOMMENDATION AND CONFER WITH A. CLARKE RE: SAME. | | | | |
| 06/29/25 | Carpinello, Courtney | 4.30 | 3,827.00 | 701 | 73994268 |
| | QUALITY CHECK TOPPING PERIOD DOCS, PRE-TOPPING PERIOD DOCS, AND PRE-STALKING HORSE DOCS. | | | | |
| 06/30/25 | Bentley, Chase A. | 14.40 | 28,080.00 | 701 | 73997114 |
| | REVIEW AND COMMENT ON MULTIPLE ROUNDS OF RECOMMENDATION AND DECLARATION DRAFTS; MULTIPLE EMAILS AND CALLS WITH WEIL, EVERCORE AND SPECIAL MASTER RE SAME. | | | | |
| 06/30/25 | Friedmann, Jared R. | 1.00 | 2,050.00 | 701 | 74223634 |
| | EMAILS WITH TEAM, EVERCORE AND SPECIAL MASTER RE: SAME; EMAILS WITH C. BENTLEY RE: DECLARATION IN SUPPORT OF FINAL RECOMMENDATION AND DECLARANT; MEET WITH A. CURTIS RE: SAME AND DRAFT RECOMMENDATION; EMAILS WITH TEAM RE: SAME; REVIEW C. BENTLEY COMMENTS | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

### ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TO DECLARATION; CALL WITH A. CURTIS RE: SAME AND NEXT STEPS. | | | | |
| 06/30/25 | Keenan, Eoghan P. | 1.00 | 2,050.00 | 701 | 74223643 |
| | REVIEW DRAFT RECOMMENDATION. | | | | |
| 06/30/25 | Curtis, Aaron J. | 2.00 | 3,450.00 | 701 | 73951811 |
| | CALL WITH WEIL TEAM TO DISCUSS THE FINAL RECOMMENDATION AND EVERCORE DECLARATION; MEETING AND CALLS WITH J. FRIEDMANN TO DISCUSS THE FINAL RECOMMENDATION AND EVERCORE DECLARATION; CALL WITH K. SMITH TO DISCUSS THE EVERCORE DECLARATION AND DOCUMENT PRODUCTION; REVIEW AND RESPOND TO EMAILS RE THE FINAL DECLARATION AND EVERCORE DECLARATION. | | | | |
| 06/30/25 | Conte, Matthew | 12.10 | 10,769.00 | 701 | 73947692 |
| | PREPARE MATERIALS FOR JULY 2 FILINGS AND CONFER WITH WEIL RESTRUCTURING AND M&A TEAMS RE: SAME; DRAFT FINAL RECOMMENDATION AND CONFER WITH WEIL RESTRUCTURING RE: SAME. | | | | |
| 06/30/25 | Sharma, Sakshi | 0.70 | 1,092.00 | 701 | 73951610 |
| | CORRESPONDENCE WITH WEIL TEAM RE: RECOMMENDATION. | | | | |
| 06/30/25 | Mackinnon, Josh | 6.90 | 7,383.00 | 701 | 73961555 |
| | REDACT DOCUMENTS FOR JULY 2 FILINGS. | | | | |
| 06/30/25 | Clarke, Andrew | 15.00 | 21,825.00 | 701 | 73997217 |
| | DRAFT FINAL RECOMMENDATION; MULTIPLE EMAILS WITH WEIL TEAM RE: FINAL RECOMMENDATION. | | | | |
| 06/30/25 | Newcomb, Molly | 3.10 | 2,759.00 | 701 | 73997521 |
| | ATTEND TO ISSUES RE: FINAL RECOMMENDATION; RESEARCH ISSUES RE: SAME; CONFER WITH A. CLARKE AND M. CONTE RE: SAME. | | | | |
| 06/30/25 | Smith, Kara | 1.00 | 1,275.00 | 701 | 74084152 |
| | REVISE DECLARATION. | | | | |
| 06/30/25 | Gehnrich, Charles | 1.00 | 1,275.00 | 701 | 74221424 |
| | COORDINATE FILING RESPONSE TO L. GARRETT MOTION. | | | | |
| 06/30/25 | Rubin, Avi | 6.00 | 8,310.00 | 701 | 74222352 |
| | REVIEW AND PROVIDE COMMENTS TO FINAL RECOMMENDATION SECTIONS; REVISE SAME; DRAFT SPA MATERIAL TERMS EXHIBIT TO FINAL RECOMMENDATION; INCORPORATE WEIL M&A COMMENTS TO SPA MATERIAL TERMS EXHIBITS CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM REGARDING FINAL RECOMMENDATION QUESTIONS; CALL WITH WEIL RESTRUCTURING TO DISCUSS FINAL RECOMMENDATION ITEMS; CALLS WITH WEIL M&A TO DISCUSS REDACTIONS ITEMS; REVIEW DRAFT SIGNING SET INDEX; PREPARE SUMMARY OF NEAR-TERM SPA DEADLINES; CORRESPONDENCE WITH WEIL M&A, WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS REGARDING POST-SIGNING DILIGENCE ITEMS; REVIEW PROPOSED BIDDER REDACTIONS. | | | | |
| **SUBTOTAL Task 701 - Litigation (Research/Drafting Briefs re: Sale Process)** | | **384.90** | **$520,964.00** | | |
| 06/02/25 | Newcomb, Molly | 0.60 | 534.00 | 801 | 73774408 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICES TO DRAFT FEE REPORT. | | | | |
| 06/04/25 | Clarke, Andrew | 0.30 | 436.50 | 801 | 74044135 |
| | TELEPHONE CALL AND EMAILS WITH M. WINTERHOLLER RE: FEE REPORTS. | | | | |
| 06/05/25 | Newcomb, Molly | 0.80 | 712.00 | 801 | 73774417 |
| | DRAFT FEBRUARY 2025 FEE REPORT. | | | | |
| 06/06/25 | Newcomb, Molly | 2.00 | 1,780.00 | 801 | 73774498 |
| | DRAFT FEBRUARY 2025 FEE REPORT. | | | | |
| 06/09/25 | Bentley, Chase A. | 0.30 | 585.00 | 801 | 74222353 |
| | EMAILS RE SCHEDULE; REVIEW AND COMMENT ON FEE REPORT. | | | | |
| 06/09/25 | Newcomb, Molly | 2.00 | 1,780.00 | 801 | 73774415 |
| | DRAFT FEB. 2025 FEE REPORT; REVIEW AND REVISE FEBRUARY FEE REPORT. | | | | |
| 06/10/25 | Newcomb, Molly | 0.70 | 623.00 | 801 | 73829920 |
| | REVISE AND UPDATE FEE REPORT FOR FEBRUARY 2025. | | | | |
| 06/10/25 | Conte, Matthew | 0.10 | 89.00 | 801 | 74048271 |
| | CORRESPOND WITH M. NEWCOMB RE: FEE LETTER. | | | | |
| 06/11/25 | Newcomb, Molly | 0.70 | 623.00 | 801 | 73829935 |
| | UPDATE SPECIAL MASTER RE: 2025 FEE REPORT AND RELATED FILING; COMPILE FINAL REPORT FOR FILING. | | | | |
| 06/12/25 | Kamath, Priya | 0.20 | 255.00 | 801 | 73800059 |
| | CALL WITH C. GEHNRICH AND C. CARPINELLO TO DISCUSS RESEARCH ASSIGNMENT ON INJUNCTIONS AND IRREPARABLE HARM. | | | | |
| 06/12/25 | Okada, Tyler | 1.10 | 412.50 | 801 | 73829192 |
| | CONDUCT RESEARCH RE: BRIEFING FOR A. CLARKE. | | | | |
| 06/13/25 | Newcomb, Molly | 0.20 | 178.00 | 801 | 73829643 |
| | UPDATE SPECIAL MASTER AND OTHER ADVISORS ON RECENT COURT RULING RE: FEE STATEMENTS. | | | | |
| 06/14/25 | Curtis, Aaron J. | 2.10 | 3,622.50 | 801 | 73818178 |
| | REVIEW AND COMMENT ON RESEARCH RE INJUNCTION FACTORS, AND DISCOVERY ON SPECIAL MASTERS. | | | | |
| 06/19/25 | Newcomb, Molly | 0.10 | 89.00 | 801 | 73893775 |
| | COORDINATE WITH TEAM RE: OCT-DEC FEE REPORT. | | | | |
| 06/25/25 | Curtis, Aaron J. | 0.80 | 1,380.00 | 801 | 74056636 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON THE SUMMARY OF THE ALTER EGO DECISION FROM SDNY; REVIEW AND ANALYZE THE ALTER EGO DECISION FROM SDNY. | | | | |
| 06/25/25 | Kamath, Priya | 2.50 | 3,187.50 | 801 | 73905709 |
| | REVIEW OPINION FROM JUDGE RAKOFF AND SEND DRAFT CLIENT SUMMARY TO A. CURTIS; REVISE DRAFT CLIENT SUMMARY OF JUDGE RAKOFF'S OPINION AND SEND TO CLIENT. | | | | |
| 06/26/25 | Newcomb, Molly | 0.30 | 267.00 | 801 | 73944519 |
| | ATTEND TO JANUARY AND FEBRUARY FEE REPORTS. | | | | |
| **SUBTOTAL Task 801 - Other Litigation** | | **14.80** | **$16,554.00** | | |
| 06/01/25 | Logan, Savannah L. | 0.40 | 510.00 | 901 | 73708456 |
| | CORRESPONDENCE RE BIDDER CLEAN TEAM AGREEMENT. | | | | |
| 06/02/25 | Logan, Savannah L. | 0.90 | 1,147.50 | 901 | 73708435 |
| | REVIEW, PROVIDE COMMENT, AND CORRESPONDENCE RE BIDDER CLEAN TEAM AGREEMENT. | | | | |
| 06/03/25 | Cooley, Shawn B. | 0.80 | 1,596.00 | 901 | 73715360 |
| | REVIEW AND ASSESS BID PACKAGE FROM GOLD RESERVE; REVIEW AND ASSESS EMAIL RE SAME. | | | | |
| 06/03/25 | Sanford, Kristin | 1.80 | 3,555.00 | 901 | 73716421 |
| | REVISE ANTITRUST RISK ASSESSMENT; REVIEW DALINAR'S TOPPING BID PROPOSAL; REVISE CONSULTANT'S CLEAN TEAM ADDENDUM; CONFER WITH CITGO'S COUNSEL RE SAME. | | | | |
| 06/03/25 | Logan, Savannah L. | 2.80 | 3,570.00 | 901 | 73741588 |
| | REVISE ANTITRUST RISK ASSESSMENT; CORRESPONDENCE RE CLEAN TEAM AGREEMENT AND APPROVALS; MARKUP DRAFT CLEAN TEAM AGREEMENT; CORRESPONDENCE RE CLEAN TEAM APPROVALS; REVIEW TOPPING PERIOD BID. | | | | |
| 06/04/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73733920 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/04/25 | Logan, Savannah L. | 2.80 | 3,570.00 | 901 | 73761850 |
| | CORRESPONDENCE RE BIDDER CTA AND CLEAN TEAM APPROVALS; CORRESPONDENCE RE ANTITRUST FILINGS; REVIEW, SUMMARIZE AND PROVIDE COMMENT RE ANTITRUST COVENANT OF BIDDER SPA. | | | | |
| 06/05/25 | Logan, Savannah L. | 2.30 | 2,932.50 | 901 | 73762858 |
| | CORRESPONDENCE RE ANTITRUST RISK ASSESSMENT; REVISE ANTITRUST RISK ASSESSMENT. | | | | |
| 06/06/25 | Sanford, Kristin | 1.10 | 2,172.50 | 901 | 73755882 |
| | REVISE ANTITRUST RISK ASSESSMENT; REVIEW BIDDERS' AGREEMENT MARKUP. | | | | |
| 06/06/25 | Logan, Savannah L. | 3.80 | 4,845.00 | 901 | 73762720 |
| | REVISE ANTITRUST RISK ASSESSMENT; REVIEW AND PROVIDE COMMENT RE CLEAN TEAM AGREEMENTS AND APPROVALS; CORRESPONDENCE RE CLEAN TEAM AGREEMENT. | | | | |
| 06/07/25 | Logan, Savannah L. | 0.80 | 1,020.00 | 901 | 73762410 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE CLEAN TEAM AGREEMENT AND APPROVALS; REVIEW AND PROVIDE COMMENT RE DRAFT CTA. | | | | |
| 06/08/25 | Logan, Savannah L. | 0.40 | 510.00 | 901 | 73762288 |
| | CORRESPONDENCE RE BIDDER CLEAN TEAM AGREEMENTS AND APPROVALS. | | | | |
| 06/09/25 | Logan, Savannah L. | 0.50 | 637.50 | 901 | 73784595 |
| | CONDUCT RESEARCH AND CORRESPONDENCE RE ANTITRUST RISK ASSESSMENT. | | | | |
| 06/10/25 | Cooley, Shawn B. | 1.20 | 2,394.00 | 901 | 73789890 |
| | RESEARCH POTENTIAL NEW BIDDER CONSORTIUM MEMBERS; PRELIMINARILY ASSESS CFIUS IMPLICATIONS IF NEW BIDDER CONSORTIUM WAS SELECTED; REVIEW AND ASSESS EMAIL RE SAME, MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/10/25 | Logan, Savannah L. | 0.80 | 1,020.00 | 901 | 73792831 |
| | CORRESPONDENCE RE BID PROCESS; RESEARCH BIDDER COMPETITIVE OVERLAPS RE ANTITRUST ANALYSIS. | | | | |
| 06/10/25 | Koivistoinen, Tanja | 2.00 | 3,120.00 | 901 | 73815979 |
| | REVIEW PRELIMINARY ANTITRUST AND REGULATORY ANALYSIS; EMAIL CORRESPONDENCE WITH THE WEIL TEAMS RE: SAME; EMAIL CORRESPONDENCE WITH WEIL TEAMS RE: THE TIMING OF EXECUTION OF TOPPING PERIOD SPA; REVIEW TOPPING PERIOD TIMELINE FOR THE PURPOSES OF SAME. | | | | |
| 06/11/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73800116 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/11/25 | Sanford, Kristin | 0.60 | 1,185.00 | 901 | 73803757 |
| | ANALYZE ANTITRUST RISK RE POTENTIAL BID. | | | | |
| 06/11/25 | Logan, Savannah L. | 2.80 | 3,570.00 | 901 | 73800862 |
| | CORRESPONDENCE RE CLEAN TEAM APPROVALS; CORRESPONDENCE RE COURT PROCESS AND TIMING; ANALYZE COMPETITIVE OVERLAPS RE TOPPING PERIOD BIDDERS; REVISE ANTITRUST RISK ASSESSMENT. | | | | |
| 06/11/25 | Kamath, Priya | 0.70 | 892.50 | 901 | 73820522 |
| | RESEARCH OFAC GUIDANCE AND RESPOND TO QUESTIONS FROM A. CURTIS. | | | | |
| 06/12/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73810152 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/12/25 | Sanford, Kristin | 1.20 | 2,370.00 | 901 | 73815582 |
| | UPDATE ANTITRUST RISK ASSESSMENT. | | | | |
| 06/12/25 | Welch, Timothy C. | 2.10 | 4,147.50 | 901 | 73816778 |
| | REVIEW 2020 BONDHOLDERS MEMO; REVIEW VENEZUELA SANCTIONS REGULATIONS, GENERAL LICENSES, AND ASSOCIATED GUIDANCE FROM THE DEPARTMENT OF THE TREASURY'S OFFICE OF FOREIGN ASSETS CONTROL; ASSEMBLE AND SUMMARIZE CENTRAL ISSUES AND GUIDANCE. | | | | |
| 06/12/25 | Logan, Savannah L. | 3.30 | 4,207.50 | 901 | 73835496 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE ANTITRUST RISK ASSESSMENT; CORRESPONDENCE RE ANTITRUST RISK ASSESSMENT; CORRESPONDENCE RE BIDDER CTA AND CLEAN TEAM APPROVAL PROCESS. | | | | |
