# EXHIBIT K



# INTREPID

## PRESENTATION TO THE CONFLICTS COMMITTEE OF THE BOARD OF DIRECTORS OF HOLLY LOGISTIC SERVICES, L.L.C.

August 15, 2023

CONFIDENTIAL

CONFIDENTIAL

## Table of Contents

| I. | Transaction Summary | 2 |
| II. | HEP Valuation Detail | 7 |
| III. | DINO Valuation Detail | 20 |
| IV. | Appendix | 32 |
| | Tab A: HEP Valuation Analysis Support | 33 |
| | Tab B: DINO Valuation Analysis Support | 36 |

 1

# I. Transaction Summary



INTREPID | CONFIDENTIAL

2



CONFIDENTIAL

# Summary of Transaction

| Transaction Summary | |
|---|---|
| **Overview** | ▪ HF Sinclair Corporation ("<u>DINO</u>") to acquire all the publicly held common units representing limited partner interests in Holly Energy Partners, L.P. ("<u>HEP</u>") not already owned by DINO and its affiliates (the "<u>Unaffiliated Units</u>") (such unitholders the "<u>Unaffiliated Unitholders</u>") for a combination of DINO common stock and cash (the "<u>Transaction</u>") |
| **Consideration** | ▪ Each Unaffiliated Unit will be converted into:<br>  – 0.3150 newly issued shares of DINO common stock<br>  – $4.00 of cash<br>▪ Equates to 82% stock / 18% cash |
| **Financing** | ▪ Expected to be funded with DINO's existing sources of liquidity<br>  – Undrawn $1.65bn revolver<br>  – Balance sheet cash: $1.2bn (as of 6/30/23)<br>  – Credit Rating: Baa3 / BBB-<br>  – No financing condition |
| **Structure** | ▪ HEP would merge with and into a newly-formed wholly-owned subsidiary of DINO ("Merger Sub"), with HEP surviving the merger |
| **Approvals** | ▪ Affirmative vote of a majority of votes cast by DINO stockholders (stock issuance to 5% holder)<br>  – Sinclair Family owns 14%<br>▪ Affirmative vote of a majority of the HEP common units outstanding<br>  – DINO has agreed to vote its 47% interest in favor of the Transaction<br>  – Sinclair Family owns another 17%<br>▪ Special Approval by the HEP Conflicts Committee<br>▪ Customary closing conditions |
| **Other** | ▪ HEP unitholders to continue to receive regular quarterly distributions consistent with past practice, not to exceed $0.35/unit per quarter |

| Transaction at a Glance | |
|---|---|
| **HEP Ownership** | ▪ DINO: 47%<br>▪ Unaffiliated Unitholders: 53%<br>▪ Sinclair Family: 17% (included in Unaffiliated Unitholders) |
| **Implied HEP Value ($/Unit)** | ▪ DINO Share Price: $57.95<br>▪ Exchange Ratio ("XR"): 0.3150x<br>▪ Cash: $4.00<br>▪ Total Implied Value: $22.25 |
| **Transaction Size** | ▪ $1.5bn |
| **Implied Premiums** | ▪ Unaffected Spot: 40%<br>▪ Unaffected 30-day VWAP: 30%<br>▪ Current: 3%<br>▪ VWAP Since Unaffected: 18% |

*Note: Market data as of August 14, 2023.*
*Source: Management guidance, FactSet, public disclosure.*

 | 3

CONFIDENTIAL

## Illustrative Premiums and Valuation Benchmarking

| Illustrative Premiums | | |
|---|---|---|
| Time Period | HEP Unit Price | Transaction Consideration ($22.25) vs. Reference Period[1] |
| Unaffected Price (5/3/23) | $15.92 | +40% |
| Closing Price (8/14/23) | $21.55 | +3% |
| Unaffected 10-Day VWAP | $16.73 | +33% |
| Unaffected 20-Day VWAP | $16.93 | +31% |
| Unaffected 30-Day VWAP | $17.10 | +30% |
| Unaffected LTM VWAP | $17.77 | +25% |
| Unaffected 52-Week High (6/6/22) | $20.00 | +11% |
| Current 52-Week High (8/11/23) | $21.74 | +2% |
| VWAP Since Unaffected | $18.85 | +18% |

### Illustrative Valuation Benchmarking

**TEV / 2023E EBITDA**

- HEP @ Transaction: 9.4x
- DKL: 9.2x
- NS: 8.4x
- PAA: 8.0x
- Peer Median: 8.4x

**2023E DCF Yield**

- HEP @ Transaction: 11.8%
- DKL: 14.0%
- NS: 18.3%
- PAA: 15.5%
- Peer Median: 15.5%

**2023E DPU Yield**

- HEP @ Transaction: 6.3%
- DKL: 10.2%
- NS: 10.4%
- PAA: 7.0%
- Peer Median: 10.2%



— Peer Median

Note: Market data as of August 14, 2023.
(1)  Based on current DINO share price.
Source: Management guidance, Wall Street research, FactSet.

INTREPID | 4

CONFIDENTIAL

# Comparison of the Transaction to Precedent Transaction Premiums

| Trading Metrics and Implied Transaction Value vs. Unaffected HEP Metrics | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Reference Metric:** | T-1 | 10-Day VWAP | 20-Day VWAP | 30-Day VWAP | 60-Day VWAP | 90-Day VWAP | 52-Wk High | 52-Wk Low |
| **HEP Unit Price:** | $15.92 | $16.73 | $16.93 | $17.10 | $17.73 | $18.09 | $20.00 | $15.66 |
| **Stock Consideration:** | $13.20 | $13.61 | $14.02 | $14.49 | $15.19 | $15.62 | $20.67 | $13.11 |
| **Total Consideration:** | $17.20 | $17.61 | $18.02 | $18.49 | $19.19 | $19.62 | $24.67 | $17.11 |
| **Implied Premium:** | 8% | 5% | 6% | 8% | 8% | 8% | 23% | 9% |
| **Stock Consideration:** | $18.25 | | | | | | | |
| **Total Consideration:** | $22.25 | | | | | | | |
| **Implied Premium:** | 40% | 33% | 31% | 30% | 26% | 23% | 11% | 42% |

*Unaffected(1)* (left label for first block) · *Current(2)* (left label for second block)



Transaction Implied Premium/(Discount) vs. MLP Buy-In Precedent Transaction Premiums

Legend: ■ Precedents (High-Low Range)   — Precedents (Mean)   ● Precedents (Median)   ◆ Transaction @ Unaffected DINO[1]   ◆ Transaction @ Current DINO[2]

Note: Market data as of August 14, 2023.
(1)  Calculated assuming unaffected DINO share price metric and $4.00 of cash consideration.
(2)  Calculated assuming current DINO share price of $57.95 and $4.00 of cash consideration.
Source: Public disclosure, Wall Street research, FactSet.

**INTREPID** | 5

CONFIDENTIAL

## Intrepid's Due Diligence Process

**Fairness Opinion Requested: Intrepid Partners, LLC ("Intrepid", "us", "our" and "we") has been asked by the conflicts committee (the "Committee") of the board of directors of Holly Logistic Services, L.L.C. (the "General Partner"), the ultimate general partner of HEP, whether, in Intrepid's opinion, as of the date hereof, the Consideration to be paid in the Transaction is fair, from a financial point of view, to the Unaffiliated Unitholders.**

**In connection with our Opinion, we have, among other due diligence:**

i.  Reviewed a draft of the Merger Agreement (draft dated August [14], 2023);

ii.  Reviewed the Partnership's Second Amended and Restated Agreement of Limited Partnership, dated as of October 31, 2017 (the "Partnership Agreement");

iii.  Reviewed certain presentations to the Committee from the management of the General Partner and DINO;

iv.  Reviewed certain publicly available information relating to HEP and DINO that we deemed relevant, including each of HEP's and DINO's Annual Reports on Form 10-K for the fiscal year ended December 31, 2022, Quarterly Reports on Form 10-Q for the three months ended March 31, 2023 and June 30, 2023, and certain Current Reports on Form 8-K, in each case as filed with or furnished to the U.S. Securities and Exchange Commission;

v.  Reviewed HEP's and DINO's business plan with management of the General Partner and DINO, including, but not limited to, a detailed review of business segments, certain material growth projects and commercial contracts and legal, environmental, regulatory and other matters;

vi.  Discussed the distribution policy for HEP and the dividend policy for DINO with the management of the General Partner and DINO;

vii.  Reviewed certain recent corporate announcements made by HEP and DINO;

viii.  Reviewed certain non-public projected financial data and related assumptions of each of HEP and DINO, as prepared and furnished to us by management of the General Partner and DINO;

ix.  Discussed past and current operations and operational projections of each of HEP and DINO with management of the General Partner and DINO, including their views on the risks and uncertainties in achieving the projections set forth in the forecasts provided;

x.  Discussed the strategic rationale for, and potential benefits of, the Transaction with management of the General Partner and DINO;

xi.  Performed discounted cash flow analyses based on forecasts and other data provided by management of the General Partner and DINO;

xii.  Reviewed and analyzed publicly available historical and current financial information, debt trading data, unit and stock price data and broker research estimates with respect to certain public companies with operations and assets that we considered comparable to each of HEP and DINO;

xiii.  Reviewed the financial metrics of certain historical transactions that we deemed relevant and compared such financial metrics to those implied by the Transaction; and

xiv.  Conducted such other studies and investigations, performed such other analyses and examinations, reviewed such other information and considered such other factors that we deemed appropriate for purposes of providing our opinion.

 | 6



## II. HEP VALUATION DETAIL



INTREPID | CONFIDENTIAL                                    7

CONFIDENTIAL

# HEP | Summary of Management's Financial Projections

*~80% of HEP revenue during the forecast period is from DINO*

### Adjusted EBITDA and Distributable Cash Flow ($mm)



'23E – '28E EBITDA CAGR: 2.2%
'23E – '28E DCF CAGR: 3.7%

■ Adjusted EBITDA   ◆ Distributable Cash Flow

### Capex ($mm)



■ Maintenance Capex   ■ Growth & JV Investment
■ Turnaround Capital   ■ MidCon Capital

### DPU ($/unit) and Coverage (x)



■ Distribution Per Unit   ◆ Coverage

### Leverage – End of Period (x)



⊐ Gross Leverage   ■ Net Leverage

Source: Management guidance, public disclosure.