| 06/13/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73829914 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/13/25 | Sanford, Kristin | 1.20 | 2,370.00 | 901 | 73837058 |
| | CONFERENCE CALLS RE CLEAN TEAM REQUEST. | | | | |
| 06/13/25 | Kamath, Priya | 0.40 | 510.00 | 901 | 73820369 |
| | REVIEW RESEARCH FROM T. WELCH ON OFAC LICENSE IN RELATION TO THE 2020 BONDHOLDERS. | | | | |
| 06/13/25 | Logan, Savannah L. | 3.20 | 4,080.00 | 901 | 73836021 |
| | CORRESPONDENCE WITH WEIL TEAM RE ANTITRUST RISK ASSESSMENT AND HSR FILING; CORRESPONDENCE WITH BIDDER RE CLEAN TEAM REQUEST. | | | | |
| 06/14/25 | Sanford, Kristin | 0.40 | 790.00 | 901 | 73837134 |
| | ADDRESS RED TREE'S CLEAN TEAM REQUEST. | | | | |
| 06/14/25 | Logan, Savannah L. | 1.00 | 1,275.00 | 901 | 73835680 |
| | CORRESPONDENCE RE BIDDER CLEAN TEAM REQUEST AND APPROVAL. | | | | |
| 06/16/25 | Sanford, Kristin | 0.30 | 592.50 | 901 | 73842962 |
| | ANALYZE TURNOVER DATA REQUEST; REVIEW KEY ANTITRUST TERMS IN GOLD RESERVE SPA. | | | | |
| 06/16/25 | Logan, Savannah L. | 2.30 | 2,932.50 | 901 | 73843684 |
| | CORRESPONDENCE RE CLEAN TEAM APPROVALS; CORRESPONDENCE RE HSR FILING PREPARATIONS; CORRESPONDENCE RE BIDDER ANTITRUST RISK ASSESSMENTS. | | | | |
| 06/17/25 | Sanford, Kristin | 1.30 | 2,567.50 | 901 | 73846941 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH BIDDER'S ANTITRUST COUNSEL; ANALYZE ISSUES RE CLEAN TEAM REQUESTS. | | | | |
| 06/17/25 | Logan, Savannah L. | 2.10 | 2,677.50 | 901 | 73882006 |
| | MEET WITH BIDDER ANTITRUST COUNSEL RE ANTITRUST RISK; CORRESPONDENCE RE ANTITRUST FILINGS; CORRESPONDENCE RE CLEAN TEAM APPROVALS. | | | | |
| 06/18/25 | Sanford, Kristin | 2.10 | 4,147.50 | 901 | 73859769 |
| | ANALYZE KEY ANTITRUST ISSUES IN BIDDER PURCHASE AGREEMENT MARKUPS; DRAFT ISSUES LIST; REVIEW AND COMMENT ON GOLD RESERVE SIDE LETTER RE ANTITRUST; PREPARE FOR CALL WITH SALE PROCESS PARTIES RE ANTITRUST RISK. | | | | |
| 06/18/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73861737 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/18/25 | Logan, Savannah L. | 2.90 | 3,697.50 | 901 | 73857651 |
| | REVIEW AND PROVIDE COMMENT RE TOPPING PERIOD BIDS; CORRESPONDENCE RE BIDDER ANTITRUST RISK; REVIEW AND PROVIDE COMMENT RE TOPPING PERIOD BID ISSUES LIST. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/19/25 | Sanford, Kristin | 2.60 | 5,135.00 | 901 | 73859885 |
| | ANALYZE KEY ANTITRUST ISSUES IN BIDDER PURCHASE AGREEMENT MARKUPS; DRAFT ISSUES LIST; ANALYZE CLEAN ROOM ACCESS REQUESTS. | | | | |
| 06/19/25 | Welch, Timothy C. | 0.10 | 197.50 | 901 | 73860056 |
| | CALL WITH A. RUBIN REGARDING REVISIONS TO PURCHASE AGREEMENT RELATING TO OFAC LICENSE. | | | | |
| 06/19/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73861778 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/19/25 | Logan, Savannah L. | 3.30 | 4,207.50 | 901 | 73859323 |
| | REVIEW AND PROVIDE COMMENT RE TOPPING PERIOD BID; DRAFT ISSUES LIST RE TOPPING PERIOD BID; CORRESPONDENCE RE BIDDER ANTITRUST RISK; CORRESPONDENCE RE CLEAN TEAM APPROVALS; REVIEW BID COMPARISON CHART. | | | | |
| 06/20/25 | Sanford, Kristin | 2.30 | 4,542.50 | 901 | 73863672 |
| | CONFERENCE CALLS WITH THE SPECIAL MASTER AND SALES PROCESS PARTIES RE UPDATED BIDS; DRAFT ISSUES LIST RE BIDDER'S ANTITRUST RISK. | | | | |
| 06/20/25 | Welch, Timothy C. | 2.20 | 4,345.00 | 901 | 73873162 |
| | REVIEW GENERAL LICENSE 5S FROM THE OFFICE OF FOREIGN ASSETS CONTROL AND PRIOR ITERATIONS AND GUIDANCE REGARDING GENERAL LICENSE 5; EXCHANGE EMAILS WITH A. CLARKE AND E. KEENAN REGARDING SAME AND GOLD RESERVE ARGUMENTS REGARDING OFAC; REVIEW PROPOSALS OVERVIEW; PARTICIPATE IN TOPPING PERIOD DISCUSSION AND WEEKLY CALL. | | | | |
| 06/20/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73882375 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/20/25 | Logan, Savannah L. | 2.60 | 3,315.00 | 901 | 73881843 |
| | REVIEW BID COMPARISON REPORT; CALL WITH SPECIAL MASTER, WEIL AND EVERCORE RE TOPPING BID SUBMISSIONS; CALL WITH SPPS RE TOPPING BID SUBMISSIONS; CORRESPONDENCE RE BIDDER SPA MARKUP. | | | | |
| 06/21/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73882391 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/22/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73882585 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/23/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73893248 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/23/25 | Sanford, Kristin | 0.40 | 790.00 | 901 | 73895672 |
| | ANALYZE CLEAN TEAM REQUEST. | | | | |
| 06/23/25 | Logan, Savannah L. | 1.60 | 2,040.00 | 901 | 73905122 |
| | CORRESPONDENCE RE TOPPING BIDS; REVIEW AND PROVIDE COMMENT RE TOPPING BID SPA MARKUP; REVIEW AND PROVIDE COMMENT RE CLEAN TEAM REQUESTS. | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/25 | Kamath, Priya | 0.10 | 127.50 | 901 | 73943260 |
| | REVIEW EMAILS FROM T. WELCH AND M&A TEAM RE OFAC GUIDANCE. | | | | |
| 06/24/25 | Cooley, Shawn B. | 0.20 | 399.00 | 901 | 73900491 |
| | REVIEW EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/24/25 | Welch, Timothy C. | 1.60 | 3,160.00 | 901 | 73903551 |
| | REVIEW STALKING HORSE ORDER; REVIEW VENEZUELA SANCTIONS REGULATIONS AND TREATMENT OF INJUNCTIONS AS TRANSFERS; REVIEW AND SUMMARIZE GUIDANCE FROM THE OFFICE OF FOREIGN ASSETS CONTROL REGARDING 2020 BONDHOLDERS; EXCHANGE EMAILS WITH C. BENTLEY REGARDING SAME. | | | | |
| 06/24/25 | Curtis, Aaron J. | 2.40 | 4,140.00 | 901 | 74055011 |
| | REVIEW AND ANALYZE THE GOLD RESERVE LETTER RE OFAC GUIDANCE; DRAFT AND REVISE THE RESPONSE LETTER TO THE GOLD RESERVE LETTER RE OFAC GUIDANCE. | | | | |
| 06/24/25 | Logan, Savannah L. | 1.10 | 1,402.50 | 901 | 73940365 |
| | CORRESPONDENCE RE CLEAN TEAM AGREEMENT AND APPROVALS; DISCUSS ANTITRUST NEXT STEPS WITH K. SANFORD; CORRESPONDENCE RE TOPPING PERIOD BIDS. | | | | |
| 06/25/25 | Sanford, Kristin | 2.90 | 5,727.50 | 901 | 73908449 |
| | REVIEW AND COMMENT ON GOLD RESERVE'S REGULATORY LETTER; UPDATE ANTITRUST RISK ASSESSMENT RE POTENTIAL BIDDER; ANALYZE CITGO'S REVENUE DATA; ANALYZE POTENTIAL REGULATORY FILINGS. | | | | |
| 06/25/25 | Cooley, Shawn B. | 0.50 | 997.50 | 901 | 73940799 |
| | REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS; ASSESS CFIUS IMPLICATIONS. | | | | |
| 06/25/25 | Bentley, Chase A. | 0.70 | 1,365.00 | 901 | 73943442 |
| | REVIEW PROPOSED REDACTIONS TO CITGO LETTER RESPONSE RE OFAC REQUEST; DRAFT RECOMMENDATION. | | | | |
| 06/25/25 | Logan, Savannah L. | 2.90 | 3,697.50 | 901 | 73941732 |
| | CORRESPONDENCE RE CLEAN TEAM AGREEMENT AND APPROVALS; DISCUSSION ANTITRUST ANALYSIS WITH K. SANFORD; CORRESPONDENCE RE ANTITRUST FILINGS ANALYSIS; DRAFT MEMO RE POTENTIAL MERGER CONTROL FILINGS; REVIEW AND PROVIDE COMMENT RE BIDDER SIDE LETTER; CONDUCT RESEARCH RE BIDDER ANTITRUST RISK. | | | | |
| 06/26/25 | Sanford, Kristin | 0.60 | 1,185.00 | 901 | 73917961 |
| | PREPARE FOR HSR FILING. | | | | |
| 06/26/25 | Welch, Timothy C. | 1.10 | 2,172.50 | 901 | 73919627 |
| | REVIEW EXECUTED SPA; CALL AND EXCHANGE EMAILS WITH S. COOLEY REGARDING FINAL RECOMMENDATION DATE AND FILINGS WITH THE COMMITTEE ON FOREIGN INVESTMENT IN THE UNITED STATES AND OFFICE OF FOREIGN ASSETS CONTROL; EXCHANGE EMAILS WITH M. KIRTLAND FROM NORTON ROSE FULBRIGHT AND WITH E. KEENAN AND T. KOIVISTOINEN REGARDING SAME. | | | | |
| 06/26/25 | Cooley, Shawn B. | 1.40 | 2,793.00 | 901 | 73940331 |
| | REVIEW AND ASSESS EXECUTED SPA; CONFER WITH T. WELCH RE SAME AND IMPLICATIONS FOR CFIUS AND OFAC; REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS; | | | | |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED SERVICES - 67816.0003 - Citgo Restructuring and M&A Process**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH NRF RE SAME. | | | | |
| 06/26/25 | Logan, Savannah L. | 0.80 | 1,020.00 | 901 | 73941677 |
| | CORRESPONDENCE RE SPA EXECUTION; CORRESPONDENCE RE HSR FILING; MEET WITH WEIL ANTITRUST TEAM RE HSR FILING. | | | | |
| 06/27/25 | Welch, Timothy C. | 1.40 | 2,765.00 | 901 | 73933402 |
| | CALL AND EXCHANGE EMAILS WITH T. KOIVISTOINEN AND EMAIL S. COOLEY REGARDING COORDINATION WITH JONES DAY REGARDING U.S. BUSINESS INPUTS FOR NOTICE TO THE COMMITTEE ON FOREIGN INVESTMENT IN THE UNITED STATES; PREPARE FOR AND PARTICIPATE IN TEAMS MEETING WITH M. KIRTLAND AND OTHERS FROM NORTON ROSE FULBRIGHT REGARDING LICENSE APPLICATION TO THE TREASURY DEPARTMENT'S OFFICE OF FOREIGN ASSETS CONTROL AND NOTICE TO CFIUS; EXCHANGE EMAILS WITH S. COOLEY AND S. LIU REGARDING SAME. | | | | |
| 06/27/25 | Cooley, Shawn B. | 0.50 | 997.50 | 901 | 73940421 |
| | COORDINATE WITH T. WELCH AND S. LIU RE UPDATES FROM NRF RE ACTION PLAN FOR OFAC AND CFIUS FILINGS; REVIEW AND RESPOND TO EMAIL RE SAME, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/27/25 | Logan, Savannah L. | 1.80 | 2,295.00 | 901 | 73942142 |
| | CORRESPONDENCE WITH J. MACKINNON AND EVERCORE RE CLEAN TEAM AGREEMENTS. | | | | |
| 06/30/25 | Welch, Timothy C. | 0.70 | 1,382.50 | 901 | 73948358 |
| | REVIEW STOCK PURCHASE AGREEMENT; EXCHANGE EMAILS WITH THE DEPARTMENT OF JUSTICE REGARDING MEETING WITH THE JUSTICE, STATE, AND TREASURY DEPARTMENTS TO DISCUSS PREVAILING BID AND LICENSE APPLICATION TO THE OFFICE OF FOREIGN ASSETS CONTROL. | | | | |
| 06/30/25 | Sanford, Kristin | 0.20 | 395.00 | 901 | 73951149 |
| | PREPARE FOR MEETING WITH CITGO'S ANTITRUST COUNSEL RE HSR FILING. | | | | |
| 06/30/25 | Cooley, Shawn B. | 0.70 | 1,396.50 | 901 | 73951418 |
| | ASSESS CFIUS IMPLICATIONS FROM BID; REVIEW AND ASSESS EMAIL RE MATTER UPDATES, TIMELINES, AND ACTION ITEMS. | | | | |
| 06/30/25 | Logan, Savannah L. | 1.10 | 1,402.50 | 901 | 73968727 |
| | REVIEW AND PROVIDE COMMENT RE EVERCORE DECLARATION; CORRESPONDENCE RE HSR FILING PREPARATIONS. | | | | |
| **SUBTOTAL Task 901 - Regulatory** | | **90.10** | **$141,996.00** | | |