 INTREPID | 8

CONFIDENTIAL

## HEP | Summary of Valuation Methodologies Used

| Methodology | Description / Key Metrics |
|---|---|
| **Historical Market Valuations and Wall Street Research** *(For Reference Only)* | ▪ Analyzed historical market trading performance and valuation<br><br>▪ Reviewed research analyst price targets included in equity research from four investment banks |
| **Comparable Public Company Trading Analysis** | ▪ Valuation based on trading metrics of selected peers:<br>  – Liquids Transportation and Storage ("<u>LT&S</u>") Peers: DKL, NS and PAA<br>  – Small Cap. MLP Peers: CAPL, GEL, and GLP<br>▪ Metrics included: (i) TEV/EBITDA, (ii) LP Distributable Cash Flow Yield and (iii) LP Distribution Yield<br>  – Metrics (i) and (ii) evaluated on a 2023E and 2024E basis; metric (iii) evaluated on a 2023E basis |
| **Discounted Cash Flow Analysis** | ▪ Valuation based on the present value of future free cash flows ("<u>FCF</u>") expected to be generated by HEP and an assumed terminal value (calculated by applying a range of terminal multiples to terminal year EBITDA)<br>  – Evaluated on an unlevered FCF basis<br>  – Ranges of terminal multiples based on public companies operating with similar asset profiles<br>  – Discount rate range reflective of HEP's weighted average cost of capital ("<u>WACC</u>")<br>    o HEP WACC implied by capital asset pricing model ("<u>CAPM</u>") and an analysis of public companies operating with similar asset profiles |
| **Distribution Discount Model ("<u>DDM</u>")** | ▪ Valuation based on the present value of future expected distributions paid by HEP and an assumed terminal value (calculated by applying a range of distribution yields to the terminal year distribution)<br>  – Ranges of terminal distribution yields based on trading yields of public companies operating with similar asset profiles<br>  – Discount rate range reflective of HEP's cost of equity capital ("<u>Ke</u>")<br>    o HEP Ke implied by CAPM and an analysis of public companies operating with similar asset profiles |
| **Precedent Transactions** | ▪ Valuation based on metrics for comparable MLP buy-in transactions<br>▪ Metrics include: (i) LP Distributable Cash Flow Yield and (ii) LP Distribution Yield<br>  – Evaluated on a FY+1 basis |
| **Precedent Premiums Paid** | ▪ Premiums paid analysis based on comparable MLP buy-in transactions |

**INTREPID** | 9

CONFIDENTIAL

## HEP | Preliminary Valuation Analysis

| | Methodology | Metric | Reference Range | Implied Unit Price ($)[1] |
|---|---|---|---|---|
| For Reference Only | Trading Range | | Unaffected 52-Week Trading Range<br>Low (7/6/22) – High (6/6/22) | $15.66 — $20.00 |
| | Wall Street Research | | Unaffected Unit Price Target Range[3]<br>(Low – Median – High) | $18.00 — ♦ $20.00 — $23.00 |
| | | | Post-Announcement Unit Price Target Range[3]<br>(Low – Median – High) | $17.00 — ♦ $19.00 — $21.00 |
| | Discounted Cash Flow | PV of Unlevered FCF | WACC: 10.5% – 8.5%<br>Term. Mult.: 7.00x – 8.50x | $19.81 — $26.13 |
| | Distribution Discount Model | PV of LP DPU | Ke: 13.25% – 9.00%<br>Term. Yield: 9.25% – 7.25% | $13.20 — $18.15 |
| | Trading Comparables | Range of Metrics | Various[4] | $15.32 — $20.32 |
| | Precedent Transactions | Range of Metrics | Various[4] | $18.11 — $23.58 |
| | Precedent Premiums Paid | Unaffected Close: $15.92 | 10% – 25% | $17.51 — $19.90 |



Unaffected: $15.92

Current: $21.55

Transaction: $22.25[2]

$5    $10    $15    $20    $25    $30    $35

Note: Market data as of August 14, 2023.
(1) Based on $1,498mm of net debt as of June 30, 2023.
(2) Based on current DINO share price and 0.3150x exchange ratio plus $4.00 cash consideration.
(3) Forward target price.
(4) Reflects average low and average high implied unit price.
Source: Management guidance, Wall Street research, Bloomberg, FactSet.

**INTREPID** | 10

CONFIDENTIAL

# Illustrative "Has / Gets" Analysis

*Reflects implied value HEP "gets" per unit under different valuation methodologies at the Transaction (0.3150x + $4.00)*



| Methodology | DINO Illustrative Value per Share | HEP Illustrative Value per Unit (HEP "Has") | Implied Value per HEP Unit 0.3150x Exchange Ratio + $4.00 Cash per Unit (HEP "Gets") |
|---|---|---|---|
| Market Trading (52-Week High/Low) | $41.63 – $65.61 | $15.66 – $20.00 | $17.11 – $24.67 |
| Wall Street Research (Post-Announcement) | $44.00 – $70.00 | $17.00 – $21.00 | $17.86 – $26.05 |
| Discounted Cash Flow (Management) | $58.88 – $72.38 | $19.81 – $26.13 | $22.55 – $26.80 |
| Discounted Cash Flow (Sensitivity) | $52.08 – $64.40 | $19.81 – $26.13 | $20.40 – $24.28 |
| Trading Comparables | $51.02 – $67.35 | $15.32 – $20.32 | $20.07 – $25.21 |
| Precedent Transactions | $51.02 – $67.35 | $18.11 – $23.58 | $20.07 – $25.21 |

DINO Value    HEP "Has"    HEP "Gets"

*Note: Market data as of August 14, 2023. Does not include impact from synergies and tax savings.*
*Source: Management guidance, Wall Street research, Factset, Bloomberg.*

**INTREPID**  11

CONFIDENTIAL

# HEP Unit Price Performance & Trading Statistics



**HEP Two-Year Price Performance**

| | Unaffected Historical Trading | | | |
|---|---|---|---|---|
| | 10-Day | 20-Day | 30-Day | 1-Year |
| VWAP | $16.73 | $16.93 | $17.10 | $17.77 |
| High | $17.15 | $17.40 | $17.69 | $20.00 |
| Low | $15.92 | $15.92 | $15.92 | $15.66 |

HEP: $21.55 16%

**Unaffected Historical Trading Stats**

| | VWAP | ADTV (mm) | ADTV ($mm) |
|---|---|---|---|
| Unaffected (5/3/23) | $15.92[1] | 0.1 | $1.4 |
| Unaffected 10-Day | $16.73 | 0.1 | $1.8 |
| Unaffected 20-Day | $16.93 | 0.1 | $1.5 |
| Unaffected 30-Day | $17.10 | 0.1 | $1.5 |
| Unaffected 60-Day | $17.73 | 0.1 | $2.0 |
| Unaffected 90-Day | $18.09 | 0.1 | $2.1 |
| Unaffected 180-Day | $18.03 | 0.2 | $2.8 |
| Unaffected 1-Year | $17.77 | 0.2 | $2.9 |

Note: Market data as of August 14, 2023.
(1)   Reflects closing price.
Source: FactSet, public disclosure.

 INTREPID | 12

CONFIDENTIAL

# HEP | Discounted Cash Flow Analysis

| ($mm, unless otherwise noted) | Projected Forecast Period | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2H2023E | 2024E | 2025E | 2026E | 2027E | 2028E | Terminal |
| **Adj. EBITDA** | **$249** | **$477** | **$474** | **$480** | **$497** | **$511** | **$511** |
| (-) Maintenance Capex | (21) | (31) | (32) | (32) | (32) | (32) | (31) |
| (-) Turnaround Expense | -- | (3) | -- | -- | -- | (30) | (8) |
| (-) MidCon Capital | -- | (10) | (10) | (10) | (10) | -- | -- |
| (-) Growth Capex | (3) | -- | -- | -- | -- | -- | -- |
| (+/-) Changes in Net Working Capital | (15) | 6 | (1) | (2) | (2) | (2) | -- |
| (+/-) Other [1] | 11 | 20 | 20 | 20 | 20 | 20 | 20 |
| **Unlevered Free Cash Flow ("UFCF")** | **$222** | **$459** | **$451** | **$457** | **$474** | **$468** | **$491** |
| | | | | | | | |
| Discounted Unlevered Free Cash Flows (9.50% WACC) | $217 | $419 | $376 | $348 | $329 | $297 | |

| | |
|---|---|
| Present Value of Unlev. FCF (9.50% WACC) | $1,986 |
| Terminal Adj. EBITDA | $511 |
| (x) Terminal Multiple | 7.75x |
| Terminal Value (Undiscounted) | $3,960 |
| **Present Value of Terminal Value (9.50% WACC)** | **$2,403** |
| Memo % of Total TEV | 54.8% |
| Memo Implied Perpetuity Growth Rate | (3.1%) |
| **Implied TEV** | **$4,389** |
| (-) Debt | (1,506) |
| (+) Cash | 8 |
| **Implied Equity Value** | **$2,891** |
| (÷) Total Units Outstanding (mm) | 126.6 |
| **Implied Unit Price** | **$22.84** |

## Sensitivity Analysis

| $mm, unless per unit data | | Implied TEV | | | | | Implied Equity Value | | | | | Implied Unit Price | | | | | Implied Perpetuity Growth Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PV of | | | | | | | | Terminal Adj. EBITDA Multiple | | | | | | | | | | | | |
| | UFCF | 7.00x | 7.38x | 7.75x | 8.13x | 8.50x | 7.00x | 7.38x | 7.75x | 8.13x | 8.50x | 7.00x | 7.38x | 7.75x | 8.13x | 8.50x | 7.00x | 7.38x | 7.75x | 8.13x | 8.50x |
| **10.50%** | $1,941 | $4,006 | $4,116 | $4,227 | $4,337 | $4,448 | $2,507 | $2,618 | $2,729 | $2,839 | $2,950 | $19.81 | $20.68 | $21.55 | $22.43 | $23.30 | (3.4%) | (2.8%) | (2.2%) | (1.7%) | (1.2%) |
| **10.00%** | 1,963 | 4,080 | 4,194 | 4,307 | 4,420 | 4,534 | 2,582 | 2,695 | 2,809 | 2,922 | 3,036 | 20.40 | 21.29 | 22.19 | 23.08 | 23.98 | (3.9%) | (3.2%) | (2.7%) | (2.1%) | (1.7%) |
| **9.50%** | 1,986 | 4,157 | 4,273 | 4,389 | 4,506 | 4,622 | 2,659 | 2,775 | 2,891 | 3,008 | 3,124 | 21.00 | 21.92 | 22.84 | 23.76 | 24.68 | (4.3%) | (3.6%) | (3.1%) | (2.6%) | (2.1%) |
| **9.00%** | 2,009 | 4,236 | 4,355 | 4,474 | 4,593 | 4,713 | 2,738 | 2,857 | 2,976 | 3,095 | 3,215 | 21.62 | 22.57 | 23.51 | 24.45 | 25.39 | (4.7%) | (4.1%) | (3.5%) | (3.0%) | (2.5%) |
| **8.50%** | 2,033 | 4,317 | 4,439 | 4,561 | 4,684 | 4,806 | 2,818 | 2,941 | 3,063 | 3,185 | 3,308 | 22.26 | 23.23 | 24.20 | 25.16 | 26.13 | (5.1%) | (4.5%) | (3.9%) | (3.4%) | (2.9%) |

(row label: WACC)

Note: Discounted cash flow analysis based on cash flows discounted to June 30, 2023. Assumes mid-year discounting convention.
(1)   Includes tariffs, adjustments to opex, taxes, stock-based compensation, reimbursables and other cash adjustments.
Source: Management guidance.