| | Total Fees Due | 2,100.70 | $2,978,247.50 |
|--|----------------|----------|---------------|

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/20/25 | Friedmann, Jared R.<br>E-DISCOVERY SERVICES<br>PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000082611; DATE: 06/05/2025 - HOSTING - RELATIVITY (MAY 2025) | H023 | 42586630 | 12,979.00 |
| 06/20/25 | Friedmann, Jared R.<br>E-DISCOVERY SERVICES<br>PAYEE: KLDISCOVERY ONTRACK LLC (49546-01); INVOICE#: 1001000078033; DATE: 05/05/2025 - HOSTING - RELATIVITY (APRIL 2025) | H023 | 42586631 | 14,707.00 |
| | **SUBTOTAL DISB TYPE H023:** | | | **$27,686.00** |
| 06/02/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202505062703701; DATE: 6/2/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - MAY 2025; ALERT FEE | H060 | 42586640 | 20.00 |
| 06/26/25 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095795100; DATE: 5/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2025. | H060 | 42586649 | 38.18 |
| 06/26/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095795100; DATE: 5/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2025. | H060 | 42586650 | 19.17 |
| 06/26/25 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095795100; DATE: 5/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2025. | H060 | 42586651 | 0.24 |
| 06/26/25 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095795100; DATE: 5/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2025. | H060 | 42586652 | 7.78 |
| 06/26/25 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095795100; DATE: 5/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2025. | H060 | 42586653 | 0.37 |
| 06/26/25 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3095795100; DATE: 5/31/2025 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2025. | H060 | 42586654 | 8.15 |
| | **SUBTOTAL DISB TYPE H060:** | | | **$93.89** |
| 06/30/25 | Bentley, Chase A.<br>FIRM MESSENGER SERVICE<br>PAYEE: XYZ (37976-01); INVOICE#: 1750480; DATE: 6/25/2025 - TAXI CHARGES FOR 2025-06-25 INVOICE #17504805061822594 CHASE A BENTLEY G067 RIDE DATE: 2025-06-18 FROM: 767 5 AVE, MANHATTAN, NY TO: 867 | H073 | 42586638 | 265.46 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | VALLEY RD, NEW CANAAN, CT RIDE TIME: 05:13 | | | |
| | **SUBTOTAL DISB TYPE H073:** | | | **$265.46** |
| 06/03/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-228; DATE: 6/8/2025 - SEAMLESS MEALS EXPENSE BY JACK LANE ON 2025-06-03 AT 6:36 PM | H080 | 42586591 | 34.75 |
| 06/03/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-228; DATE: 6/8/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-06-03 AT 7:00 PM | H080 | 42586592 | 39.85 |
| 06/04/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-228; DATE: 6/8/2025 - SEAMLESS MEALS EXPENSE BY JACK LANE ON 2025-06-04 AT 7:18 PM | H080 | 42586590 | 39.16 |
| 06/05/25 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-228; DATE: 6/8/2025 - SEAMLESS MEALS EXPENSE BY JACK LANE ON 2025-06-05 AT 6:53 PM | H080 | 42586597 | 40.00 |
| 06/09/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-06-09 AT 6:24 PM | H080 | 42586655 | 40.00 |
| 06/09/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-06-09 AT 7:15 PM | H080 | 42586656 | 40.00 |
| 06/10/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-06-10 AT 6:34 PM | H080 | 42586578 | 35.84 |
| 06/11/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-06-11 AT 6:27 PM | H080 | 42586577 | 40.00 |
| 06/11/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-06-11 AT 7:07 PM | H080 | 42586584 | 27.56 |
| 06/11/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-06-11 AT 6:30 PM | H080 | 42586657 | 40.00 |
| 06/12/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-06-12 AT 7:30 PM | H080 | 42586579 | 40.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/12/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-06-12 AT 6:55 PM | H080 | 42586585 | 40.00 |
| 06/12/25 | Curtis, Aaron J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY AARON CURTIS ON 2025-06-12 AT 6:58 PM | H080 | 42586658 | 40.00 |
| 06/12/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-06-12 AT 7:00 PM | H080 | 42586659 | 40.00 |
| 06/13/25 | Carpinello, Courtney<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-229; DATE: 6/15/2025 - SEAMLESS MEALS EXPENSE BY COURTNEY CARPINELLO ON 2025-06-13 AT 8:06 PM | H080 | 42586629 | 31.84 |
| 06/17/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY MATTHEW CONTE ON 2025-06-17 AT 7:39 PM | H080 | 42586611 | 34.75 |
| 06/17/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-06-17 AT 6:58 PM | H080 | 42586612 | 37.77 |
| 06/17/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-06-17 AT 6:26 PM | H080 | 42586616 | 40.00 |
| 06/18/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-06-18 AT 7:19 PM | H080 | 42586613 | 36.46 |
| 06/18/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY PRIYA KAMATH ON 2025-06-18 AT 6:30 PM | H080 | 42586617 | 40.00 |
| 06/18/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-06-18 AT 7:11 PM | H080 | 42586618 | 40.00 |
| 06/19/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-06-19 AT 8:13 PM | H080 | 42586615 | 39.63 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/19/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-06-19 AT 7:54 PM | H080 | 42586619 | 40.00 |
| 06/19/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2025-06-19 AT 7:18 PM | H080 | 42586620 | 40.00 |
| 06/19/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY AVI RUBIN ON 2025-06-19 AT 7:17 PM | H080 | 42586660 | 40.00 |
| 06/19/25 | Koivistoinen, Tanja<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY TANJA KOIVISTOINEN ON 2025-06-19 AT 8:59 PM | H080 | 42586661 | 40.00 |
| 06/20/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-230; DATE: 6/22/2025 - SEAMLESS MEALS EXPENSE BY EOGHAN KEENAN ON 2025-06-20 AT 8:07 PM | H080 | 42586614 | 23.76 |
| 06/23/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY MATTHEW CONTE ON 2025-06-23 AT 7:34 PM | H080 | 42586670 | 34.75 |
| 06/24/25 | Siskind-Weiss, Jordan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY JORDAN SISKIND-WEISS ON 2025-06-24 AT 7:11 PM | H080 | 42586683 | 40.00 |
| 06/24/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY JOSHUA MACKINNON ON 2025-06-24 AT 7:07 PM | H080 | 42586685 | 40.00 |
| 06/25/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7511802306251310; DATE: 6/25/2025 - DINNER- JUN 23, 2025 | H080 | 42586621 | 24.70 |
| 06/25/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY MATTHEW CONTE ON 2025-06-25 AT 8:26 PM | H080 | 42586665 | 34.75 |
| 06/25/25 | Yeo, Michaelle<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY YOUNGHYUN YEO ON 2025-06-25 AT 9:05 PM | H080 | 42586671 | 38.62 |
| 06/25/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY MATTHEW CONTE ON 2025-06-25 AT 7:38 PM | H080 | 42586673 | 33.38 |
| 06/25/25 | Keenan, Eoghan P. | H080 | 42586674 | 35.92 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY EOGHAN KEENAN ON 2025-06-25 AT 9:59 PM | | | |
| 06/25/25 | Newcomb, Molly<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY MOLLY NEWCOMB ON 2025-06-25 AT 8:03 PM | H080 | 42586675 | 38.78 |
| 06/25/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY ANDREW CLARKE ON 2025-06-25 AT 9:49 PM | H080 | 42586679 | 40.00 |
| 06/25/25 | Keenan, Eoghan P.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY EOGHAN KEENAN ON 2025-06-25 AT 7:51 PM | H080 | 42586680 | 40.00 |
| 06/25/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY AVI RUBIN ON 2025-06-25 AT 7:37 PM | H080 | 42586684 | 40.00 |
| 06/25/25 | Rubin, Avi<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY AVI RUBIN ON 2025-06-25 AT 9:21 PM | H080 | 42586687 | 40.00 |
| 06/26/25 | Bentley, Chase A.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX7500939306261304; DATE: 6/26/2025 - ATTORNEY WORKING MEAL, JUN 16, 2025 | H080 | 42586610 | 36.31 |
| 06/26/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY ANDREW CLARKE ON 2025-06-26 AT 9:12 PM | H080 | 42586672 | 35.85 |
| 06/26/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY JOSHUA MACKINNON ON 2025-06-26 AT 8:22 PM | H080 | 42586681 | 40.00 |
| 06/26/25 | Newcomb, Molly<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY MOLLY NEWCOMB ON 2025-06-26 AT 8:06 PM | H080 | 42586682 | 40.00 |
| 06/26/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-231; DATE: 6/29/2025 - SEAMLESS MEALS BY PRIYA KAMATH ON 2025-06-26 AT 6:30 PM | H080 | 42586686 | 40.00 |
| 06/30/25 | Conte, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-232; DATE: 7/6/2025 - SEAMLESS MEALS BY MATTHEW CONTE ON 2025-06-30 AT 7:23 PM | H080 | 42586676 | 34.75 |
| 06/30/25 | Kamath, Priya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-232; DATE: 7/6/2025 - SEAMLESS MEALS BY PRIYA KAMATH ON 2025-06-30 AT 6:30 PM | H080 | 42586677 | 39.54 |
| 06/30/25 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-232; DATE: 7/6/2025 - SEAMLESS MEALS BY JOSHUA MACKINNON ON 2025-06-30 AT 7:28 PM | H080 | 42586688 | 40.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/30/25 | Clarke, Andrew<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-232; DATE: 7/6/2025 - SEAMLESS MEALS BY ANDREW CLARKE ON 2025-06-30 AT 6:44 PM | H080 | 42586689 | 40.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$1,848.72** |
| 06/30/25 | Clarke, Andrew<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8431493; DATE: 06/27/2025 - ATTENDANCE AND TRANSCRIPT OF CRYSTALLEX V. BOLIVARIAN REPUBLIC OF VENEZUELA | H103 | 42586639 | 1,711.16 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$1,711.16** |
| 06/23/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7505193506231304; DATE: 6/23/2025 - LOCAL TAXI, JUN 18, 2025. UBER HOME | H163 | 42586666 | 66.04 |
| 06/24/25 | Sharma, Sakshi<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7510441806241300; DATE: 6/24/2025 - LOCAL TAXI, JUN 18, 2025 | H163 | 42586667 | 25.47 |
| 06/30/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7523740106301314; DATE: 6/30/2025 - LOCAL TAXI, JUN 26, 2025 - UBER HOME. | H163 | 42586668 | 51.89 |
| 06/30/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7526981607011309; DATE: 7/1/2025 - LOCAL TAXI, JUN 25, 2025- UBER HOME (6/25) | H163 | 42586669 | 78.70 |
| 06/30/25 | Clarke, Andrew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX7526953607011309; DATE: 7/1/2025 - LOCAL TAXI, JUN 25, 2025 - UBER HOME | H163 | 42586678 | 45.69 |
| | **SUBTOTAL DISB TYPE H163:** | | | **$267.79** |
| 06/06/25 | Clarke, Andrew<br>LEGAL NOTICES/ADVERTISING<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 11692; DATE: 06/17/2024 - COMBINED HEARING NOTICE PUBLICATIONS. | H190 | 42586583 | 34,755.88 |
| 06/06/25 | Clarke, Andrew<br>LEGAL NOTICES/ADVERTISING<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 15223; DATE: 05/14/2025 - COMBINED HEARING NOTICE PUBLICATIONS. | H190 | 42586586 | 43,237.98 |
| | **SUBTOTAL DISB TYPE H190:** | | | **$77,993.86** |
| 06/03/25 | WGM, Firm<br>DUPLICATING<br>1113 COLOR PRINT(S) MADE BETWEEN 05/29/2025 AND 06/03/2025 | S011 | 42586580 | 556.50 |
| 06/10/25 | WGM, Firm | S011 | 42586587 | 156.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | DUPLICATING<br>312 COLOR PRINT(S) MADE BETWEEN 06/04/2025 AND 06/10/2025 | | | |
| 06/12/25 | Wash, DC<br>DUPLICATING<br>5 COLOR PRINT(S) MADE BETWEEN 06/12/2025 AND 06/12/2025 | S011 | 42586595 | 2.50 |
| 06/17/25 | WGM, Firm<br>DUPLICATING<br>274 COLOR PRINT(S) MADE BETWEEN 06/13/2025 AND 06/17/2025 | S011 | 42586594 | 137.00 |
| 06/24/25 | WGM, Firm<br>DUPLICATING<br>7308 COLOR PRINT(S) MADE BETWEEN 06/18/2025 AND 06/24/2025 | S011 | 42586602 | 3,654.00 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$4,506.00** |
| 06/03/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 06/03/2025 2:14PM | S019 | 42586582 | 12.00 |
| 06/05/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 06/05/2025 11:13AM | S019 | 42586589 | 3.00 |
| 06/13/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 06/13/2025 4:33PM | S019 | 42586600 | 3.00 |
| 06/13/25 | Clarke, Andrew<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 06/13/2025 9:15AM | S019 | 42586622 | 3.00 |
| 06/18/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 06/18/2025 8:00PM | S019 | 42586606 | 12.00 |
| 06/18/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 06/18/2025 8:41PM | S019 | 42586607 | 12.00 |
| 06/19/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 06/19/2025 3:04PM | S019 | 42586608 | 12.00 |
| 06/19/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 06/19/2025 10:20AM | S019 | 42586609 | 12.00 |
| 06/22/25 | Keenan, Eoghan P.<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 06/22/2025 9:42PM | S019 | 42586604 | 6.00 |
| 06/24/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3" | S019 | 42586605 | 9.00 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED DISBURSEMENTS**