 INTREPID   13

CONFIDENTIAL

# HEP | Distribution Discount Model

| ($mm, unless otherwise noted) | | | | | Projected Forecast Period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2H2023E | 2024E | 2025E | 2026E | 2027E | 2028E | Terminal |
| Total LP Distributable Cash Flow | | $180 | $349 | $360 | $378 | $400 | $398 | |
| (/) Average Units Outstanding (mm) | | 126.6 | 126.6 | 126.6 | 126.6 | 126.6 | 126.6 | |
| LP DCF / Unit ("LP DCFPU") | | $1.42 | $2.76 | $2.85 | $2.98 | $3.16 | $3.15 | |
| LP Distribution / Unit ("LP DPU") | | $0.70 | $1.40 | $1.40 | $1.40 | $1.40 | $1.40 | $1.40 |
| Memo: Implied Coverage (x) | | 2.0x | 2.0x | 2.0x | 2.1x | 2.3x | 2.2x | |
| Discounted LP DPU (11.125% Ke) | | $0.68 | $1.26 | $1.13 | $1.02 | $0.92 | $0.83 | |

| | |
|---|---|
| Present Value of LP DPU (11.125% Ke) | $5.84 |
| Terminal LP DPU | $1.40 |
| (/) Terminal Yield | 8.3% |
| Terminal Value (Undiscounted) | $16.97 |
| Present Value of Terminal Value (11.125% Ke) | $9.50 |
| Memo: % of Total | 61.9% |
| Implied Unit Price | $15.34 |

| | | Sensitivity Analysis | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $/ unit, unless otherwise noted | | PV of Terminal Value | | | | | Implied Unit Price | | | | |
| | PV of | Terminal Yield | | | | | | | | | |
| | DPU | 9.25% | 8.75% | 8.25% | 7.75% | 7.25% | 9.25% | 8.75% | 8.25% | 7.75% | 7.25% |
| Cost of Equity 13.250% | $5.57 | $7.63 | $8.07 | $8.56 | $9.11 | $9.74 | $13.20 | $13.64 | $14.13 | $14.68 | $15.31 |
| 12.188% | 5.70 | 8.04 | 8.50 | 9.01 | 9.59 | 10.26 | 13.74 | 14.20 | 14.72 | 15.30 | 15.96 |
| 11.125% | 5.84 | 8.47 | 8.96 | 9.50 | 10.11 | 10.81 | 14.31 | 14.79 | 15.34 | 15.95 | 16.65 |
| 10.063% | 5.98 | 8.93 | 9.44 | 10.01 | 10.66 | 11.39 | 14.91 | 15.42 | 15.99 | 16.64 | 17.38 |
| 9.000% | 6.13 | 9.42 | 9.96 | 10.56 | 11.24 | 12.02 | 15.55 | 16.09 | 16.69 | 17.37 | 18.15 |

Note: Discounted cash flow analysis based on distributions discounted to June 30, 2023. Assumes mid-year discounting convention.
Source: Management guidance.

  14

CONFIDENTIAL

# HEP | Preliminary Illustrative Valuation Analysis – Trading Comparables



Note: Market data as of August 14, 2023.
(1) Based on $1,498mm of net debt and 126.6mm units outstanding as of June 30, 2023.
(2) Based on current DINO share price and 0.3150x exchange ratio plus $4.00 cash consideration.
Source: Management guidance, Wall Street research, FactSet.

INTREPID | 15

CONFIDENTIAL

# HEP | Comparable Public Company Trading Analysis

| | Company | Unit Price | Market Cap[1] | TEV[2] | TEV/EBITDA 2023E | TEV/EBITDA 2024E | LP DCF Yield 2023E | LP DCF Yield 2024E | Dist. Yield LQA | Dist. Yield 2023E | LP Dist. Coverage 2023E | LP Dist. Coverage 2024E | Lev. (LTM EBITDA)[3] Debt | Lev. (LTM EBITDA)[3] Adj. Debt[4] | '23E - '25E CAGR[5] EBITDA | '23E - '25E CAGR[5] Distr. | Trading Liq. 30-day ADTV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LT&S | Plains All American | $15.29 | $10.7 | $20.5 | 8.0x | 7.8x | 15.5% | 17.2% | 7.0% | 7.0% | 2.2x | 2.1x | 3.1x | 4.2x | 1.2% | 14.1% | $49.5 |
| LT&S | NuStar Energy | 15.37 | 1.9 | 6.1 | 8.4x | 8.1x | 18.3% | 21.0% | 10.4% | 10.4% | 1.8x | 2.0x | 4.1x | 5.1x | 2.2% | 0.2% | 7.3 |
| LT&S | Delek Logistics Partners | 40.62 | 1.8 | 3.5 | 9.2x | 8.7x | 14.0% | 14.8% | 10.2% | 10.2% | 1.4x | 1.4x | 4.6x | 4.6x | 5.5% | 3.4% | 5.5 |
| Small Cap MLPs | Genesis Energy | 9.39 | 1.2 | 5.9 | 8.0x | 7.7x | 24.0% | 23.4% | 6.4% | 6.4% | 3.8x | 3.7x | 5.1x | 6.3x | 7.3% | 5.3% | 5.9 |
| Small Cap MLPs | Global Partners | 32.31 | 1.1 | 2.2 | 6.4x | 6.2x | 16.6% | 16.4% | 8.4% | 8.3% | 1.8x | 1.7x | 2.2x | 2.6x | 3.2% | 3.5% | 2.3 |
| Small Cap MLPs | CrossAmerica Partners | 19.86 | 0.8 | 1.5 | 10.1x | 9.5x | 13.7% | 14.5% | 10.6% | 10.6% | 1.3x | 1.4x | 4.3x | 4.4x | 6.2% | -- | 0.8 |
| | Mean - All (6 Companies) | | | | 8.3x | 8.0x | 17.0% | 17.9% | 8.8% | 8.8% | 2.0x | 2.0x | 3.9x | 4.5x | 4.3% | 4.4% | $11.9 |
| | Median - All (6 Companies) | | | | 8.2x | 8.0x | 16.1% | 16.8% | 9.3% | 9.3% | 1.8x | 1.9x | 4.2x | 4.5x | 4.3% | 3.5% | $5.7 |
| | Mean - LT&S (3 Companies) | | | | 8.5x | 8.2x | 15.9% | 17.7% | 9.2% | 9.2% | 1.8x | 1.8x | 3.9x | 4.6x | 3.0% | 5.9% | $20.8 |
| | Median - LT&S (3 Companies) | | | | 8.4x | 8.1x | 15.5% | 17.2% | 10.2% | 10.2% | 1.8x | 2.0x | 4.1x | 4.6x | 2.2% | 3.4% | $7.3 |
| | Mean - Small Cap. MLPs (3 Companies) | | | | 8.2x | 7.8x | 18.1% | 18.1% | 8.4% | 8.4% | 2.3x | 2.2x | 3.9x | 4.4x | 5.5% | 2.9% | $3.0 |
| | Median - Small Cap. MLPs (3 Companies) | | | | 8.0x | 7.7x | 16.6% | 16.4% | 8.4% | 8.3% | 1.8x | 1.7x | 4.3x | 4.4x | 6.2% | 3.5% | $2.3 |
| Mgmt. | Holly Energy Partners (Transaction) | $22.25 | $2.8 | $4.3 | 9.4x | 9.0x | 11.8% | 12.4% | 6.3% | 6.3% | 1.9x | 2.0x | 3.4x | 3.4x | 1.7% | -- | $1.5[6] |
| Mgmt. | Holly Energy Partners (Current) | $21.55 | $2.7 | $4.2 | 9.2x | 8.9x | 12.2% | 12.8% | 6.5% | 6.5% | 1.9x | 2.0x | 3.4x | 3.4x | 1.7% | -- | $1.5[6] |
| Consensus | Holly Energy Partners (Transaction) | $22.25 | $2.8 | $4.3 | 9.6x | 9.3x | 11.1% | 11.1% | 6.3% | 6.5% | 1.7x | 1.7x | 3.4x | 3.4x | 2.1% | 5.8% | $1.5[6] |
| Consensus | Holly Energy Partners (Current) | $21.55 | $2.7 | $4.2 | 9.4x | 9.1x | 11.5% | 11.5% | 6.5% | 6.8% | 1.7x | 1.7x | 3.4x | 3.4x | 2.1% | 5.8% | $1.5[6] |

Note: Market data as of August 14, 2023; pro forma announced M&A and capital markets activity, Market capitalization and TEV shown in $bn. 30-day ADTV shown in $mm.
(1) Reflects LP market capitalization for MLPs (i.e., excludes economic GPs and/or IDR value).
(2) Reflects total enterprise value for MLPs (i.e., includes economic GPs and/or IDR value, if applicable, based on Intrepid estimates).
(3) LTM EBITDA as of June 30, 2023.
(4) Adjusted debt reflects 100% debt treatment for preferred equity.
(5) LTeY5 CAGRs reflect '23E – '24E for DKL due to lack of 2025E estimates. Select MLP CAGRs reflect '23E – '24E for CAPL and GLP due to lack of 2025E estimates.
(6) Reflects 30-day ADTV as of May 3, 2023.
Source: Public disclosures, FactSet, Wall Street research.

INTREPID   16

CONFIDENTIAL

# HEP | Preliminary Illustrative Valuation Analysis – Precedent Transactions



Note: Market data as of August 14, 2023.
(1)   Based on current DINO share price and 0.3150x exchange ratio plus $4.00 cash consideration.
Source: Management guidance, Wall Street research, FactSet, public disclosures.