| **DATE** | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| | 3 _US SPIRAL BINDING ON 06/24/2025 10:04AM | | | |
| 06/25/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 06/25/2025 10:56AM | S019 | 42586642 | 9.00 |
| 06/25/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 06/25/2025 12:10PM | S019 | 42586643 | 9.00 |
| 06/26/25 | Keenan, Eoghan P.<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 06/26/2025 6:10PM | S019 | 42586641 | 3.00 |
| 06/26/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 06/26/2025 2:23PM | S019 | 42586644 | 9.00 |
| 06/26/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 06/26/2025 2:30PM | S019 | 42586645 | 9.00 |
| 06/26/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 06/26/2025 2:47PM | S019 | 42586646 | 9.00 |
| 06/26/25 | Mackinnon, Josh<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 06/26/2025 11:24AM | S019 | 42586647 | 9.00 |
| 06/26/25 | Newcomb, Molly<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 06/26/2025 2:08PM | S019 | 42586648 | 3.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$144.00** |
| 06/12/25 | Gehnrich, Charles<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2025; BARAHONA, PHILIP; 9 DOCKET TRACK | S061 | 42586593 | 22.50 |
| 06/17/25 | Carmant, Marie J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2025 | S061 | 42586623 | 88.40 |
| 06/17/25 | Gehnrich, Charles<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2025 | S061 | 42586624 | 72.70 |
| 06/17/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2025 | S061 | 42586625 | 62.10 |
| 06/17/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2025 | S061 | 42586626 | 570.50 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A Process
67816.0003
2025008760