INTREPID | 17

CONFIDENTIAL

# Selected Midstream Parent-MLP Buy-In Precedent Transactions

*Includes selected transactions since 2016 with 8/8th equity value over $1bn*

| Unaff. Date | Buyer | Target | 8/8ths Equity Value ($bn)[1] | Buyer % Owned | FY+1 LP DCF Yield | FY+1 LP DPU Yield | % Cash Consid. | 1-Day | 30-Day VWAP |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Transaction Metrics** | | | **Final Prem. to Unaff.** | |
| 8/17/22 | Phillips 66 | DCP Midstream | $8.7 | 56% | 14.2% | 4.1% | 100% | 20% | 28% |
| 6/23/22 | PBF Energy | PBF Logistics | 1.1 | 48% | 13.9% | 6.8% | 53% | 32% | 12% |
| 5/13/22 | Diamondback Energy | Rattler Midstream | 2.2 | 74% | 11.3%[2] | 8.0%[2] | --% | 17% | 9% |
| 2/10/22 | Shell | Shell Midstream | 6.2 | 69% | 10.5% | 7.6% | 100% | 23% | 25% |
| 10/25/21 | Phillips 66 | Phillips 66 Partners | 10.1 | 70% | 10.6% | 4.2% | --% | 7% | 0% |
| 8/4/21 | BP | BP Midstream Partners | 1.5 | 54% | 11.2% | 9.8%[2] | --% | 11% | 3% |
| 2/4/21 | Chevron Corp. | Noble Midstream Partners | 1.1 | 62% | 21.3% | 6.0% | --% | (1%) | 6% |
| 10/2/20 | TC Energy Corporation | TC PipeLines | 2.1 | 24% | 13.5%[2] | 8.8% | --% | 14% | 12% |
| 2/25/20 | Equitrans Midstream | EQM Midstream Partners | 4.6 | 54% | 21.6% | 5.2% | --% | 0% | 3% |
| 8/27/19 | Blackstone | Tallgrass Energy | 6.3 | 44% | 10.6% | 10.0% | 100% | 56% | 23% |
| 4/1/19 | UGI Corp. | AmeriGas Partners | 3.3 | 26% | 10.3% | 8.9% | 22% | 13% | 22% |
| 11/7/18 | Western Gas Equity Partners | Western Gas Partners | 8.4 | 30% | 8.5% | 8.1%[2] | --% | 8% | 8% |
| 10/19/18 | EnLink Midstream | EnLink Midstream Partners | 6.5 | 22% | 9.2% | 8.5%[2] | --% | 1% | 4% |
| 10/17/18 | Valero Energy | Valero Energy Partners | 2.9 | 68% | 7.0% | 5.7% | 100% | 7% | 12% |
| 10/8/18 | Antero Midstream GP LP | Antero Midstream Partners LP | 5.8 | --% | 7.9% | 7.2% | 10% | 5% | 4% |
| 9/18/18 | Dominion Energy | Dominion Energy Midstream Partners | 2.8 | 61% | 8.2% | 8.2% | --% | 1% | 8% |
| 8/1/18 | Energy Transfer Equity | Energy Transfer Partners | 27.5 | 2% | 12.5% | 9.8%[2] | --% | 11% | 14% |
| 6/1/18 | OCI | OCI Partners | 1.0 | 88% | 13.0% | 13.0% | 100% | 15% | 15% |
| 5/16/18 | Enbridge | Spectra Energy Partners | 17.6 | 83% | 9.8% | 8.7% | --% | 10% | 3% |
| 5/16/18 | Enbridge | Enbridge Energy Partners | 4.9 | 33% | 14.9% | 9.1% | --% | 9% | 6% |
| 3/15/18 | Williams | Williams Partners | 38.9 | 74% | 7.6% | 6.4% | --% | 14% | 13% |
| 2/7/18 | Tallgrass Energy GP | Tallgrass Energy Partners | 3.5 | 35% | 9.6% | 8.4%[2] | --% | 10% | 10% |
| 12/29/17 | Archrock | Archrock Partners | 1.0 | 41% | 14.4% | 7.8% | --% | 23% | 22% |
| 9/25/16 | Columbia Pipeline Group | Columbia Pipeline Partners | 1.7 | 47% | 4.9% | 4.7% | 100% | 11% | 17% |
| **Summary Statistics (24 Transactions)** | | | | | | | | | |
| 75th Percentile | | | $7.0 | 68% | 13.6% | 8.9% | 64% | 16% | 15% |
| Mean | | | $7.1 | 48% | 11.5% | 7.7% | 29% | 13% | 12% |
| Median | | | $4.0 | 51% | 10.6% | 8.0% | --% | 11% | 11% |
| 25th Percentile | | | $2.0 | 32% | 9.0% | 6.3% | --% | 7% | 5% |
| **Holly Energy Partners / HF Sinclair (Transaction at Unaffected DINO)[3]** | | | | | | | | | |
| 5/3/23 | HF Sinclair Corporation | Holly Energy Partners | $2.2 | 47% | 15.2% | 8.1% | 23% | 8% | 1% |
| **Holly Energy Partners / HF Sinclair (Transaction at Current DINO)[4]** | | | | | | | | | |
| 5/3/23 | HF Sinclair Corporation | Holly Energy Partners | $2.8 | 47% | 11.8% | 6.3% | 18% | 40% | 30% |

Note: Excludes non-limited partnership/LLC transactions or transactions with non-US targets. Transaction metrics are based on management projections available in public disclosure (e.g., proxy statement). Market data as of August 14, 2023.
(1)  Does not include value attributable to an economic general partner or to incentive distribution rights.
(2)  Reflects yield based on Wall Street consensus metrics.
(3)  Metrics are based off pricing as of the unaffected date ($17.20/unit total consideration).
(4)  Metrics are based off pricing as of August 14, 2023 ($22.25/unit total consideration).
Source: FactSet, Wall Street research, Public disclosure.

 18

CONFIDENTIAL

# HEP | Wall Street Research Summary

## Selected HEP Target Price and Ratings

| Broker | Pre-Announcement | | | Post-Announcement | | |
|---|---|---|---|---|---|---|
| | Date | Target | Rating | Updated? | Target | Rating |
| Citi | 4/5/23 | $20 | Hold | Yes | ↓$17 | Hold |
| Barclays | 4/4/23 | $18 | Sell | No | $18 ↔ | Sell |
| JP Morgan | 3/8/23 | $19 | Sell | Yes | ↑$20 | Sell |
| Raymond James | 2/24/23 | $23 | Buy | Yes | ↓$21 | Buy |
| Max | | $23 | 1 Buy | | $21 | 1 Buy |
| Median (4 Brokers) | | $20 | 1 Hold | | $19 | 1 Hold |
| Mean (4 Brokers) | | $20 | 2 Sell | | $19 | 2 Sell |
| Min | | $18 | | | $17 | |

## Ratings Summary



Buy 1
Sell 2
Hold 1

Note: Market data as of August 14, 2023.
Source: Wall Street research, Bloomberg.

INTREPID | 19



# III. DINO VALUATION DETAIL



**INTREPID** | CONFIDENTIAL                                                          20

CONFIDENTIAL

# DINO | Summary of Management's Consolidated Financial Projections



## Management Consolidated EBITDA by Segment ($mm)

Corp/Other: ($38)[1]  ($39)  ($39)  ($40)  ($41)  ($42)

Legend: Refining · Marketing · Renewables · Lubricants · HEP

## Management Consolidated Unlevered FCF ($mm)[2]

Capex:[3]  ($425)  ($1,028)  ($682)  ($1,020)  ($946)  ($887)  ($828)  ($705)  ($851)

(1)  Adjusted to reflect full consolidation of HEP.
(2)  Calculated as EBITDA less Capex (incl. turnarounds).
(3)  Includes turnaround expense.
Source: Management guidance, public disclosure.

INTREPID  21

CONFIDENTIAL

## Summary of Sensitivity Case

*At the Committee's request, Intrepid analyzed a projection case that sensitized the Renewables and Lubricants segments*

| | Renewables | Lubricants |
|---|---|---|
| **Commentary** | ▪ Profitability drivers are highly volatile and include BOHO spread, D4 RIN price, LCFS price and blenders'/producers' tax credit<br><br>▪ Management projections include a large uptick in volume in 2024E, followed by gradual 1%-2% annual increases in utilization (1Q23A utilization was <50%)<br><br>▪ **Sensitivity reflects Wall Street research consensus average EBITDA from 2024E to 2027E and held flat thereafter** | ▪ Forecast includes uplift from "McKinsey adjustments" related to potential commercial improvements (e.g., pricing strategy, SKU rationalization)<br><br>▪ Management's public commentary has indicated $250mm mid-cycle EBITDA<br><br>▪ **Sensitivity excludes cash flows from McKinsey adjustments** |
| **2028E Impact to Total EBITDA (Terminal Year) ($mm)** | ($127)<br>*(5%)* | ($98)<br>*(4%)* |
| **Cumulative Impact to Total EBITDA (2H23E – 2028E) ($mm)** | ($616)<br>*(4%)* | ($390)<br>*(3%)* |
| **Aggregate EBITDA Impact (2H23E – 2028E) ($mm)** | ($1,006)<br>*(7%)* | |

*Source: Management guidance, Wall Street research.*

**INTREPID** | 22

CONFIDENTIAL

# DINO | Summary of Valuation Methodologies Used

| Methodology | Description / Key Metrics |
|---|---|
| **Historical Market Valuations and Wall Street Research** *(For Reference Only)* | ▪ Analyzed historical market trading performance and valuation<br><br>▪ Reviewed research analyst price targets included in equity research from twelve investment banks |
| **Comparable Public Company Trading Analysis** | ▪ Valuation based on trading metrics of selected peers:<br>  – Large-cap. Refiner Peers: MPC, PSX and VLO<br>  – Small- and Mid-cap. ("SMID-cap.") Refiner Peers: CVI, DK, PARR, PBF and VTNR<br>▪ Metrics included: (i) TEV/EBITDA and (ii) TEV/Unlevered Free Cash Flow[1]<br>  – Evaluated on a 2023E and 2024E basis |
| **Discounted Cash Flow Analysis** | ▪ Valuation based on the present value of future cash flows expected to be generated by DINO and an assumed terminal value (calculated by applying a range of terminal multiples to terminal year EBITDA)<br>  – Evaluated on an unlevered FCF basis<br>  – Ranges of terminal multiples based on public companies operating with similar asset profiles<br>  – Discount rate range reflective of DINO's weighted average cost of capital ("WACC")<br>    ○ DINO WACC implied by CAPM and an analysis of public companies operating with similar asset profiles |

**INTREPID**   23

(1)   *Defined as EBITDA less capex.*

CONFIDENTIAL

## DINO | Preliminary Valuation Analysis



Note: Market data as of August 14, 2023.
(1) Forward target price.
(2) Based on $2,010mm of net debt as of June 30, 2023 and NCI based on midpoint of HEP DCF analysis.
(3) Reflects average low and average high implied share price; based on $2,010mm of net debt as of June 30, 2023 and NCI based on HEP's current unit price.
Source: Management guidance, Wall Street research, Bloomberg.

**INTREPID**    24

CONFIDENTIAL

# DINO | Discounted Cash Flow Analysis

| ($mm, unless otherwise noted) | Projected Forecast Period | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2H2023E | 2024E | 2025E | 2026E | 2027E | 2028E | Terminal |
| Refining | $1,224 | $1,798 | $1,685 | $1,328 | $1,361 | $1,318 | $1,318 |
| Marketing | 35 | 70 | 79 | 89 | 100 | 112 | 112 |
| Renewables | 76 | 258 | 361 | 391 | 395 | 400 | 400 |
| Lubricants | 134 | 360 | 410 | 437 | 441 | 445 | 445 |
| HEP | 208 | 395 | 391 | 397 | 414 | 428 | 428 |
| (-) Corporate, Other & Eliminations | (19) | (39) | (39) | (40) | (41) | (42) | (42) |
| **EBITDA** | **$1,658** | **$2,842** | **$2,886** | **$2,602** | **$2,670** | **$2,661** | **$2,661** |
| (-) Depreciation & Amortization | (369) | (739) | (739) | (739) | (739) | (739) | (881)[1] |
| **EBIT** | **$1,289** | **$2,103** | **$2,147** | **$1,863** | **$1,931** | **$1,923** | **$1,923** |
| (-) Taxes at 20.4% | (263) | (429) | (438) | (380) | (394) | (392) | (392) |
| **NOPAT** | **$1,026** | **$1,674** | **$1,709** | **$1,483** | **$1,537** | **$1,530** | **$1,530** |
| (+) Depreciation & Amortization | 369 | 739 | 739 | 739 | 739 | 739 | 881 |
| (-) Sustaining Capex | (489) | (846) | (787) | (728) | (605) | (751) | (781) |
| (-) Discretionary Capex | (27) | (100) | (100) | (100) | (100) | (100) | (100) |
| (+/-) Change in NWC | -- | -- | -- | -- | -- | -- | -- |
| **Unlevered Free Cash Flow ("UFCF")** | **$879** | **$1,467** | **$1,561** | **$1,393** | **$1,571** | **$1,418** | **$1,530** |
| | | | | | | | |
| Discounted Unlevered Free Cash Flows (9.75% WACC) | $859 | $1,337 | $1,296 | $1,054 | $1,083 | $891 | |

| | |
| --- | --- |
| Present Value of Unlev. FCF (9.75% WACC) | $6,519 |
| Terminal EBITDA | $2,661 |
| (x) Terminal Multiple | 5.75x |
| Terminal Value (Undiscounted) | $15,303 |
| Present Value of Terminal Value (9.75% WACC) | $9,173 |
| *Memo: % of Total TEV* | *58.5%* |
| *Memo: Implied Perpetuity Growth Rate* | *(0.7%)* |
| **Implied TEV** | **$15,691** |
| (-) Debt | (3,214) |
| (-) Minority Interest [2] | (1,530) |
| (+) Cash | 1,204 |
| **Implied Equity Value** | **$12,151** |
| (+) Total Shares Outstanding (mm) | 185.8 |
| **Implied Share Price** | **$65.42** |