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/23/25 | Smith, Kara<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SMITH,KARA 05/14/2025 TRANSACTIONS: 6 | S061 | 42586596 | 107.47 |
| 06/23/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 05/21/2025 TRANSACTIONS: 24 | S061 | 42586601 | 107.47 |
| 06/23/25 | Agbi, Theo<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - AGBI,THEOPHILUS 05/06/2025 TRANSACTIONS: 20 | S061 | 42586632 | 159.01 |
| 06/23/25 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 05/20/2025 TRANSACTIONS: 26 | S061 | 42586633 | 157.32 |
| 06/23/25 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 05/28/2025 TRANSACTIONS: 105 | S061 | 42586634 | 47.49 |
| 06/23/25 | Gehnrich, Charles<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEHNRICH,CHARLES 05/22/2025 TRANSACTIONS: 5 | S061 | 42586635 | 1.18 |
| 06/23/25 | Gehnrich, Charles<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEHNRICH,CHARLES 05/21/2025 TRANSACTIONS: 21 | S061 | 42586636 | 72.83 |
| 06/24/25 | Mackinnon, Josh<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2025 | S061 | 42586637 | 855.55 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$2,324.52** |
| 06/18/25 | Bentley, Chase A.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MAY 2025 FOR CITGO NEWS ALERT (CUSTOM) | S064 | 42586627 | 85.00 |
| 06/18/25 | Logan, Savannah L.<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MAY 2025 FOR CITGO / BANKRUPTCY SALE | S064 | 42586628 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$170.00** |
| 06/03/25 | WGM, Firm<br>DUPLICATING<br>15 PRINT(S) MADE BETWEEN 06/03/2025 AND 06/03/2025 | S117 | 42586581 | 2.25 |
| 06/10/25 | WGM, Firm<br>DUPLICATING<br>17 PRINT(S) MADE BETWEEN 06/04/2025 AND 06/10/2025 | S117 | 42586588 | 2.55 |
| 06/12/25 | Wash, DC | S117 | 42586599 | 2.25 |