## Sensitivity Analysis

| $mm, unless per unit data | | Implied TEV | | | | | Implied Equity Value | | | | | Implied Unit Price | | | | | Implied Perpetuity Growth Rate | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | PV of | | | | | | Terminal EBITDA Multiple | | | | | | | | | | | | | | |
| | UFCF | 5.25x | 5.50x | 5.75x | 6.00x | 6.25x | 5.25x | 5.50x | 5.75x | 6.00x | 6.25x | 5.25x | 5.50x | 5.75x | 6.00x | 6.25x | 5.25x | 5.50x | 5.75x | 6.00x | 6.25x |
| WACC 10.50% | $6,410 | $14,477 | $14,861 | $15,245 | $15,630 | $16,014 | $10,937 | $11,321 | $11,706 | $12,090 | $12,474 | $58.88 | $60.95 | $63.02 | $65.09 | $67.15 | (1.0%) | (0.5%) | (0.0%) | 0.4% | 0.8% |
| WACC 10.13% | 6,464 | 14,683 | 15,075 | 15,466 | 15,857 | 16,249 | 11,143 | 11,535 | 11,926 | 12,318 | 12,709 | 59.99 | 62.10 | 64.20 | 66.31 | 68.42 | (1.4%) | (0.8%) | (0.4%) | 0.1% | 0.5% |
| WACC 9.75% | 6,519 | 14,894 | 15,292 | 15,691 | 16,090 | 16,489 | 11,354 | 11,752 | 12,151 | 12,550 | 12,949 | 61.12 | 63.27 | 65.42 | 67.56 | 69.71 | (1.7%) | (1.2%) | (0.7%) | (0.3%) | 0.1% |
| WACC 9.38% | 6,574 | 15,108 | 15,515 | 15,921 | 16,327 | 16,734 | 11,568 | 11,975 | 12,381 | 12,787 | 13,194 | 62.28 | 64.47 | 66.65 | 68.84 | 71.03 | (2.1%) | (1.6%) | (1.1%) | (0.6%) | (0.2%) |
| WACC 9.00% | 6,630 | 15,327 | 15,741 | 16,156 | 16,570 | 16,984 | 11,787 | 12,202 | 12,616 | 13,030 | 13,444 | 63.46 | 65.69 | 67.92 | 70.15 | 72.38 | (2.4%) | (1.9%) | (1.4%) | (1.0%) | (0.6%) |

*Note: Discounted cash flow analysis based on cash flows discounted to June 30, 2023. Assumes mid-year discounting convention.*
*(1) Terminal D&A matches terminal total capex.*
*(2) Reflects midpoint of HEP DCF analysis.*
*Source: Management guidance.*



INTREPID | 25

CONFIDENTIAL

# DINO | Discounted Cash Flow Analysis (Sensitivity Case)

| ($mm, unless otherwise noted) | 2H2023E | 2024E | 2025E | 2026E | 2027E | 2028E | Terminal |
|---|---|---|---|---|---|---|---|
| | | | | *Projected Forecast Period* | | | |
| Refining | $1,224 | $1,798 | $1,685 | $1,328 | $1,361 | $1,318 | $1,318 |
| Marketing | 35 | 70 | 79 | 89 | 100 | 112 | 112 |
| Renewables | 76 | 197 | 222 | 225 | 272 | 272 | 272 |
| Lubricants | 134 | 328 | 345 | 339 | 343 | 348 | 348 |
| HEP | 208 | 395 | 391 | 397 | 414 | 428 | 428 |
| (-) Corporate, Other & Eliminations | (19) | (39) | (39) | (40) | (41) | (42) | (42) |
| **EBITDA** | **$1,658** | **$2,748** | **$2,682** | **$2,339** | **$2,450** | **$2,437** | **$2,437** |
| (-) Depreciation & Amortization | (369) | (739) | (739) | (739) | (739) | (739) | (881)[1] |
| **EBIT** | **$1,289** | **$2,009** | **$1,943** | **$1,600** | **$1,711** | **$1,698** | **$1,698** |
| (-) Taxes at 20.4% | (263) | (410) | (396) | (326) | (349) | (346) | (346) |
| **NOPAT** | **$1,026** | **$1,599** | **$1,547** | **$1,274** | **$1,362** | **$1,351** | **$1,351** |
| (+) Depreciation & Amortization | 369 | 739 | 739 | 739 | 739 | 739 | 881 |
| (-) Sustaining Capex | (489) | (846) | (787) | (728) | (605) | (751) | (781) |
| (-) Discretionary Capex | (27) | (100) | (100) | (100) | (100) | (100) | (100) |
| (+/-) Change in NWC | -- | -- | -- | -- | -- | -- | -- |
| **Unlevered Free Cash Flow ("UFCF")** | **$879** | **$1,393** | **$1,399** | **$1,184** | **$1,396** | **$1,239** | **$1,351** |
| Discounted Unlevered Free Cash Flows (9.75% WACC) | $859 | $1,269 | $1,161 | $896 | $962 | $778 | |

| | |
|---|---|
| Present Value of Unlev. FCF (9.75% WACC) | $5,924 |
| Terminal EBITDA | $2,437 |
| (x) Terminal Multiple | 5.75x |
| Terminal Value (Undiscounted) | $14,010 |
| Present Value of Terminal Value (9.75% WACC) | $8,397 |
| Memo: % of Total TEV | 58.6% |
| Memo: Implied Perpetuity Growth Rate | (0.4%) |
| **Implied TEV** | **$14,322** |
| (-) Debt | (3,214) |
| (-) Minority Interest [2] | (1,530) |
| (+) Cash | 1,204 |
| **Implied Equity Value** | **$10,782** |
| (+) Total Shares Outstanding (mm) | 185.8 |
| **Implied Share Price** | **$58.04** |

## Sensitivity Analysis

| $mm, unless per unit data | | PV of UFCF | Implied TEV | | | | | Implied Equity Value | | | | | Implied Unit Price | | | | | Implied Perpetuity Growth Rate | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Terminal EBITDA Multiple | | | | | | | | | | | | | | |
| | | | 5.25x | 5.50x | 5.75x | 6.00x | 6.25x | 5.25x | 5.50x | 5.75x | 6.00x | 6.25x | 5.25x | 5.50x | 5.75x | 6.00x | 6.25x | 5.25x | 5.50x | 5.75x | 6.00x | 6.25x |
| WACC | 10.50% | $5,829 | $13,214 | $13,565 | $13,917 | $14,269 | $14,620 | $9,674 | $10,025 | $10,377 | $10,729 | $11,080 | $52.08 | $53.97 | $55.87 | $57.76 | $59.65 | (0.6%) | (0.1%) | 0.4% | 0.8% | 1.2% |
| | 10.13% | 5,876 | 13,401 | 13,759 | 14,117 | 14,476 | 14,834 | 9,861 | 10,219 | 10,577 | 10,936 | 11,294 | 53.09 | 55.01 | 56.94 | 58.87 | 60.80 | (1.0%) | (0.5%) | 0.0% | 0.4% | 0.8% |
| | 9.75% | 5,924 | 13,591 | 13,957 | 14,322 | 14,687 | 15,052 | 10,052 | 10,417 | 10,782 | 11,147 | 11,512 | 54.11 | 56.08 | 58.04 | 60.01 | 61.98 | (1.3%) | (0.8%) | (0.4%) | 0.1% | 0.5% |
| | 9.38% | 5,973 | 13,786 | 14,158 | 14,530 | 14,902 | 15,274 | 10,246 | 10,618 | 10,990 | 11,362 | 11,735 | 55.16 | 57.16 | 59.17 | 61.17 | 63.17 | (1.7%) | (1.2%) | (0.7%) | (0.3%) | 0.1% |
| | 9.00% | 6,023 | 13,985 | 14,364 | 14,743 | 15,122 | 15,502 | 10,445 | 10,824 | 11,203 | 11,583 | 11,962 | 56.23 | 58.27 | 60.31 | 62.36 | 64.40 | (2.0%) | (1.5%) | (1.1%) | (0.7%) | (0.3%) |

Note: Discounted cash flow analysis based on cash flows discounted to June 30, 2023. Assumes mid-year discounting convention.
(1) Terminal D&A matches terminal total capex.
(2) Reflects midpoint of HEP DCF analysis.
Source: Management guidance.



26

CONFIDENTIAL

# DINO | Preliminary Illustrative Valuation Analysis – Trading Comparables



Note: Market data as of August 14, 2023. EBITDA metrics shown on a fully consolidated basis. UFCF defined as EBITDA less capex.
(1)  Based on $2,010mm of net debt as of June 30, 2023 and NCI based on HEP's current unit price.
Source: Management guidance, Wall Street research, FactSet.