**Weil, Gotshal & Manges LLP**

Robert B. Pincus, Special Master - Citgo Restructuring and M&A
Process
67816.0003
2025008760

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | DUPLICATING<br>15 PRINT(S) MADE BETWEEN 06/12/2025 AND 06/12/2025 | | | |
| 06/17/25 | WGM, Firm<br>DUPLICATING<br>58 PRINT(S) MADE BETWEEN 06/12/2025 AND 06/17/2025 | S117 | 42586598 | 8.70 |
| 06/24/25 | WGM, Firm<br>DUPLICATING<br>165 PRINT(S) MADE BETWEEN 06/18/2025 AND 06/24/2025 | S117 | 42586603 | 24.75 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$40.50** |
| | **TOTAL DISBURSEMENTS** | | | **$117,051.90** |

# EVERCORE GROUP LLC

August 4, 2025

Invoice No.   14833

CITGO Petroleum Corporation
Robert B. Pincus, In his capacity as Special Master of the U.S. District Court for the District of Delaware

Attention:        Robert B. Pincus

## INVOICE

Evercore Fee(s) pursuant to the Engagement Letter dated March 15, 2023:

Fees Due:

Monthly Fee payable June 15, 2025 | 200,000.00

**Total Fees Due:** | 200,000.00

Total Out-of-Pocket Expenses: | 107,888.97

**Invoice Total:** | **307,888.97**

/cm

55 East 52nd Street, New York, NY 10055 Telephone: (212) 857-3100 Facsimile: (212) 857-3101

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com

Federal ID # 51-0080985



August 4, 2025
Bill Number     318045
File Number     (PINCRO-51819) / 21202.00001

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $9,483.00 |
| Disbursements | $39,288.83 |
| Bill Total | $48,771.83 |

*Please note, the total balance includes a previous balance. Please disregard if in line for payment.

**For ease of payment, our wiring and ACH instructions appear below:**

| | |
|---|---|
| Bank: | Wells Fargo |
| Account Number: | 2000037858773 |
| Account Name: | Potter Anderson & Corroon LLP |
| Payee's Address: | 1313 North Market Street |
| | Wilmington, DE 19801 |
| Wiring Routing Number: | 121000248 |
| ACH Routing Number: | 031100869 |
| Swift Code: | WFBIUS6S |
| Reference: | 21202-00001 |

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com

Federal ID # 51-0080985

## Potter
## Anderson

August 4, 2025
Bill Number    318045

RE: Legal Advice to Special Master in U.S. District Court for District of Delaware

Through June 30, 2025

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/25 | MTS | Pleadings<br>Review recent flurry of court filings and emails; call with Edwin Wells | 0.30 Hrs | $457.50 |
| 06/02/25 | MCD | Analysis/Strategy<br>Review correspondence re outstanding invoices. | 0.10 Hrs | $25.00 |
| 06/03/25 | MCD | Trial and Hearing Attendance<br>Confer with co-counsel re logistics for sales hearing. | 0.40 Hrs | $100.00 |
| 06/03/25 | MCD | Discovery Motions<br>Review proposed discovery schedule; coordinate filing. | 0.40 Hrs | $100.00 |
| 06/03/25 | MTS | Pleadings<br>Review of filings, orders and emails | 0.30 Hrs | $457.50 |
| 06/03/25 | BAPA | Court Mandated Conferences<br>Correspondence re meet and confer on discovery schedule | 0.20 Hrs | $156.00 |
| 06/04/25 | MTS | Pleadings<br>Review of emails and filings | 0.50 Hrs | $762.50 |
| 06/04/25 | MCD | Analysis/Strategy<br>Review motion to adjourn sales hearing. | 0.40 Hrs | $100.00 |
| 06/04/25 | NMTA | Analysis/Strategy<br>Review Oral Order re motion to request adjournment, related communications | 0.10 Hrs | $37.00 |
| 06/05/25 | MCD | Discovery Motions<br>Review response to motion to adjourn the sales hearing; coordinate filing. | 0.40 Hrs | $100.00 |
| 06/05/25 | NMTA | Other Written Motions and Submissions<br>Review response to motion requesting adjournment for filing | 0.10 Hrs | $37.00 |
| 06/05/25 | MTS | Pleadings<br>Review of filings and emails | 0.50 Hrs | $762.50 |
| 06/05/25 | BAPA | Other Written Motions and Submissions<br>Review draft response to the motion requesting adjournment | 0.30 Hrs | $234.00 |
| 06/06/25 | MTS | Pleadings<br>Review of filings and emails | 0.50 Hrs | $762.50 |
| 06/06/25 | MCD | Analysis/Strategy<br>Review oral order re sales hearing beginning August 18; correspondence with N. Tarantino re logistics. | 0.20 Hrs | $50.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/25 | NMTA | Analysis/Strategy | 0.70 Hrs | $259.00 |
| | | Review court docket, revise attorney lounge request and submit to Court for Sale Hearing, search for and reserve conference rooms, related communications | | |
| 06/10/25 | MCD | Discovery Motions | 0.50 Hrs | $125.00 |
| | | Review discovery schedule; coordinate filing re the same. | | |
| 06/10/25 | BAPA | Other Written Motions and Submissions | 0.20 Hrs | $156.00 |
| | | Review draft Special Master proposed schedule | | |
| 06/11/25 | MCD | Analysis/Strategy | 0.60 Hrs | $150.00 |
| | | Review and edit February 2025 Monthly report; coordinate filing. | | |
| 06/11/25 | NMTA | Other Written Motions and Submissions | 0.30 Hrs | $111.00 |
| | | Review status report, verify exhibits and prepare for filing | | |
| 06/11/25 | MCD | Analysis/Strategy | 0.40 Hrs | $100.00 |
| | | Attend meet and confer re motion for reconsideration of discovery schedule; correspondence re the same. | | |
| 06/11/25 | BAPA | Court Mandated Conferences | 0.20 Hrs | $156.00 |
| | | Correspondence re meet and confer on reconsideration motion on scheduling order | | |
| 06/12/25 | MCD | Analysis/Strategy | 0.10 Hrs | $25.00 |
| | | Review oral order re response to motion for reconsideration. | | |
| 06/12/25 | NMTA | Analysis/Strategy | 0.30 Hrs | $111.00 |
| | | Communications re attorney lounge reservation, review Oral Order re deadlines for motion for reconsideration, related communications | | |
| 06/13/25 | NMTA | Other Written Motions and Submissions | 0.20 Hrs | $74.00 |
| | | Finalize entry of appearance for M. Dang for filing, review response to motion for reconsideration | | |
| 06/13/25 | MCD | Analysis/Strategy | 0.00 Hrs | $0.00 |
| | | Review revise discovery schedule; coordinate filing. | | |
| 06/13/25 | BAPA | Analysis/Strategy | 0.20 Hrs | $156.00 |
| | | Correspondence re extension request | | |
| 06/18/25 | MCD | Discovery Motions | 0.20 Hrs | $50.00 |
| | | Review docket activities. | | |
| 06/20/25 | MCD | Analysis/Strategy | 0.10 Hrs | $25.00 |
| | | Review docket activity. | | |
| 06/20/25 | BAPA | Analysis/Strategy | 0.20 Hrs | $156.00 |
| | | Correspondence re black lion - CITGO bid submission | | |
| 06/23/25 | MCD | Discovery Motions | 0.50 Hrs | $125.00 |
| | | Review notice of filing of stalking horse executed debt commitment letter; correspondence re the same. | | |
| 06/23/25 | BAPA | Other Written Motions and Submissions | 0.40 Hrs | $312.00 |
| | | Review draft notice of filing of stalking horse executed debt commitment letters, correspondence re black lion submission | | |
| 06/24/25 | NMTA | Analysis/Strategy | 0.70 Hrs | $259.00 |
| | | Update chart of counsel and certificate of service, related communications | | |
| 06/24/25 | MCD | Discovery Motions | 0.30 Hrs | $75.00 |