INTREPID | 27

CONFIDENTIAL

# DINO | Comparable Company Trading Analysis

| | Company | Share Price | Market Cap | TEV | TEV/EBITDA 2023E | 2024E | TEV/UFCF[1] 2023E | 2024E | Dividend Yield LQA | 2023E | Leverage LTM EBITDA[2] | '23E - '25E CAGR EBITDA | Div. | Trading Liq. 30-day ADTV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Large Cap.** | Marathon Petroleum | $148.54 | $59.4 | $92.3 | 5.5x | 7.5x | 6.4x | 9.3x | 2.1% | 2.1% | 1.2x | (17.3%) | 7.1% | $416.4 |
| | Phillips 66 | 114.67 | 51.1 | 68.0 | 5.6x | 6.7x | 6.9x | 8.4x | 3.6% | 3.6% | 1.2x | (9.4%) | 4.2% | 331.0 |
| | Valero Energy | 136.50 | 48.2 | 56.6 | 4.0x | 6.0x | 4.7x | 8.2x | 3.0% | 3.0% | 0.6x | (24.3%) | 2.0% | 428.4 |
| **SMID Cap.** | PBF Energy | 49.52 | 6.1 | 6.1 | 2.6x | 3.7x | 4.4x | 5.7x | 1.7% | 1.7% | 0.4x | (22.5%) | 2.4% | 92.3 |
| | CVR Energy | 35.99 | 3.6 | 5.0 | 4.6x | 6.6x | 5.6x | 7.8x | 8.2% | 8.2% | 1.1x | (24.4%) | n.m. | 33.1 |
| | Par Pacific | 35.29 | 2.2 | 2.6 | 4.5x | 5.9x | 5.1x | 8.0x | -- | -- | 0.9x | (22.8%) | n.m. | 23.6 |
| | Delek | 28.18 | 1.8 | 4.3 | 4.4x | 5.7x | 7.0x | 10.0x | 2.8% | 2.8% | 2.4x | (18.9%) | 8.7% | 32.5 |
| | Vertex Energy | 4.63 | 0.4 | 0.6 | 5.3x | 2.5x | n.m. | 4.2x | -- | -- | 3.2x | 49.5% | n.m. | 14.0 |
| | **Mean - 8 Companies** | | | | 4.6x | 5.6x | 5.7x | 7.7x | 3.1% | 3.1% | 1.4x | (11.3%) | 4.9% | **$171.4** |
| | **Median - 8 Companies** | | | | 4.5x | 5.9x | 5.6x | 8.1x | 2.5% | 2.5% | 1.2x | (20.7%) | 4.2% | **$62.7** |
| | **Mean - Large Cap (3 Companies)** | | | | 5.0x | 6.8x | 6.0x | 8.6x | 2.9% | 2.9% | 1.0x | (17.0%) | 4.4% | **$391.9** |
| | **Median - Large Cap (3 Companies)** | | | | 5.5x | 6.7x | 6.4x | 8.4x | 3.0% | 3.0% | 1.2x | (17.3%) | 4.2% | **$416.4** |
| | **Mean - SMID Cap (5 Companies)** | | | | 4.3x | 4.9x | 5.5x | 7.1x | 3.3% | 3.3% | 1.6x | (7.8%) | 2.4% | **$49.7** |
| | **Median - SMID Cap (5 Companies)** | | | | 4.5x | 5.7x | 5.4x | 7.8x | 1.7% | 1.7% | 1.1x | (22.5%) | 2.4% | **$32.5** |
| | HF Sinclair Corporation (Consensus) | $57.95 | $10.8 | $14.2 | 4.7x | 5.3x | 7.2x | 8.0x | 3.1% | 3.1% | 0.8x | (10.5%) | 4.4% | $117.1[3] |
| | HF Sinclair Corporation (Management) | $57.95 | $10.8 | $14.2 | 4.5x | 5.0x | 6.6x | 7.5x | 3.1% | 3.1% | 0.8x | (4.9%) | -- | $117.1[3] |

Note: Market data as of August 14, 2023. Market capitalization and TEV shown in $bn. 30-day ADTV shown in $mm.
(1)   UFCF calculated as EBITDA less capex.
(2)   LTM EBITDA as of June 30, 2023.
(3)   Reflects 30-day ADTV as of May 3, 2023.
Source: FactSet, Public disclosure, Wall Street research, Management guidance.

 INTREPID | 28

CONFIDENTIAL

# DINO Share Price Performance & Trading Statistics



| **DINO Two-Year Price Performance** | | | |
| --- | --- | --- | --- |

| | 10-Day | 20-Day | 30-Day | 1-Year |
| --- | --- | --- | --- | --- |
| **VWAP** | $43.22 | $44.50 | $45.98 | $51.14 |
| **High** | $45.14 | $47.96 | $49.78 | $65.61 |
| **Low** | $41.63 | $41.63 | $41.63 | $41.63 |

**Unaffected Historical Trading Stats**

| | VWAP | ADTV (mm) | ADTV ($mm) |
| --- | --- | --- | --- |
| **Unaffected (5/3/23)** | $41.91[1] | 6.5 | $271.3 |
| **Unaffected 10-Day** | $43.22 | 2.7 | $115.2 |
| **Unaffected 20-Day** | $44.50 | 2.3 | $103.8 |
| **Unaffected 30-Day** | $45.98 | 2.5 | $117.1 |
| **Unaffected 60-Day** | $48.22 | 2.6 | $124.8 |
| **Unaffected 90-Day** | $49.58 | 2.4 | $118.1 |
| **Unaffected 180-Day** | $52.72 | 2.3 | $118.8 |
| **Unaffected 1-Year** | $51.14 | 2.3 | $115.6 |

Note: Market data as of August 14, 2023.
(1)   Reflects closing price.
Source: FactSet, public disclosure.

 INTREPID | 29

CONFIDENTIAL

# DINO | Historical Price Performance



Note: Market data as of August 14, 2023.
1)    SMID-cap Refiner Peers include CVI, DK, and PARR. PBF and VTNR excluded due to extreme price volatility since January 2021.
2)    Large-cap Refiner Peers include MPC, PSX and VLO.
Source: FactSet, public disclosure.



30

CONFIDENTIAL

# DINO | Wall Street Research Summary

## Selected DINO Selected Target Price and Ratings

| Broker | Date | Pre-Announcement | | Updated? | Post-Announcement | |
|---|---|---|---|---|---|---|
| | | Target | Rating | | Target | Rating |
| UBS | 5/4/23 | $58 | Hold | Yes | ↓ $53 | Hold |
| Bank of America | 5/4/23 | $64 | Buy | Yes | ↓ $62 | Buy |
| Piper Sandler & Co. | 5/1/23 | $73 | Buy | Yes | ↓ $70 | Buy |
| Mizuho Capital | 4/20/23 | $68 | Buy | Yes | ↓ $56 | Buy |
| RBC Capital | 4/19/23 | $66 | Buy | Yes | ↓ $61 | Buy |
| Wells Fargo | 4/18/23 | $52 | Buy | Yes | ↑ $60 | Buy |
| Goldman Sachs | 4/18/23 | $58 | Buy | Yes | ↑ $63 | Buy |
| Scotiabank | 4/13/23 | $57 | Buy | Yes | ↓ $54 | Buy |
| Cowen | 4/13/23 | $50 | Hold | Yes | ↓ $44 | Hold |
| TPH &Co. | 4/10/23 | $56 | Buy | Yes | ↑ $60 | Buy |
| Barclays | 4/9/23 | $55 | Hold | No | ↔ $55 | Hold |
| JP Morgan | 4/5/23 | $57 | Hold | Yes | ↔ $57 | Hold |
| **Max** | | **$73** | **8 Buy** | | **$70** | **8 Buy** |
| **Median (12 Brokers)** | | **$58** | **4 Hold** | | **$59** | **4 Hold** |
| **Mean (12 Brokers)** | | **$60** | | | **$58** | |
| **Min** | | **$50** | | | **$44** | |

## Ratings Summary

Hold 4

Buy 8

Note: Market data as of August 14, 2023. Price Targets and Ratings reflect select research reports.
Source: Wall Street research, Bloomberg.

 INTREPID | 31



# IV. APPENDIX



**INTREPID** | CONFIDENTIAL

32

# TAB A: HEP VALUATION ANALYSIS SUPPORT



INTREPID | CONFIDENTIAL                                    33

CONFIDENTIAL

# HEP | Weighted Average Cost of Capital ("WACC") Analysis

*($ in billions, unless noted)*

| Company | Market Value of Equity | Net Debt | Preferred | Net Debt / Total Cap. | Tax Rate | Levered 1-yr | Levered 3-yr | Levered 5-yr | Unlevered 1-yr | Unlevered 3-yr | Unlevered 5-yr |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **LT&S** | | | | | | | | | | | |
| Plains All American | 10.7 | 7.1 | 2.7 | 35% | -- | 0.70 | 0.88 | 1.07 | 0.37 | 0.46 | 0.56 |
| NuStar Energy | 1.9 | 3.4 | 0.8 | 55% | -- | 0.79 | 0.84 | 0.92 | 0.25 | 0.26 | 0.29 |
| Delek Logistics Partners | 1.8 | 1.7 | 0.0 | 50% | -- | 0.69 | 0.75 | 1.00 | 0.35 | 0.38 | 0.50 |
| **Small Cap. MLPs** | | | | | | | | | | | |
| Global Partners | 1.2 | 1.0 | 0.1 | 42% | -- | 0.79 | 0.89 | 0.90 | 0.40 | 0.45 | 0.46 |
| Genesis Energy | 1.2 | 3.6 | 0.8 | 61% | -- | 0.96 | 0.99 | 1.23 | 0.20 | 0.20 | 0.26 |
| CrossAmerica Partners | 0.8 | 0.8 | 0.0 | 50% | -- | 0.66 | 0.70 | 0.73 | 0.32 | 0.34 | 0.36 |
| **Mean - All** | | | | 49% | | 0.77 | 0.84 | 0.98 | 0.31 | 0.35 | 0.40 |
| **Median - All** | | | | 50% | | 0.74 | 0.86 | 0.96 | 0.33 | 0.36 | 0.41 |
| **Mean - LT&S** | | | | 46% | | 0.73 | 0.82 | 1.00 | 0.32 | 0.37 | 0.45 |
| **Median - LT&S** | | | | 39% | | 0.70 | 0.84 | 1.00 | 0.35 | 0.38 | 0.50 |
| **Mean - Small Cap MLPs** | | | | 51% | | 0.80 | 0.86 | 0.96 | 0.31 | 0.33 | 0.36 |
| **Median - Small Cap MLPs** | | | | 50% | | 0.79 | 0.89 | 0.90 | 0.32 | 0.34 | 0.36 |
| **Holly Energy Partners** | $2.7 | $1.5 | $ -- | 35% | -- | 0.72 | 0.73 | 0.62 | 0.47 | 0.47 | 0.40 |

Adj. Beta[1]

## Cost of Equity and WACC Calculation

| | |
|---|---|
| Risk-Free Rate[2] | 4.3% |
| Unlevered Beta[3] | 0.45 |
| Target Net Debt / Total Cap. | 40.0% |
| Levered Beta | 0.75 |
| Equity Risk Premium[4] | 7.2% |
| Size Premium[5] | 1.2% |
| **Implied Cost of Equity** | **10.8%** |
| Pre-Tax Cost of Debt[6] | 7.5% |
| Tax Rate | 0.0% |
| **After-Tax Cost of Debt** | **7.5%** |
| Target Net Debt / Total Cap. | 40.0% |
| **WACC[7]** | **9.5%** |

## Cost of Equity Sensitivity Analysis

**Target Net Debt / Total Cap.**

| | | Unlevered Beta | | | | |
|---|---|---|---|---|---|---|
| | | 0.35 | 0.40 | 0.45 | 0.50 | 0.55 |
| | 30% | 9.0% | 9.5% | 10.1% | 10.6% | 11.1% |
| | 35% | 9.3% | 9.9% | 10.4% | 11.0% | 11.5% |
| | 40% | 9.6% | 10.2% | 10.8% | 11.4% | 12.0% |
| | 45% | 10.0% | 10.7% | 11.3% | 12.0% | 12.6% |
| | 50% | 10.5% | 11.2% | 11.9% | 12.6% | 13.3% |