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

| Date | Atty | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/25 | NMTA | Correspondence re notice of filing of executed debt commitment letters; coordinate filing re the same. Other Written Motions and Submissions | 0.20 Hrs | $74.00 |
| 06/24/25 | MCD | Review and prepare exhibits to notice of filing of stalking horse executed debt commitment letters Analysis/Strategy | 0.50 Hrs | $125.00 |
| 06/24/25 | MCD | Attend ex parte teleconference. Other Written Motions and Submissions | 2.40 Hrs | $600.00 |
| 06/24/25 | MTS | Preparation and coordinate filing of response letter re OFAC. Pleadings | 0.30 Hrs | $457.50 |
| 06/24/25 | BAPA | Review of emails and filings Analysis/Strategy | 0.40 Hrs | $312.00 |
| 06/24/25 | MCD | Correspondence re sealed production inquiry Analysis/Strategy | 0.40 Hrs | $100.00 |
| 06/25/25 | MCD | Email correspondence re confidential filings. Analysis/Strategy | 0.10 Hrs | $25.00 |
| 06/25/25 | NMTA | Correspondence re sealed filing and public version due date. Analysis/Strategy | 0.20 Hrs | $74.00 |
| 06/26/25 | NMTA | Review recent filings re deadlines, related communications Analysis/Strategy | 0.60 Hrs | $222.00 |
| 06/26/25 | MCD | Review revised proposed schedule, related communications Analysis/Strategy | 0.20 Hrs | $50.00 |
| 06/26/25 | BAPA | Correspondence re notice of ex parte meeting. Other Written Motions and Submissions | 0.20 Hrs | $156.00 |
| 06/27/25 | MCD | Correspondence re notice of ex parte meeting Analysis/Strategy | 0.10 Hrs | $25.00 |
| 06/27/25 | BAPA | Correspondence re notice of ex parte meeting. Other Written Motions and Submissions | 0.20 Hrs | $156.00 |
| 06/30/25 | MCD | Correspondence re ex parte notice Other Written Motions and Submissions | 0.10 Hrs | $25.00 |
| 06/30/25 | MCD | Review, correspond, and coordinate filing of notice of ex parte meeting. Other Written Motions and Submissions | 0.40 Hrs | $100.00 |
| 06/30/25 | MCD | Review response in opposition to motion to compel; coordinate filing. Other Written Motions and Submissions | 0.10 Hrs | $25.00 |
| 06/30/25 | BAPA | Correspondence with Chambers re letter of attorney appearance. Other Written Motions and Submissions | 0.50 Hrs | $390.00 |
| | | Review draft notice of ex parte meeting and opposition to motion to compel, related correspondence | | |

Total    $9,483.00

Pincus, Robert B.
Re Legal Advice to Special Master in U.S. D

LEGAL SERVICES SUMMARY

| | | |
|---|---|---|
| Bindu A. Palapura | 3.00 Hrs | $2,340.00 |
| Myron T. Steele | 2.40 Hrs | $3,660.00 |
| Malisa C. Dang | 0.00 Hrs | $0.00 |
| Malisa C. Dang | 8.90 Hrs | $2,225.00 |
| Nicole M. Tarantino | 3.40 Hrs | $1,258.00 |
| | 17.70 Hrs | $9,483.00 |

DISBURSEMENTS

Through June 30, 2025

| 1440 | Legal Notice | 39,288.83 |
|---|---|---|
| | Total Disbursements | $39,288.83 |

| | Total Due This Bill | $48,771.83 |
|---|---|---|



**Santora CPA Group**
*Right, By Your Side*

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS,*
*SPECIAL MASTER OF U.S. DISTRICT COURT*

*Invoice No.    113409*
*Date           07/10/2025*
*Client No.     15264*

_____

**CRYSTALLEX INTL CORP C/O SPECIAL MASTER**

FOR PROFESSIONAL SERVICES RENDERED THROUGH
  JUNE 30, 2025:                                                $  2,505.00

REIMBURSABLE EXPENSES                                                 24.50

                              **TOTAL INVOICE      $   2,529.50**

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**



**Santora CPA Group**
*Right, By Your Side*

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*C/O ROBERT B. PINCUS, SPECIAL MASTER OF U.S. DISTRICT COURT*

**Amount Remitted $_____**

*Invoice No.    113409*
*Date           07/10/2025*
*Client No.     15264*

**Please return this stub with your payment to ensure proper credit to your account...thank you.**

Fees for Professional Services Rendered through June 30, 2025:                        Invoice No. 113409

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|
| 06/02/2025 | Administrative Services<br>Post recent payments and submit wire<br>payment to Weil. | Mattson | 1.00 | $    180.00 |
| 06/05/2025 | Review of Documents<br>Review recap of May services, Pharo<br>status emails (paid off through Dec 24). | Smith | 0.25 | 162.50 |
| 06/09/2025 | Administrative Services<br>Service recap, status of receivables and<br>payables, emails with Bob P. | Smith | 0.25 | 162.50 |
| 06/16/2025 | Review of Documents<br>February 2025 SM report approval, review,<br>next steps before invoicing; Andrea's response. | Smith | 0.25 | 162.50 |
| 06/16/2025 | Administrative Services<br>Post payments from 6/2 to 6/16 and process<br>May bank reconciliation. | Mattson | 2.50 | 450.00 |
| 06/19/2025 | Review of Documents<br>Review February 2025 invoices prepared<br>by Andrea for SPPs and AJCs, released today. | Smith | 0.75 | 487.50 |
| 06/19/2025 | Administrative Services<br>Prepare and email February hours invoices<br>to AJCs/SPPs/record hours in QB/send wire<br>payment to Weil. | Mattson | 5.00 | 900.00 |
| | | Total For Services | | 2,505.00 |

Reimbursable Expenses - QBO Intuit Fee for
June 12 to July 12, 2025                                                    $        24.50

Total For Reimbursable Expenses                                                      24.50

CURRENT AMOUNT DUE                    $     2,529.50

*CRYSTALLEX INTL CORP V. BOLIVARIAN REPUBLIC OF VENEZUELA*
*~Invoice No.  113409*                                                                 *Page 2*

Fees for Professional Services Rendered through June 30, 2025:

| DATE | SERVICE | STAFF | HOURS | AMOUNT |
|------|---------|-------|-------|--------|

**SUMMARY OF PROFESSIONAL SERVICES:**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| Robert S. Smith | 1.50 | $650.00 | $    975.00 |
| Andrea E. Mattson | 8.50 | $180.00 | 1,530.00 |
| **TOTAL** | **10.00** | | **$  2,505.00** |

==To pay online by EFT or credit card, please visit our secure payment portal on our website (www.santoracpagroup.com) - please click "Pay My Bill" at the top right of the home page.==

We appreciate the opportunity to be of service to you.  If you have any questions or concerns regarding this invoice, please call our Billing Manager at Ext. 5134 immediately.  If your payment is returned due to insufficient funds, we will assess a $25 charge.

A late fee of 1½% per four-week period will be applied to the unpaid balance after 28 days.

**Santora CPA Group, 220 Continental Drive, Suite 112, Newark, DE 19713 (302) 737-6200**