## WACC Sensitivity Analysis

**Target Net Debt / Total Cap.**

| | | Unlevered Beta | | | | |
|---|---|---|---|---|---|---|
| | | 0.35 | 0.40 | 0.45 | 0.50 | 0.55 |
| | 30% | 8.6% | 8.9% | 9.3% | 9.7% | 10.0% |
| | 35% | 8.7% | 9.0% | 9.4% | 9.8% | 10.1% |
| | 40% | 8.8% | 9.1% | 9.5% | 9.9% | 10.2% |
| | 45% | 8.9% | 9.2% | 9.6% | 10.0% | 10.3% |
| | 50% | 9.0% | 9.3% | 9.7% | 10.1% | 10.4% |

*Note: Market data as of August 14, 2023. Balance sheet data as of June 30, 2023. Peers sorted by market value of equity.*
*(1) Represents historical Bloomberg adjusted beta, regressed weekly against the S&P 500.*
*(2) 30-year treasury yield as of August 14, 2023.*
*(3) βU = βL / (1+D/E x (1-t) + P/E).*
*(4) Sourced from Kroll Cost of Capital Navigator – 2022.*
*(5) Represents size premium for CRSP 6th decile as of December 31, 2022 (range of $1.4bn - $2.4bn market capitalization).*

*(6) Based on YTW of senior unsecured notes recently issued by select peers.*
*(7) WACC = (KD x (1 - t) x D/ (D + E))) + (KE x E / (D + E)).*
*Source: Bloomberg, 2022 Kroll Valuation Handbook, U.S. Department of the Treasury, Public disclosure, FactSet.*

 INTREPID | 34

CONFIDENTIAL

# HEP | Selected Peer Debt Trading Analysis

| | Issuer | Maturity Date | Amount | Security | Coupon | Issue Rating | Price | YTW |
|---|---|---|---|---|---|---|---|---|
| **LT&S Peers** | Plains All American Pipeline | Sep-30 | $750 | Sr. Unsecured | 3.800% | Baa3/BBB- | 87.9 | 5.91% |
| | Delek Logistics | Jun-28 | 400 | Sr. Unsecured | 7.125% | B3/BB- | 89.8 | 9.85% |
| | NuStar Energy | Oct-30 | 600 | Sr. Unsecured | 6.375% | Ba3/BB- | 95.4 | 7.21% |
| **Small Cap. MLP Peers[1]** | Genesis Energy | Apr-30 | 500 | Sr. Unsecured | 8.875% | B2/B | 97.9 | 9.29% |
| | Global Partners | Jan-29 | 350 | Sr. Unsecured | 6.875% | B2/B+ | 93.2 | 8.47% |
| **Other BB+ Midstream** | DT Midstream | Jun-31 | 1,000 | Sr. Unsecured | 4.375% | Ba2/BB+ | 86.5 | 6.61% |
| | EnLink Midstream | Sep-30 | 1,000 | Sr. Unsecured | 6.500% | Ba1/BB+ | 99.9 | 6.52% |
| | Hess Midstream | Oct-30 | 400 | Sr. Unsecured | 5.500% | Ba2/BB+ | 92.5 | 6.83% |
| | Kinetik | Jun-30 | 1,000 | Sustainability-Linked Sr. Notes | 5.875% | Ba1/BB+ | 95.5 | 6.70% |
| **Mean** | | | | | 6.144% | | 93.2 | 7.49% |
| **Median** | | | | | 6.375% | | 93.2 | 6.83% |
| **Investment Grade Mean** | | | | | 3.800% | | 87.9 | 5.91% |
| **Investment Grade Median** | | | | | 3.800% | | 87.9 | 5.91% |
| **BB Mean** | | | | | 5.958% | | 93.3 | 7.29% |
| **BB Median** | | | | | 6.125% | | 94.0 | 6.76% |
| **B Mean** | | | | | 7.875% | | 95.5 | 8.88% |
| **B Median** | | | | | 7.875% | | 95.5 | 8.88% |
| **HEP** | Feb-28 | $500 | Sr. Unsecured | 5.000% | Ba3/BB+ | 92.9 | 6.86% |

*Note: Market data as of August 11, 2023.*
*(1)   Excludes CAPL, MMLP, USDP and WLKP due to lack of publicly traded and/or comparable debt.*
*Source: Bloomberg, Public disclosure, FactSet.*

 INTREPID | 35



# TAB B: DINO VALUATION ANALYSIS SUPPORT



**INTREPID** | CONFIDENTIAL                                    36

CONFIDENTIAL

# DINO | Weighted Average Cost of Capital ("WACC") Analysis

| ($ in billions, unless noted) Company | Market Value of Equity | Net Debt | Net Debt / Total Cap. | Tax Rate | Adj. Beta[1] Levered | | | Adj. Beta[1] Unlevered | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1-yr | 3-yr | 5-yr | 1-yr | 3-yr | 5-yr |
| **Large Cap.** | | | | | | | | | | |
| Marathon Petroleum | $59.4 | $20.3 | 22% | 21% | 0.70 | 0.83 | 1.26 | 0.55 | 0.66 | 0.99 |
| Phillips 66 | 51.1 | 15.7 | 23% | 21% | 0.81 | 0.80 | 1.00 | 0.65 | 0.64 | 0.80 |
| Valero Energy | 48.2 | 6.2 | 11% | 21% | 0.80 | 0.82 | 1.15 | 0.72 | 0.74 | 1.05 |
| **SMID Cap.** | | | | | | | | | | |
| PBF Energy | 6.1 | (0.0) | (1%) | 21% | 0.61 | 0.76 | 1.25 | 0.61 | 0.76 | 1.25 |
| CVR Energy | 3.6 | 0.8 | 17% | 21% | 1.17 | 0.92 | 0.95 | 0.99 | 0.78 | 0.80 |
| Par Pacific | 2.2 | 0.4 | 16% | 21% | 0.98 | 1.17 | 1.19 | 0.86 | 1.02 | 1.04 |
| Delek | 1.8 | 2.1 | 48% | 21% | 0.87 | 0.92 | 0.91 | 0.46 | 0.49 | 0.48 |
| Vertex Energy | 0.4 | 0.2 | 31% | 21% | 1.59 | 1.27 | 1.39 | 1.18 | 0.94 | 1.03 |
| **Mean - All** | | | 21% | | 0.94 | 0.94 | 1.14 | 0.75 | 0.75 | 0.93 |
| **Median - All** | | | 19% | | 0.84 | 0.88 | 1.17 | 0.69 | 0.75 | 1.01 |
| **Mean - Large Cap. Refiners** | | | 19% | | 0.77 | 0.82 | 1.14 | 0.64 | 0.68 | 0.95 |
| **Median - Large Cap. Refiners** | | | 22% | | 0.80 | 0.82 | 1.15 | 0.65 | 0.66 | 0.99 |
| **Mean - SMID Cap. Refiners** | | | 22% | | 1.04 | 1.01 | 1.14 | 0.82 | 0.80 | 0.92 |
| **Median - SMID Cap. Refiners** | | | 17% | | 0.98 | 0.92 | 1.19 | 0.86 | 0.78 | 1.03 |
| **HF Sinclair** | **$10.8** | **$2.0** | **14%** | **20%** | **0.76** | **0.80** | **1.08** | **0.66** | **0.70** | **0.94** |

### Cost of Equity and WACC Calculation

| | |
|---|---|
| Risk-Free Rate[2] | 4.3% |
| Unlevered Beta[3] | 0.70 |
| Target Net Debt / Total Cap. | 20.0% |
| Levered Beta | 0.84 |
| Equity Risk Premium[4] | 7.2% |
| Size Premium[5] | 0.6% |
| **Implied Cost of Equity** | **10.9%** |
| Pre-Tax Cost of Debt[6] | 7.0% |
| Tax Rate | 20.4% |
| **After-Tax Cost of Debt** | **5.6%** |
| Target Net Debt / Total Cap. | 20.0% |
| **WACC[7]** | **9.8%** |

### Cost of Equity Sensitivity Analysis

| | | Unlevered Beta | | | | |
|---|---|---|---|---|---|---|
| | | 0.60 | 0.65 | 0.70 | 0.75 | 0.80 |
| **Target Net Debt / Total Cap.** | 10% | 9.5% | 9.9% | 10.3% | 10.7% | 11.1% |
| | 15% | 9.8% | 10.2% | 10.6% | 11.0% | 11.4% |
| | 20% | 10.0% | 10.4% | 10.9% | 11.3% | 11.7% |
| | 25% | 10.3% | 10.8% | 11.2% | 11.7% | 12.1% |
| | 30% | 10.6% | 11.1% | 11.6% | 12.1% | 12.6% |

### WACC Sensitivity Analysis

| | | Unlevered Beta | | | | |
|---|---|---|---|---|---|---|
| | | 0.60 | 0.65 | 0.70 | 0.75 | 0.80 |
| **Target Net Debt / Total Cap.** | 10% | 9.1% | 9.5% | 9.8% | 10.2% | 10.6% |
| | 15% | 9.1% | 9.5% | 9.8% | 10.2% | 10.5% |
| | 20% | 9.1% | 9.5% | 9.8% | 10.2% | 10.5% |
| | 25% | 9.1% | 9.5% | 9.8% | 10.1% | 10.5% |
| | 30% | 9.1% | 9.4% | 9.8% | 10.1% | 10.5% |

Note: Market data as of August 14, 2023. Balance sheet data as of June 30, 2023. Peers sorted by market value of equity.
(1) Represents historical Bloomberg adjusted beta, regressed weekly against the S&P 500.
(2) 30-year treasury yield as of August 14, 2023.
(3) $\beta U = \beta L / (1+D/E \times (1-t)+P/E)$.
(4) Sourced from Kroll Cost of Capital Navigator – 2022.
(5) Represents size premium for CRSP 3rd decile as of December 31, 2022 (range of $5.9bn - $12.3bn market capitalization).
(6) Based on YTW of senior unsecured notes recently issued by select peers.
(7) $WACC = (KD \times (1-t) \times D/(D + E)))+(KE \times E / (D + E))$.
Source: Bloomberg, 2022 Kroll Valuation Handbook, U.S. Department of the Treasury, Public disclosure, FactSet.



37

CONFIDENTIAL

## DINO | Selected Peer Debt Trading Analysis

| | Issuer | Maturity Date | Amount | Security | Coupon | Issue Rating | Price | YTW |
|---|---|---|---|---|---|---|---|---|
| **Large Cap. Peers** | Marathon Petroleum | Apr-28 | $496 | Sr. Unsecured | 3.800% | Baa2/BBB | 93.0 | 5.52% |
| | Phillips 66 | Jun-33 | 500 | Sr. Unsecured | 5.300% | A3/BBB+ | 98.0 | 5.56% |
| | Valero Energy | Apr-29 | 439 | Sr. Unsecured | 4.000% | Baa2/BBB | 93.9 | 5.26% |
| **SMID Cap. Peers[1]** | PBF Energy | Feb-28 | 827 | Sr. Unsecured | 6.000% | Ba3/BB | 94.0 | 7.59% |
| | CVR Energy | Feb-28 | 400 | Sr. Unsecured | 5.750% | B1/B+ | 91.9 | 7.93% |
| | **Mean** | | | | **4.970%** | | **94.2** | **6.37%** |
| | **Median** | | | | **5.300%** | | **93.9** | **5.56%** |
| | **Investment Grade Mean** | | | | **4.367%** | | **95.0** | **5.44%** |
| | **Investment Grade Median** | | | | **4.000%** | | **93.9** | **5.52%** |
| | **BB Mean** | | | | **6.000%** | | **94.0** | **7.59%** |
| | **BB Median** | | | | **6.000%** | | **94.0** | **7.59%** |
| | **B Mean** | | | | **5.750%** | | **91.9** | **7.93%** |
| | **B Median** | | | | **5.750%** | | **91.9** | **7.93%** |
| | **DINO** | **Oct-30** | **$400** | **Sr. Unsecured** | **4.500%** | **Baa3 / BBB-** | **89.4** | **6.37%** |

Note: Market data as of August 11, 2023.
(1)   Excludes PARR due to lack of publicly traded and/or comparable debt.
Source: Bloomberg, Public disclosure, FactSet.

 INTREPID | 38



## Disclaimer

These materials have been prepared by Intrepid Partners, LLC ("Intrepid") for the Conflicts Committee (the "Committee") of the Board of Directors of Holly Logistic Services, L.L.C. (the "General Partner"), the ultimate general partner of Holly Energy Partners, L.P. ("HEP"), to whom such materials are directly addressed and delivered. These materials are confidential and may not be used or relied upon by any other person or for any purpose other than as specifically contemplated by a written agreement with Intrepid. These materials have been developed by and are proprietary to Intrepid and were prepared exclusively for the benefit and internal use of the Committee in connection with evaluating the Proposed Transaction with HEP and HF Sinclair Corporation ("DINO").

These materials are based upon information provided by or on behalf of the management of DINO and the General Partner, from public sources, or otherwise reviewed by Intrepid. Intrepid has relied upon and assumes no responsibility for independent investigation or verification of such information and has relied upon such information being complete and accurate in all material respects. To the extent such information includes estimates and forecasts of future performance prepared by or reviewed with management of DINO or the General Partner and/or other potential transaction participants or obtained from public sources, Intrepid has assumed that such estimates and forecasts have been reasonably prepared on bases reflecting the best currently available estimates and judgments of management of DINO, and the General Partner or such other potential transaction participants (or, with respect to estimates and forecasts obtained from public sources, represent reasonable estimates). Actual results may differ materially from such estimates and forecasts. No representation or warranty, express or implied, is made as to the accuracy or completeness of such information, and nothing contained herein is, or shall be relied upon as, a representation or warranty, whether as to the past, the present or the future. The materials and related commentary are not intended to provide the only basis for evaluating, and should not be considered a recommendation with respect to, the consideration paid, the proposed transaction or any transaction or other matter. These materials are also subject to the qualifications and limitations described in any accompanying written opinion letter.

These materials were compiled on a confidential basis solely for use by the Committee and may not be relied on by any other party (including stakeholders in either entity), even if such parties are provided a copy of these materials. These materials were prepared without a view to public disclosure or filing thereof under state or federal laws, and may not be redistributed, reproduced, distributed, passed to others, transmitted, quoted or referred to, in whole or in part, without the prior written permission of Intrepid in accordance with the terms of our engagement letter with the Committee. These materials speak only as of the date on the cover and Intrepid assumes no obligation to update these materials or inform any recipient of changed circumstances, events or information. These materials were prepared for a specific use by specific persons and were not prepared to conform with any disclosure standards under securities laws or otherwise.

In the ordinary course of its business, each of Intrepid and its affiliates may actively trade or hold the securities of DINO, HEP or other parties involved in a proposed transaction for its own account or for the account of its customers and, accordingly, may at any time hold a long or short position in such securities. Intrepid will receive a fee in connection with delivery of an opinion relating to the proposed transaction.

These materials do not constitute, nor do they form part of, an offer or solicitation to sell or purchase any securities or instruments and are not a commitment by Intrepid or any of its affiliates to provide, arrange or underwrite any financing for any transaction or to purchase any security in connection therewith. These materials may not reflect information known to other professionals in other business areas of Intrepid and its affiliates.

Intrepid and its affiliates do not provide, and the information herein does not constitute, legal, regulatory, accounting, bankruptcy, securities or tax advice. Any statements contained herein as to tax matters were neither written nor intended by Intrepid or its affiliates to be used and cannot be used by any taxpayer for any tax purposes, including but not limited to, the purpose of avoiding tax penalties that may be imposed on such taxpayer. Each person should seek legal, regulatory accounting and tax advice based on his, her or its particular circumstances from independent advisors regarding the evaluation and impact of any transactions or matters described herein.



# EXHIBIT L

Summary of Kroll Equity Risk and Size Premium Data as of December 31, 2024

**Yield (Risk-free Rate)**

*Long-term (20 years) U.S. Treasury Coupon Bond Yield*                    [current rate]%

**Equity Risk Premium**

*Long-horizon expected equity risk premium (historical)*: large company stock total returns minus long-term government bond income returns                    7.31%

*Long-horizon expected equity risk premium (supply-side)*: historical equity risk premium minus price-to-earnings ratio calculated using three-year average earnings                    6.26%

**CRSP Deciles Size Premium**

| Decile | Market Capitalization of Smallest Company (in millions) | | Market Capitalization of Largest Company (in millions) | Size Premium (Return in Excess of CAPM) |
|---|---|---|---|---|
| Mid-Cap 3-5 | $3,948.05 | – | $20,178.36 | 0.52% |
| Low-Cap 6-8 | 731.19 | – | 3,946.15 | 1.02% |
| Micro-Cap 9-10 | 1.11 | – | 729.92 | 2.66% |
| Breakdown of CRSP Deciles 1-10 | | | | |
| 1-Largest | $47,156.53 | – | [and above] | (0.01%) |
| 2 | 20,191.22 | – | 46,949.06 | 0.33 |
| 3 | 9,937.94 | – | 20,178.36 | 0.49 |
| 4 | 6,196.71 | – | 9,937.35 | 0.50 |
| 5 | 3,948.05 | – | 6,181.27 | 0.74 |
| 6 | 2,481.78 | – | 3,946.15 | 1.00 |
| 7 | 1,422.89 | – | 2,464.50 | 1.19 |
| 8 | 731.19 | – | 1,417.45 | 0.88 |
| 9 | 304.62 | – | 729.92 | 1.73 |
| 10-Smallest | 1.11 | – | 304.48 | 4.47 |
| Breakdown of CRSP 10th Decile | | | | |
| 10a | $132.06 | – | $304.48 | 3.06% |
| 10w | 221.04 | – | 304.48 | 2.18 |
| 10x | 132.06 | – | 220.59 | 4.17 |
| 10b | $1.11 | – | $131.88 | 7.42% |
| 10y | 68.28 | – | 131.88 | 5.98 |
| 10z | 1.11 | – | 67.44 | 10.57 |

**Source:** 2025 Cost of Capital Navigator by Kroll

# EXHIBIT M

# Company Trading Analysis – Forward EBITDA Multiples

*($ in millions, except per share amounts)*

## Selected Peer Group

| Company | Price 7/3/25 | Equity Value | Enterprise Value | EV / EBITDA 2025E | Dividend Yield | Net Debt / 2025E EBITDA |
|---|---|---|---|---|---|---|
| Marathon Petroleum Corporation | $176.05 | $54,327 | $88,094 | 8.6x | 2.1% | 2.6x |
| Phillips 66 | 127.29 | 52,035 | 71,129 | 10.1 | 3.8% | 2.6 |
| Valero Energy Corporation | 144.58 | 45,398 | 54,443 | 10.2 | 3.1% | 1.2 |
| HF Sinclair Corporation | 44.16 | 8,320 | 10,515 | 7.1 | 4.5% | 1.4 |
| PBF Energy, Inc. | 24.10 | 2,833 | 4,340 | NM | 4.6% | NM |
| **Mean** | | | | **9.0x** | **3.6%** | **2.0x** |
| **Median** | | | | **9.4** | **3.8%** | **2.0** |

## Comparable Company Trading Analysis

| | | | |
|---|---|---|---|
| 2025E EBITDA | | $1,052 | |
| Relevant EBITDA Multiple | 8.0x | - | 10.0x |
| **Implied Enterprise Value Based on 2025E EBITDA** | **$8,416** | **-** | **$10,520** |

Source: FactSet as of July 3, 2025, 2025E EBITDA per July Flash provided by CITGO management, net of estimated PDVH expenses of $28 million

**EVERCORE**



# EXHIBIT N

# Precedent Transactions

## Fairness Opinion Comparison

| | Marathon Petroleum Corporation's acquisition of Andeavor | | | | HollyFrontier Corporation's acquisition of Sinclair Oil Corporation's assets | | PBF Energy Inc.'s acquisition of PBF Logistics LP | HF Sinclair's acquisition of Holly Energy Partners |
|---|---|---|---|---|---|---|---|---|
| Date of Fairness Opinion | April 29, 2018 | | | | August 1, 2021 | | July 26, 2022 | August 15, 2023 |
| | **MPC** | | **ANDV** | | **HFC** | **Sinclair Oil Corp.** | **PBF** | **DINO** |
| Fairness Opinion Bank | **GS** | **Barclays** | **GS** | **Barclays** | **Citi** | **Citi** | **Intrepid** | **Intrepid** |
| Market Risk Premium[1] | NA | NA | NA | NA | NA | NA | 7.50% | 7.20% |
| Company Size Premium[1] | NA | NA | NA | NA | NA | NA | 0.90% | 0.60% |
| WACC Range[2] | | | | | | | | |
| Low | 8.50% | 8.50% | 8.50% | 8.50% | 8.20% | 8.30% | 10.00% | 9.00% |
| High | 9.50% | 10.00% | 9.50% | 10.00% | 9.20% | 9.30% | 13.00% | 10.50% |
| **Median WACC Range** | | | | | | | | |
| **Low** | | | | | | | | **8.50%** |
| **High** | | | | | | | | **9.75%** |
| 20-Year Treasury Yield at Date of Fairness Opinion | 3.03% | | | | 1.81% | | 3.27% | 4.49% |
| Current 20-Year Treasury Yield[3] | 4.87% | | | | 4.87% | | 4.87% | 4.87% |
| **Increase / (Decrease) in Yield** | **1.84%** | | | | **3.06%** | | **1.60%** | **0.38%** |
| Adjusted WACC Range[4] | | | | | | | | |
| Low | 10.34% | 10.34% | 10.34% | 10.34% | 11.26% | 11.36% | 11.60% | 9.38% |
| High | 11.34% | 11.84% | 11.34% | 11.84% | 12.26% | 12.36% | 14.60% | 10.88% |
| **Median Adjusted WACC Range** | | | | | | | | |
| **Low** | | | | | | | | **10.34%** |
| **High** | | | | | | | | **11.84%** |

1. For those that reported a market risk premium and company size premium, Kroll Cost of Capital Navigator cited as the source; other fairness opinions did not provide that level of detail
2. Weighted Average Cost of Capital ("WACC") as reported in the fairness opinions
3. Source: FactSet as of July 3, 2025
4. Adjusted WACC equals the reported WACC plus the different between the current 20-Year Treasury Yield and 20-Year Treasury Yield at date of fairness opinion



# EXHIBIT O

# THIS EXHIBIT HAS BEEN REDACTED IN ITS ENTIRETY